# Exhibit G16

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/world/kuwait-s-opposition-victors-trying-to-unite.html | Kuwait's Opposition Victors Trying to Unite | False | By Chris Hedges | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/the-ad-campaign-addressing-abortion-rights.html | THE AD CAMPAIGN; Addressing Abortion Rights | False | By Todd S. Purdum | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/engagements-lisa-ann-levy-and-david-miller.html | ENGAGEMENTS; Lisa Ann Levy and David Miller | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/travel-advisory-visitor-center-at-nasa-complex.html | TRAVEL ADVISORY; Visitor Center at NASA Complex | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/notebook-3-jockeys-in-a-race-to-the-finish.html | NOTEBOOK; 3 Jockeys in a Race to the Finish | False | By Joseph Durso | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-in-short-fiction-797992.html | CRIME/MYSTERY: IN SHORT -- FICTION | False | By Dennis J. Carroll | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/women-s-progress-stalled-just-not-so.html | Women's Progress Stalled? Just Not So | False | By Sylvia Nasar | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/no-foreigners-catholics-slaves-or-whiskey-please.html | No Foreigners, Catholics, Slaves or Whiskey, Please | False | By Robert V. Remini | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/no-headline-145992.html | No Headline | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/their-man-in-tokyo.html | Their Man in Tokyo | False | By Emily MacFarquhar | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/on-sunday-bush-s-support-with-builders-reveals-cracks.html | On Sunday; Bush's Support With Builders Reveals Cracks | False | By Michael Winerip | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/opinion/foreign-affairs-no-national-interest.html | Foreign Affairs; No National Interest | False | By Leslie H. Gelb | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/in-love-with-the-last-virgin.html | In Love With the Last Virgin | False | By Valerie Sayers | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/sports-people-basketball-rodman-and-daly-talk.html | SPORTS PEOPLE: BASKETBALL; Rodman and Daly Talk | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/c-corrections-021592.html | Corrections | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/the-race-for-congress-military-jobs-at-issue-in-hardhit-region.html | The Race for Congress; Military Jobs at Issue In Hard-Hit Region | False | By Peggy McCarthy | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/mutual-funds-risks-of-using-levers-to-lift-yields.html | Mutual Funds; Risks of Using Levers to Lift Yields | False | By Carole Gould | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/berlin-into-the-future.html | Berlin: Into the Future | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/opinion/note-to-readers.html | Note to Readers | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/l-the-disturbing-photography-of-sally-mann-507592.html | THE DISTURBING PHOTOGRAPHY OF SALLY MANN | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/at-work-mapping-offshore-migration-of-jobs.html | At Work; Mapping Offshore Migration of Jobs | False | By Barbara Presley Noble | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/ackerman-tries-to-parry-newcomers-challenge.html | Ackerman Tries to Parry Newcomer's Challenge | False | By Stewart Ain | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/backtalk-the-time-has-come-for-the-pros-to-legalize-the-zone.html | BACKTALK; The Time Has Come for the Pros to Legalize the Zone | False | By Ray Perry | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/us/review-finds-inquiry-into-iraqi-loans-was-flawed.html | Review Finds Inquiry Into Iraqi Loans Was Flawed | False | By Elaine Sciolino With Dean Baquet | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/egos-ids-bugs-bunny-cross-dresser.html | EGOS & IDS; Bugs Bunny, Cross-Dresser? | False | By Degen Pener | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/engagements-lessie-a-gerhold-and-john-b-lepp.html | ENGAGEMENTS; Lessie A. Gerhold And John B. Lepp | False | | 1992-10-22 | TX 3-454714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/forum-how-washington-exports-us-jobs.html | Forum; How Washington Exports U.S. Jobs | False | By Jack Sheinkman | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/no-headline-635792.html | No Headline | False | By Shawn G. Kennedy | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/long-island-guide.html | Long Island Guide | False | BARBARA DELATINER | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/inside-099192.html | INSIDE | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-ruth-e-lazar-jeffrey-schweon.html | WEDDINGS; Ruth E. Lazar, Jeffrey Schweon | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/no-cure-for-denis-leary.html | No Cure for Denis Leary | False | By Karen Schoemer | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-nancy-stula-david-bikerman.html | WEDDINGS; Nancy Stula, David Bikerman | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/l-shoe-garnish-513092.html | SHOE GARNISH | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/ideas-trends-long-waiting-lists-for-organs-make-ethical-calls-tough.html | IDEAS & TRENDS; Long Waiting Lists For Organs Make Ethical Calls Tough | False | By Gina Kolata | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crimemystery-life-with-a-likable-killer.html | CRIME/MYSTERY; Life With a Likable Killer | False | By Julian Symons | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/excerpts-from-the-debate-between-new-york-s-senate-candidates.html | Excerpts From the Debate Between New York's Senate Candidates | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/classical-music-after-thinking-big-la-scala-settles-for-a-one-stop-tour.html | CLASSICAL MUSIC; After Thinking Big, La Scala Settles For a One-Stop Tour | False | By Allan Kozinn | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/world/outlook-in-beijing-cold-for-hong-kong-chief.html | Outlook in Beijing Cold for Hong Kong Chief | False | By Barbara Basler | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/l-the-disturbing-photography-of-sally-mann-505992.html | THE DISTURBING PHOTOGRAPHY OF SALLY MANN | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/dual-effort-produces-a-new-book-for-children.html | Dual Effort Produces a New Book for Children | False | By Rahel Musleah | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/on-language-russia-talks-biznes.html | ON LANGUAGE; Russia Talks Biznes | False | By Serge Schmemann | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/movies/film-from-the-comics-to-a-screen-near-you.html | FILM; From the Comics to a Screen Near You | False | BY Pat H. Broeske | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/us/inquiry-is-urged-on-leaks-by-jury.html | INQUIRY IS URGED ON LEAKS BY JURY | False | By Matthew L Wald | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/results-plus-624892.html | Results Plus | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/food-easy-to-cook-lentils-as-a-good-source-of-fiber.html | FOOD; Easy-to-Cook Lentils as a Good Source of Fiber | False | By Florence Fabricant | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/music-unusual-pairing-of-classical-and-jazz.html | MUSIC; Unusual Pairing of Classical And Jazz | False | By Rena Fruchter | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/classical-music-polishing-the-musical-legacy-of-a-modern-day-medici.html | CLASSICAL MUSIC; Polishing the Musical Legacy Of a Modern-Day Medici | False | By David Blum | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/the-busy-busy-wasp.html | 'The Busy, Busy Wasp' | False | By James Atlas | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-in-short-nonfiction-799592.html | CRIME/MYSTERY; IN SHORT -- NONFICTION | False | By Barry Gewen | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/movies/classical-view-the-films-are-alive-with-music.html | CLASSICAL VIEW; The Films Are Alive With Music | False | By Edward Rothstein | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/gardening-ornamental-grasses-show-their-stripes.html | GARDENING; Ornamental Grasses Show Their Stripes | False | By Joan Lee Faust | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crimemystery-the-dentist-did-it.html | CRIME/MYSTERY; The Dentist Did It | False | By Andrew Vachss | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/in-the-classroom-yiddish-gets-a-second-wind.html | In the Classroom, Yiddish Gets a Second Wind | False | By Herbert Hadad | 1992-10-22 | TX 3-454714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/paperback-best-sellers-october-18-1992.html | PAPERBACK BEST SELLERS: October 18, 1992 | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/l-what-about-family-feeling-912392.html | What About Family Feeling? | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/l-well-about-that-energy-prophet-884492.html | Well, About That Energy Prophet . . . | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/stamps-high-tech-postmarks-with-a-message.html | STAMPS; High-Tech Postmarks With a Message | False | By Barth Healey | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/l-don-t-fence-them-in-641492.html | Don't Fence Them In | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-julia-denlinger-and-dean-raab.html | WEDDINGS; Julia Denlinger And Dean Raab | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/long-island-qa-joan-ganz-cooney-from-sesame-st-to-revamping-nations.html | Long Island Q&A.; Joan Ganz Cooney; From 'Sesame St.' to Revamping Nation's Schools | False | By Thomas Clavin | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/movies/film-view-hunks-help-to-sell-history.html | FILM VIEW; Hunks Help To Sell History | False | By Janet Maslin | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/notebook-how-mets-and-pirates-fell-out-of-the-picture.html | NOTEBOOK; How Mets and Pirates Fell Out of the Picture | False | By Murray Chass | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/college-football-unbeaten-alabama-thwarts-tennessee.html | COLLEGE FOOTBALL; Unbeaten Alabama Thwarts Tennessee | False | By Malcolm Moran | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/opinion/myths-about-voter-turnout.html | Myths About Voter Turnout | False | By Ruy A. Teixeira | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/liberalism-was-their-undoing.html | Liberalism Was Their Undoing | False | By Robert Leiter | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/world/both-sides-in-el-salvador-back-land-program.html | Both Sides in El Salvador Back Land Program | False | By Tim Golden | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/unexpected-finds-united-states.html | Unexpected Finds; UNITED STATES | False | By Florence Fabricant | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/art-review-the-moods-and-dynamics-of-the-urban-scene.html | ART REVIEW; The Moods and Dynamics of the Urban Scene | False | By Phyllis Braff | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/movies/film-what-the-camera-sees-when-no-one-s-looking.html | FILM; What the Camera Sees When No One's Looking | False | By Elizabeth Kolbert | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/l-did-the-caribs-eat-the-arawaks-820792.html | Did the Caribs Eat the Arawaks? | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/us/while-one-house-rises-from-oakland-s-ashes-another-relives-the-horror.html | While One House Rises From Oakland's Ashes, Another Relives the Horror | False | By Jane Gross | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-mary-fratto-douglas-schaenen.html | WEDDINGS; Mary Fratto, Douglas Schaenen | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-pamela-s-frankel-jonathan-a-stein.html | WEDDINGS; Pamela S. Frankel, Jonathan A. Stein | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/outdoors-a-new-movie-that-is-much-more-than-a-fish-story.html | OUTDOORS; A New Movie That Is Much More Than a Fish Story | False | By Pete Bodo | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/movies/l-of-mice-and-men-steinbeck-apolitical-833992.html | 'OF MICE AND MEN'; Steinbeck Apolitical | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/amy-fisher-case-parable-or-aberration-long-islanders-consider-the-implications.html | Amy Fisher Case: Parable or Aberration?; Long Islanders Consider the Implications | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/all-about-auto-replacement-parts-fenderbender-or-major-crash-its.html | All About/Auto Replacement Parts; Fender-Bender or Major Crash, It's Big-Ticket Time | False | By Susan Diesenhouse | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/t-magazine/to-be-a-pilgrim-via-dolorosa.html | To Be A Pilgrim; Via Dolorosa | False | By A. N. Wilson | 1992-10-22 | TX 3-454714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/commercial-property-foreign-tenants-manhattan-diplomatic-offices-once-unwelcome.html | Commercial Property: Foreign Tenants in Manhattan; Diplomatic Offices, Once Unwelcome, Now Courted | False | By Andree Brooks | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/engagements-sarah-b-hood-robert-salomon-3d.html | ENGAGEMENTS; Sarah B. Hood, Robert Salomon 3d | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/movies/l-hollywood-blacklist-fact-as-fiction-637692.html | HOLLYWOOD BLACKLIST; Fact as Fiction | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/churches-offer-help-for-jobless.html | Churches Offer Help For Jobless | False | By Linda Lynwander | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/evening-hours-opening-night-splash.html | EVENING HOURS; Opening Night Splash | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-elizabeth-a-old-robert-w-ker-3d.html | WEDDINGS; Elizabeth A. Old, Robert W. Ker 3d | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/technology-what-if-software-for-manufacturers.html | Technology; 'What If . . .' Software For Manufacturers | False | By Glenn Rifkin | 1992-10-22 | TX 3-454714 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/celanese-canada-reports-earnings-for-qtr-to-sept-30.html | Celanese Canada reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/arts/game-21.html | Game 21 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/canonie-environmental-services-reports-earnings-for-qtr-to-aug-31.html | Canonie Environmental Services reports earnings for Qtr to Aug 31 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/union-planters-corp-reports-earnings-for-qtr-to-sept-30.html | Union Planters Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/concord-camera-reports-earnings-for-qtr-to-june-30.html | Concord Camera reports earnings for Qtr to June 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/progressive-corp-reports-earnings-for-qtr-to-sept-30.html | Progressive Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/IHT-serbs-will-not-be-cowed-leader-sees-need-for-separate-state-within.html | 'Serbs Will Not Be Cowed' Leader Sees Need for Separate State Within Bosnia | False | By Robert L. Kroon, International Herald Tribune | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/economic-calendar.html | Economic Calendar | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/arts/russians-to-release-a-million-recordings-in-broadcast-archive.html | Russians to Release A Million Recordings In Broadcast Archive | True | By Allan Kozinn | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/the-bold-reap-the-rewards-as-other-investors-panic.html | The Bold Reap the Rewards as Other Investors Panic | False | By Floyd Norris | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/media-business-advertising-promoting-line-jeans-helping-homeless.html | THE MEDIA BUSINESS: ADVERTISING; Promoting a Line of Jeans And Helping the Homeless | False | By Stuart Elliott | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/puget-sound-bancorp-reports-earnings-for-qtr-to-sept-30.html | Puget Sound Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/news/review-music-the-man-who-moved-rock-into-a-new-era.html | Review/Music; The Man Who Moved Rock Into a New Era | False | By Jon Pareles | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/style/weddings-anita-m-samuels-cyril-l-caurthens.html | WEDDINGS; Anita M. Samuels, Cyril L. Caurthens | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/vitran-corp-reports-earnings-for-qtr-to-sept-30.html | Vitran Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1992-10-21 | TX 3-417476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/opinion/l-not-leader-of-all-zulus-052692.html | Not Leader of All Zulus | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/tv-tunes-in-to-new-york-hollywood-style.html | TV Tunes In to New York, Hollywood Style | False | By Bernard Weinraub | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/constar-international-reports-earnings-for-qtr-to-sept-30.html | Constar International reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/sports-of-the-times-world-series-some-hits-and-runs-but-short-on-sleep.html | Sports of The Times: World Series; Some Hits and Runs, But Short on Sleep | False | By George Vecsey | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/the-media-business-advertising-addenda-accounts-056992.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/world/chinese-party-congress-replaces-nearly-half-of-central-committee.html | Chinese Party Congress Replaces Nearly Half of Central Committee | False | By Sheryl WuDunn | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/world-series-for-baseball-the-worst-of-times-may-come-after-the-best-of-seven.html | WORLD SERIES; For Baseball, the Worst of Times May Come After the Best of Seven | False | By Murray Chass | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/bell-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Bell Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/worldbusiness/IHT-you-can-lead-them-to-market-but-paris-notebook.html | You Can Lead Them to Market, but... : Paris Notebook | False | Jacques Neher, International Herald Tribune | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/world/the-new-china-a-special-report-chinese-communism-s-secret-aim-capitalism.html | The New China -- A Special Report.; Chinese Communism's Secret Aim: Capitalism | False | By Nicholas D. Kristof | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/dr-horton-reports-earnings-for-qtr-to-sept-30.html | D.R. Horton reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/world-series-gaston-s-move-turns-toronto-right-side-up.html | WORLD SERIES; Gaston's Move Turns Toronto Right-Side Up | False | By Dave Anderson | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/style/weddings-ms-schneider-mr-schmidt.html | WEDDINGS; Ms. Schneider, Mr. Schmidt | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/chemtrak-inc-reports-earnings-for-qtr-to-sept-30.html | ChemTrak Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/energy-conversion-devices-reports-earnings-for-year-to-june-30.html | Energy Conversion Devices reports earnings for Year to June 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/first-indiana-corp-reports-earnings-for-qtr-to-sept-30.html | First Indiana Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/the-media-business-advertising-addenda-changes-at-the-top-of-2-small-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes at the Top Of 2 Small Agencies | False | By Stuart Elliott | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/style/anna-johnstone-79-a-designer-of-costumes-for-films-and-plays.html | Anna Johnstone, 79, a Designer Of Costumes for Films and Plays | False | By Bruce Lambert | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/us/a-second-trial-begins-today-for-a-former-cia-official.html | A Second Trial Begins Today For a Former C.I.A. Official | False | By Neil A. Lewis | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/us/1992-campaign-independent-while-perot-s-economic-plans-are-detailed-other.html | THE 1992 CAMPAIGN: The Independent; While Perot's Economic Plans Are Detailed, Other Positions Remain Vague | False | By Steven A. Holmes | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/us/1992-campaign-issues-building-rebuilding-while-bush-satisfied-public-works.html | THE 1992 CAMPAIGN: Issues -- Building and Rebuilding; While Bush Is Satisfied on Public Works Spending, Opponents Call for More | False | By John H. Cushman Jr. | 1992-10-21 | TX 3-417476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/us/seeds-of-murder-epidemic-teen-age-boys-with-guns.html | Seeds of Murder Epidemic: Teen-Age Boys With Guns | False | By Fox Butterfield | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/opinion/abroad-at-home-the-bush-war.html | Abroad at Home; The Bush War | False | By Anthony Lewis | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/first-financial-corp-reports-earnings-for-qtr-to-sept-30.html | First Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/world-series-game-2.html | WORLD SERIES: GAME 2 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/movies/disney-animation-art-fetches-high-prices.html | Disney Animation Art Fetches High Prices | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/amax-gold-inc-reports-earnings-for-qtr-to-sept-30.html | Amax Gold Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/goodbye-dime-call-25-cent-toll-sought-in-connecticut.html | Goodbye, Dime Call?; 25-Cent Toll Sought in Connecticut | False | By Andrew L. Yarrow | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/us/1992-campaign-candidate-s-record-arkansas-struggles-deal-with-rising-health-care.html | THE 1992 CAMPAIGN: Candidate's Record; Arkansas Struggles to Deal With Rising Health-Care Costs for Poor | False | By Robert Pear | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/style/c-t-mitnick-87-home-builder-and-philanthropist-in-new-jersey.html | C. T. Mitnick, 87, Home Builder And Philanthropist in New Jersey | False | By Bruce Lambert | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/business-digest-109892.html | BUSINESS DIGEST | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/first-commerce-reports-earnings-for-qtr-to-sept-30.html | First Commerce reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/obituaries/joseph-j-ferro-90-ex-buildings-official.html | Joseph J. Ferro, 90, Ex-Buildings Official | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/fms-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FMS Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/integrated-device-tech-reports-earnings-for-qtr-to-sept-27.html | Integrated Device Tech reports earnings for Qtr to Sept 27 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/europe-s-blitz-on-us-earnings.html | Europe's Blitz on U.S. Earnings | False | By Allen R. Myerson | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/news/times-appoints-style-editor.html | Times Appoints Style Editor | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/dividend-meetings-279592.html | Dividend Meetings | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/the-media-business-advertising-addenda-fruit-of-the-loom-moves-to-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fruit of the Loom Moves to Burnett | False | By Stuart Elliott | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/IHT-european-influx-challenges-nhls-new-world-order.html | European Influx Challenges NHL's New World Order | False | By Joe Lapointe, International Herald Tribune | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/world-series-notebook-flag-if-not-jays-was-upended.html | WORLD SERIES: Notebook; Flag, If Not Jays, Was Upended | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/style/weddings-judith-karlen-julius-bram.html | WEDDINGS; Judith Karlen, Julius Bram | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/opinion/skip-tonights-debate.html | Skip Tonight's Debate | False | By Peter J. Steinberger | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/deficits-bring-more-splits-less-progress.html | Deficits Bring More Splits, Less Progress | False | By Thomas J. Lueck | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/2-men-slain-in-brooklyn-said-to-have-ties-to-mob.html | 2 Men Slain in Brooklyn Said to Have Ties to Mob | False | By Jonathan Rabinovitz | 1992-10-21 | TX 3-417476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/banctec-inc-reports-earnings-for-qtr-to-sept-27.html | BancTec Inc. reports earnings for Qtr to Sept 27 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/style/weddings-jean-hua-w-m-buchband.html | WEDDINGS; Jean Hua, W. M. Buchband | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/environment-one-corp-reports-earnings-for-qtr-to-sept-30.html | Environment One Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/pro-football-everett-whoops-it-up-for-a-change.html | PRO FOOTBALL; Everett Whoops It Up for a Change | False | By Tom Friend | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/washington-savings-bank-reports-earnings-for-qtr-to-july-31.html | Washington Savings Bank reports earnings for Qtr to July 31 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/news/the-talk-of-hollywood-agents-in-hollywood-toast-a-merger-and-hope-for-the-best.html | The Talk of Hollywood; Agents in Hollywood Toast a Merger And Hope for the Best | False | By Bernard Weinraub | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/pro-football-all-is-forgiven-as-harbaugh-has-a-career-day-for-bears.html | PRO FOOTBALL; All Is Forgiven as Harbaugh Has a Career Day for Bears | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/bailey-corp-reports-earnings-for-qtr-to-july-26.html | Bailey Corp. reports earnings for Qtr to July 26 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/valero-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Valero Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/world/guatemalan-to-fight-on-with-nobel-as-trumpet.html | Guatemalan to Fight On With Nobel as Trumpet | False | By Tim Golden | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/sports-people-tennis-ashe-benefit-raises-money-and-laughter.html | SPORTS PEOPLE: TENNIS; Ashe Benefit Raises Money and Laughter | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/comptronix-corp-reports-earnings-for-qtr-to-sept-27.html | Comptronix Corp. reports earnings for Qtr to Sept 27 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/college-football-penn-state-falls-to-5th-spot-in-big-east.html | COLLEGE FOOTBALL; Penn State Falls to 5th Spot in 'Big East' | False | By William N. Wallace | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/opinion/jazzing-up-lincoln-center.html | Jazzing Up Lincoln Center | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/results-plus-454292.html | RESULTS PLUS | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/d-amato-reiterates-pledge-not-to-run-for-office-again.html | D'Amato Reiterates Pledge Not to Run for Office Again | False | By Alessandra Stanley | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/avemco-corp-reports-earnings-for-qtr-to-sept-30.html | Avemco Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/a-leaner-but-not-so-mean-wall-st.html | A Leaner but Not So Mean Wall St. | False | By Kurt Eichenwald | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/pro-football-woeful-giants-make-rams-look-tough.html | PRO FOOTBALL; Woeful Giants Make Rams Look Tough | False | By Frank Litsky | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/credit-markets-election-day-initiatives-may-affect-bond-issues.html | CREDIT MARKETS; Election Day Initiatives May Affect Bond Issues | False | By Jonathan Fuerbringer | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/drew-industries-inc-reports-earnings-for-qtr-to-aug-31.html | Drew Industries Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/senator-pothole-s-ultimate-race-al-d-amato-runs-big-guy-for-all-those-little.html | Senator Pothole's Ultimate Race; Al D'Amato Runs as the Big Guy for All Those Little Guys | False | By Alessandra Stanley | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/anb-corp-reports-earnings-for-qtr-to-sept-30.html | ANB Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/pro-football-guy-named-mo-helps-the-redskins-go.html | PRO FOOTBALL; Guy Named Mo Helps The Redskins Go | False | By Thomas George | 1992-10-21 | TX 3-417476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/the-media-business-magazine-ads-push-computer-commercials-out-of-the-picture.html | THE MEDIA BUSINESS; Magazine Ads Push Computer Commercials Out of the Picture | False | By Glenn Rifkin | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/a-night-on-patrol-what-s-behind-police-tensions-and-discontent.html | A Night on Patrol: What's Behind Police Tensions and Discontent | False | By Alison Mitchell | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/opinion/what-the-president-knew.html | What the President Knew | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/us/in-northwest-free-for-all-elections.html | In Northwest, Free-for-All Elections | False | By Timothy Egan | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/horse-racing-three-s-the-maximum-for-villandry-s-trainer.html | HORSE RACING; Three's the Maximum for Villandry's Trainer | False | By Joseph Durso | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/first-city-bancorp-reports-earnings-for-qtr-to-sept-30.html | First City Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/bridge-254092.html | Bridge | False | By Alan Truscott | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/world/serbs-heavy-new-artillery-attack-deprives-sarajevo-of-its-flour-mill.html | Serbs' Heavy New Artillery Attack Deprives Sarajevo of Its Flour Mill | False | By John F. Burns | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/news/at-the-debates-the-candidates-aren-t-the-only-ones-with-frayed-nerves.html | At the Debates, the Candidates Aren't the Only Ones With Frayed Nerves | False | By Bill Carter | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/us/effective-lobbying-increases-us-funds-for-breast-cancer-research.html | Effective Lobbying Increases u.S. Funds for Breast Cancer Research | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/style/weddings-sandra-stone-christopher-haas.html | WEDDINGS; Sandra Stone, Christopher Haas | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/metro-matters-incremental-differences-of-abrams-and-d-amato.html | METRO MATTERS; Incremental Differences Of Abrams and D'Amato | False | By Sam Roberts | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/torchmark-corp-reports-earnings-for-qtr-to-sept-30.html | Torchmark Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/chronicle-144692.html | CHRONICLE | False | By Nadine Brozan | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/us/1992-campaign-debate-eve-last-candidate-debate-bush-aide-predicts-tough-race.html | THE 1992 CAMPAIGN: The Debate; On Eve of Last Candidate Debate, Bush Aide Predicts 'Tough' Race | False | By Richard L. Berke | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/pro-football-elway-rallies-broncos-again.html | PRO FOOTBALL; Elway Rallies Broncos Again | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/world-series-blue-jays-give-the-braves-a-taste-of-their-own-medicine.html | WORLD SERIES; Blue Jays Give the Braves a Taste of Their Own Medicine | False | By Murray Chass | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/arts/dance-in-review-017892.html | Dance in Review | False | ANNA KISSELGOFF | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/x-rite-inc-reports-earnings-for-qtr-to-sept-30.html | X-Rite Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/centura-banks-reports-earnings-for-qtr-to-sept-30.html | Centura Banks reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/victoria-bankshares-reports-earnings-for-qtr-to-sept-30.html | Victoria Bankshares reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/world-series-analysis-cone-does-his-best-work-with-bat.html | WORLD SERIES: Analysis; Cone Does His Best Work With Bat | False | By Claire Smith | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/us/us-sees-indication-makers-of-telescope-hid-signs-of-problem.html | U.S. Sees Indication Makers of Telescope Hid Signs of Problem | False | By William J. Broad | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/pro-football-oh-for-the-joy-of-tv-replay.html | PRO FOOTBALL; Oh, for the Joy of TV Replay | False | | 1992-10-21 | TX 3-417476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/the-media-business-edging-into-madonna-s-limelight.html | THE MEDIA BUSINESS; Edging Into Madonna's Limelight | False | By Eben Shapiro | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/pro-basketball-knicks-notebook-bad-back-davis-is-remedy.html | PRO BASKETBALL; KNICKS NOTEBOOK; Bad Back? Davis Is Remedy | False | By Clifton Brown | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/arts/review-television-players-witting-and-not-in-a-game-of-chance.html | Review/Television; Players, Witting and Not, in a Game of Chance | False | By John J. O'Connor | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/world/grand-forks-journal-sect-that-fled-czarist-russia-looks-homeward.html | Grand Forks Journal; Sect That Fled Czarist Russia Looks Homeward | False | By Clyde H. Farnsworth | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/IHT-and-why-its-luxury-cars-are-stalling.html | And Why Its Luxury Cars Are Stalling | | By Brandon Mitchener, International Herald Tribune | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/amsco-international-reports-earnings-for-13wks-to-sept-27.html | Amsco International reports earnings for 13wks to Sept 27 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/no-headline-943392.html | No Headline | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/paving-long-road-fair-trial-lawyers-for-poor-must-often-defend-themselves-too.html | Paving a Long Road to a Fair Trial; Lawyers for the Poor Must Often Defend Themselves, Too | False | By Iver Peterson | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/us/1992-campaign-voters-americans-sign-up-record-numbers-cast-ballot.html | THE 1992 CAMPAIGN: The Voters; AMERICANS SIGN UP IN RECORD NUMBERS TO CAST A BALLOT | False | By Jeffrey Schmalz | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/northern-states-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Northern States Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/rowing-brown-disqualified-in-eights.html | ROWING; Brown Disqualified in Eights | False | By Norman Hildes-Heim, | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/the-media-business-television-a-fountain-of-youth-for-tv-news-magazines.html | THE MEDIA BUSINESS: Television; A Fountain Of Youth For TV News Magazines | False | By Bill Carter | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/bank-south-corp-reports-earnings-for-qtr-to-sept-30.html | Bank South Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/worldbusiness/IHT-britain-may-borrow-marks-to-pay-for-intervention.html | Britain May Borrow Marks To Pay for Intervention | False | By Carl Gewirtz, International Herald Tribune | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/kinark-corp-reports-earnings-for-qtr-to-sept-30.html | Kinark Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/opinion/l-clinton-health-plan-covers-all-americans-046192.html | Clinton Health Plan Covers All Americans | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/opinion/rabins-best-chance.html | Rabin's Best Chance | False | By Clinton Bailey | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/aqua-buoy-corp-reports-earnings-for-year-to-june-30.html | Aqua Buoy Corp. reports earnings for Year to June 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/opinion/l-clinton-health-plan-covers-all-americans-meets-the-criteria-049692.html | Clinton Health Plan Covers All Americans; Meets the Criteria | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/news-summary-938792.html | NEWS SUMMARY | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/arts/a-day-after-a-hard-battle-fischer-and-spassky-draw.html | A Day After a Hard Battle, Fischer and Spassky Draw | False | By Robert Byrne | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/market-place-high-stakes-debate-on-the-future-of-ibm.html | Market Place; High-Stakes Debate on the Future of I.B.M. | False | By Steve Lohr | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/trade-talk-progress-expected.html | Trade Talk Progress Expected | False | By Clyde H. Farnsworth | 1992-10-21 | TX 3-417476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/banknorth-group-reports-earnings-for-qtr-to-sept-30.html | Banknorth Group reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/the-media-business-magazines-slump-may-be-ending.html | THE MEDIA BUSINESS; Magazines' Slump May Be Ending | False | By Deirdre Carmody | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/us/inside-936092.html | INSIDE | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/world/3000-foes-of-iraq-president-will-be-admitted-to-the-us.html | 3,000 Foes of Iraq President Will Be Admitted to the U.S. | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/hockey-rangers-shuffle-and-still-struggle.html | HOCKEY; Rangers Shuffle And Still Struggle | False | By Filip Bondy | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/opinion/editorial-notebook-thomas-vs-hill-a-year-later.html | Editorial Notebook; Thomas vs. Hill, a Year Later | False | By John P. MacKenzie | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/progressive-bank-inc-reports-earnings-for-qtr-to-sept-30.html | Progressive Bank Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/hancock-holding-co-reports-earnings-for-qtr-to-sept-30.html | Hancock Holding Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/irwin-financial-reports-earnings-for-qtr-to-sept-30.html | Irwin Financial reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/coast-savings-financial-reports-earnings-for-qtr-to-sept-30.html | Coast Savings Financial reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/opinion/l-book-vendors-shouldn-t-have-any-sidewalk-privileges-985392.html | Book Vendors Shouldn't Have Any Sidewalk Privileges | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/latest-apple-bridges-2-worlds.html | Latest Apple Bridges 2 Worlds | False | By John Markoff | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/style/weddings-sally-ann-mintz-and-anthony-e-mann.html | WEDDINGS; Sally Ann Mintz and Anthony E. Mann | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/aceto-corp-reports-earnings-for-qtr-to-sept-30.html | Aceto Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/us/workers-say-us-program-took-their-jobs.html | Workers Say U.S. Program Took Their Jobs | False | By Michael Decoursy Hinds | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/link-weighed-in-attacks-at-2-queens-homes.html | Link Weighed in Attacks at 2 Queens Homes | False | By George James | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/acclaim-entertainment-inc-reports-earnings-for-qtr-to-aug-31.html | Acclaim Entertainment Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/pro-football-giants-point-fingers-right-at-themselves.html | PRO FOOTBALL; Giants Point Fingers, Right at Themselves | False | By Michael Martinez | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/world/mubarak-asks-calm-after-quake-victims-riot.html | Mubarak Asks Calm After Quake Victims Riot | False | By Chris Hedges | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/state-street-boston-corp-reports-earnings-for-qtr-to-sept-30.html | State Street Boston Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/1st-bancorp-vincennes-ind-reports-earnings-for-qtr-to-sept-30.html | 1st Bancorp (Vincennes, Ind.) reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/west-co-reports-earnings-for-qtr-to-sept-27.html | West Co. reports earnings for Qtr to Sept 27 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/pro-basketball-anderson-gets-26-but-the-nets-lose.html | PRO BASKETBALL; Anderson Gets 26, But the Nets Lose | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/storage-technology-reports-earnings-for-qtr-to-sept-25.html | Storage Technology reports earnings for Qtr to Sept 25 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/corby-distilleries-reports-earnings-for-qtr-to-aug-31.html | Corby Distilleries reports earnings for Qtr to Aug 31 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/arts/dance-in-review-018692.html | Dance in Review | False | JENNIFER DUNNING | 1992-10-21 | TX 3-417476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/style/weddings-jill-freeman-charles-ward-3d.html | WEDDINGS; Jill Freeman, Charles Ward 3d | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/us/the-1992-campaign-the-republicans-going-their-own-way-candidates-ignore-bush.html | THE 1992 CAMPAIGN: The Republicans; Going Their Own Way, Candidates Ignore Bush | False | By Adam Clymer | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/style/rouben-ter-arutunian-72-dies-designed-city-ballet-nutcracker.html | Rouben Ter-Arutunian, 72, Dies; Designed City Ballet 'Nutcracker' | False | By Jack Anderson | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/books/books-of-the-times-practical-man-at-work-in-the-cosmos.html | Books of The Times; Practical Man at Work in the Cosmos | False | By Christopher Lehmann-Haupt | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/firstbank-of-illinois-co-reports-earnings-for-qtr-to-sept-30.html | Firstbank of Illinois Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/arts/dance-in-review-364392.html | Dance in Review | False | JENNIFER DUNNING | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/xilinx-inc-reports-earnings-for-qtr-to-oct-3.html | Xilinx Inc. reports earnings for Qtr to Oct 3 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/craftmade-international-reports-earnings-for-qtr-to-sept-30.html | Craftmade International reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/world-series-a-fast-pitch-that-fell-a-few-feet-too-short.html | WORLD SERIES; A Fast Pitch That Fell A Few Feet Too Short | False | By Joe Sexton | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/style/mark-hawkins-82-humorist-essayist-of-the-human-race.html | Mark Hawkins, 82, Humorist-Essayist Of the Human Race | False | By Bruce Lambert | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/the-media-business-advertising-addenda-calvin-klein-buys-ad-in-gay-magazine.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Calvin Klein Buys Ad in Gay Magazine | False | By Stuart Elliott | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/opinion/l-clinton-health-plan-covers-all-americans-outcome-analysis-048892.html | Clinton Health Plan Covers All Americans; Outcome Analysis | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/westfield-journal-student-newspaper-finds-bottom-line-is-a-hard-one.html | WESTFIELD JOURNAL; Student Newspaper Finds Bottom Line Is a Hard One | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/obituaries/rev-timothy-sheehan-ex-us-drug-agent-53.html | Rev. Timothy Sheehan, Ex-U.S. Drug Agent, 53 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/opinion/l-russia-stumbles-blindly-into-new-dawn-051892.html | Russia Stumbles Blindly Into New Dawn | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/us/offshore-insurers-creating-concerns-among-regulators.html | OFFSHORE INSURERS CREATING CONCERNS AMONG REGULATORS | False | By Peter Kerr | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/business-digest-999992.html | BUSINESS DIGEST | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/style/weddings-elizabeth-l-pugh-steven-gortmaker.html | WEDDINGS; Elizabeth L. Pugh, Steven Gortmaker | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/world/toll-of-the-dead-15-in-a-week-makes-israel-nervous.html | Toll of the Dead (15 in a Week) Makes Israel Nervous | False | By Clyde Haberman | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/the-media-business-advertising-addenda-new-campaign-for-mirabella.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaign For Mirabella | False | By Stuart Elliott | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/pro-football-horton-interception-puts-cowboys-on-top.html | PRO FOOTBALL; Horton Interception Puts Cowboys on Top | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/banctexas-reports-earnings-for-qtr-to-sept-30.html | BancTexas reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/c-corrections-981692.html | Corrections | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/sports-times-world-series-toronto-s-baseball-story-its-new-wonderful-tale.html | Sports of the Times: World Series; Toronto's Baseball Story And Its New, Wonderful Tale | False | By Dave Anderson | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/style/lisa-r-furman-eric-s-cott.html | Lisa R. Furman, Eric S. Cott | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/worldbusiness/IHT-east-europe-on-the-brink-report-finds.html | East Europe on the Brink, Report Finds | False | By Erik Ipsen, International Herald Tribune | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/meridian-bancorp-reports-earnings-for-qtr-to-sept-30.html | Meridian Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/opinion/mr-perot-presents-some-beef.html | Mr. Perot Presents Some Beef | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/5-years-after-crash-a-different-market.html | 5 Years After Crash, A Different Market | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/opinion/l-clinton-health-plan-covers-all-americans-not-like-appliances-047092.html | Clinton Health Plan Covers All Americans; Not Like Appliances | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/farmers-have-tough-year-in-the-pumpkin-patch.html | Farmers Have Tough Year in the Pumpkin Patch | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/first-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | First National Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/net-worth-of-senator-at-60000.html | Net Worth Of Senator At $60,000 | False | By Jane Fritsch | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/first-commonwealth-reports-earnings-for-qtr-to-sept-30.html | First Commonwealth reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/economic-memo-administration-is-playing-blame-game-on-recession.html | Economic Memo; Administration Is Playing Blame Game on Recession | False | By Steven Greenhouse | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/arts/review-pop.html | Review/Pop | False | By Peter Watrous | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/chronicle-025992.html | CHRONICLE | False | By Nadine Brozan | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/worldbusiness/IHT-dollar-rides-the-ratecut-rumor-wheel.html | Dollar Rides the Rate-Cut Rumor Wheel | False | By Carl Gewirtz, International Herald Tribune | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/chronicle-026792.html | CHRONICLE | False | By Nadine Brozan | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/opinion/essay-the-patsy-prosecutor.html | Essay; The Patsy Prosecutor | False | By William Safire | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/opinion/l-admiral-in-scandal-supportive-of-women-050092.html | Admiral In Scandal Supportive of Women | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/style/weddings-lillian-speck-paul-grossbard.html | WEDDINGS; Lillian Speck, Paul Grossbard | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-19 | 1992-10-19 | https://www.nytimes.com/1992/10/19/business/society-corp-reports-earnings-for-qtr-to-sept-30.html | Society Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417476 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/horse-racing-business-at-the-tracks-is-beating-the-odds.html | HORSE RACING; Business at the Tracks Is Beating the Odds | False | By Joseph Durso | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/IHT-rights-the-west-should-nag-less-and-listen-more.html | Rights:The West Should Nag Less and Listen More | False | By Kishore Mahbubani, International Herald Tribune | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/market-place-preserving-gms-blue-chip-credit.html | Market Place; Preserving G.M.'s Blue-Chip Credit | False | By Doron P. Levin | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/l-does-our-society-have-no-value-higher-than-tolerance-young-suicides-785792.html | Does Our Society Have No Value Higher Than Tolerance?; Young Suicides | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/abrams-gets-endorsements-of-moynihan.html | Abrams Gets Endorsements of Moynihan | False | By Alessandra Stanley | 1992-10-23 | TX 3-417698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/credit-markets-bonds-drop-on-fears-of-clinton-s-economic-plan.html | Credit Markets; Bonds Drop on Fears of Clinton's Economic Plan | False | By Jonathan Fuerbringer | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/dinkins-and-council-trying-to-craft-compromise-on-review-board.html | Dinkins and Council Trying to Craft Compromise on Review Board | False | By James C. McKinley Jr. | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/victoria-bankshares-reports-earnings-for-qtr-to-sept-30.html | Victoria Bankshares reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/hasbro-inc-reports-earnings-for-qtr-to-sept-27.html | Hasbro Inc. reports earnings for Qtr to Sept 27 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/closing-the-loop-on-irancontra.html | Closing the Loop on Iran-Contra | False | By Tara Sonenshine and Jay Lamonica | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/news/patterns-579092.html | Patterns | False | By Anne-Marie Schiro | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/the-media-business-advertising-addenda-mcdonald-s-agency-shed-in-washington.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McDonald's Agency Shed in Washington | False | By Stuart Elliott | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/us/the-1992-campaign-political-week-the-last-ads-the-tipoff-to-endgame-strategies.html | THE 1992 CAMPAIGN: Political Week; The Last Ads: the Tipoff To Endgame Strategies | False | By Elizabeth Kolbert | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/texas-instruments-reports-earnings-for-qtr-to-sept-30.html | Texas Instruments reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/us/local-government-is-taken-to-task-as-florida-hurricane-cleanup-drags.html | Local Government Is Taken to Task As Florida Hurricane Cleanup Drags | False | By Larry Rohter | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/us/1992-campaign-debate-bush-pushes-hard-3d-debate-but-foes-put-him-defensive.html | THE 1992 CAMPAIGN: The Debate; BUSH PUSHES HARD IN 3D DEBATE BUT FOES PUT HIM ON DEFENSIVE | False | By Robin Toner | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/brenton-banks-reports-earnings-for-qtr-to-sept-30.html | Brenton Banks reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/company-news-westinghouse-official-calms-fears-of-market.html | COMPANY NEWS; Westinghouse Official Calms Fears of Market | False | By John Holusha | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/observer-voting-is-so-old-hat.html | Observer; Voting Is So Old Hat | False | By Russell Baker | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/science/stone-age-art-shows-penguins-at-mediterranean.html | Stone Age Art Shows Penguins at Mediterranean | False | By Marlise Simons | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/mid-america-bancorp-reports-earnings-for-qtr-to-sept-30.html | Mid-America Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/beckman-instruments-reports-earnings-for-qtr-to-sept-30.html | Beckman Instruments reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/science/the-purpose-of-playful-frolics-training-for-adulthood.html | The Purpose of Playful Frolics: Training for Adulthood | False | By Natalie Angier | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/equifax-inc-reports-earnings-for-qtr-to-sept-30.html | Equifax Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/tnt-freightways-reports-earnings-for-qtr-to-sept-26.html | TNT Freightways reports earnings for Qtr to Sept 26 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/gateway-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Gateway Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/company-news-bell-laboratories-hires-27-russian-research-scientists.html | COMPANY NEWS; BELL LABORATORIES HIRES 27 RUSSIAN RESEARCH SCIENTISTS | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/bemis-co-reports-earnings-for-qtr-to-sept-30.html | Bemis Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/promus-companies-reports-earnings-for-qtr-to-sept-30.html | Promus Companies reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/world/irate-russians-demonize-traders-from-caucasus.html | Irate Russians Demonize Traders From Caucasus | False | By Celestine Bohlen | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/science/science-watch-moons-galore.html | SCIENCE WATCH; Moons Galore | False | By John Noble Wilford | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/us/1992-campaign-candidates-television-presidential-campaigners-have-scheduled.html | THE 1992 CAMPAIGN; Candidates On Television The Presidential campaigners have scheduled these television appearances in coming days: President Bush | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/world-series-so-canada-is-there-unlikely-hero-for-game-3.html | WORLD SERIES; So, Canada, Is There Unlikely Hero for Game 3? | False | By Claire Smith | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/u-s-west-inc-reports-earnings-for-qtr-to-sept-30.html | U S West Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/spx-corp-reports-earnings-for-qtr-to-sept-30.html | SPX Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/bell-atlantic-corp-reports-earnings-for-qtr-to-sept-30.html | Bell Atlantic Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/world/chinese-shake-up-top-party-group-free-market-gains.html | CHINESE SHAKE UP TOP PARTY GROUP; FREE MARKET GAINS | False | By Nicholas D. Kristof | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/l-circus-plays-a-role-in-preserving-species-777692.html | Circus Plays a Role in Preserving Species | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/company-news-profits-rise-at-2-bells-but-are-flat-at-pactel.html | COMPANY NEWS; Profits Rise at 2 Bells, But Are Flat at Pactel | False | By Anthony Ramirez | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/scripps-howard-broadcasting-reports-earnings-for-qtr-to-sept-30.html | Scripps Howard Broadcasting reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/company-news-blockbuster-agrees-to-buy-music-store-chain.html | COMPANY NEWS; Blockbuster Agrees to Buy Music Store Chain | False | By Eben Shapiro | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/l-in-former-yugoslavia-enough-blame-for-all-the-islamic-republic-781492.html | In Former Yugoslavia, Enough Blame for All; The Islamic Republic | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/falls-financial-reports-earnings-for-qtr-to-sept-30.html | Falls Financial reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/l-in-former-yugoslavia-enough-blame-for-all-why-powell-s-right-782292.html | In Former Yugoslavia, Enough Blame for All; Why Powell's Right | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/science/q-a-609592.html | Q&A | False | By C. Claiborne Ray | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/arts/classical-music-in-review-750492.html | Classical Music in Review | False | By Alex Ross | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/high-marks-given-to-metro-north.html | High Marks Given To Metro-North | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/harmonia-bancorp-reports-earnings-for-qtr-to-sept-30.html | Harmonia Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/dinkins-pledges-4-year-corporate-tax-freeze.html | Dinkins Pledges 4-Year Corporate Tax Freeze | False | By James C. McKinley Jr. | 1992-10-23 | TX 3-417698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/raymond-james-financial-reports-earnings-for-qtr-to-sept-25.html | Raymond James Financial reports earnings for Qtr to Sept 25 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/3-teen-agers-shot-in-bronx-near-a-school.html | 3 Teen-Agers Shot in Bronx Near a School | False | By Robert D. McFadden | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/developer-fights-refund-denial.html | Developer Fights Refund Denial | False | By Charles Strum | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/french-try-to-delay-trade-deal.html | French Try To Delay Trade Deal | False | By Alan Riding | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/us-surgical-reports-earnings-for-qtr-to-sept-30.html | U.S. Surgical reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/cfs-financial-reports-earnings-for-qtr-to-sept-30.html | CFS Financial reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/union-planters-corp-reports-earnings-for-qtr-to-sept-30.html | Union Planters Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/beverly-enterprises-reports-earnings-for-qtr-to-sept-30.html | Beverly Enterprises reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/city-holding-co-reports-earnings-for-qtr-to-sept-30.html | City Holding Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/singling-blacks-where-few-are-be-found-amid-hills-rural-new-york-students-inner.html | Singling Out Blacks Where Few Are to Be Found; Amid Hills of Rural New York, Students From Inner City Find Not-So-Hearty Welcome | False | By Diana Jean Schemo | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/books/books-of-the-times-it-s-your-choice-lilian-the-cad-or-the-cluck.html | Books of The Times; It's Your Choice, Lilian: The Cad or the Cluck | False | By Michiko Kakutani | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/obituaries/leonard-zissu-83-copyright-specialist.html | Leonard Zissu, 83, Copyright Specialist | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/dana-corp-reports-earnings-for-qtr-to-sept-30.html | Dana Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/science/peripherals-saying-what-you-mean.html | PERIPHERALS; Saying What You Mean | False | By L. R. Shannon | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/our-towns-nurses-taste-what-it-s-like-when-you-re-elderly-and-in-the-hospital.html | OUR TOWNS; Nurses Taste What It's Like When You're Elderly and in the Hospital | False | By Andrew H. Malcolm | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/the-media-business-capital-cities-net-up-15.2-despite-loss-for-abc-tv.html | THE MEDIA BUSINESS; Capital Cities' Net Up 15.2% Despite Loss for ABC-TV | False | By Geraldine Fabrikant | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/us/panel-questions-cia-on-iraqi-arms.html | Panel Questions C.I.A. on Iraqi Arms | False | By Elaine Sciolino | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/capital-cities-abc-reports-earnings-for-qtr-to-sept-27.html | Capital Cities/ABC reports earnings for Qtr to Sept 27 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/on-my-mind-no-hiding-place.html | On My Mind; No Hiding Place | False | By A. M. Rosenthal | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/puget-sound-bancorp-reports-earnings-for-qtr-to-sept-30.html | Puget Sound Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/science/personal-computers-powerbooks-include-one-more-for-the-road.html | PERSONAL COMPUTERS; PowerBooks Include One More for the Road | False | By Peter H. Lewis | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/odor-forces-evacuation.html | Odor Forces Evacuation | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/deluxe-corp-reports-earnings-for-qtr-to-sept-30.html | Deluxe Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/cummins-engine-co-reports-earnings-for-qtr-to-sept-27.html | Cummins Engine Co. reports earnings for Qtr to Sept 27 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/georgia-gulf-corp-reports-earnings-for-qtr-to-sept-30.html | Georgia Gulf Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/media-business-advertising-international-series-offers-no-grand-slams-for-cbs.html | THE MEDIA BUSINESS: ADVERTISING; International Series Offers No Grand Slams for CBS | False | By Stuart Elliott | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/27-increase-in-rates-sought-by-blue-cross.html | 27% Increase In Rates Sought By Blue Cross | False | By Sarah Lyall | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/interchange-financial-services-reports-earnings-for-qtr-to-sept-30.html | Interchange Financial Services reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/company-news-nec-technologies-to-begin-pc-sales-by-telephone.html | COMPANY NEWS; NEC TECHNOLOGIES TO BEGIN PC SALES BY TELEPHONE | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/us/the-1992-campaign-transcript-of-3d-tv-debate-between-bush-clinton-and-perot.html | THE 1992 CAMPAIGN; Transcript of 3d TV Debate Between Bush, Clinton and Perot | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/crawford-co-reports-earnings-for-qtr-to-sept-30.html | Crawford & Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/ekco-group-reports-earnings-for-qtr-to-sept-27.html | Ekco Group reports earnings for Qtr to Sept 27 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/before-a-full-house.html | Before a Full House | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/first-savings-bank-reports-earnings-for-qtr-to-sept-30.html | First Savings Bank reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/society-corp-reports-earnings-for-qtr-to-sept-30.html | Society Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/allergan-inc-reports-earnings-for-qtr-to-sept-30.html | Allergan Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/obituaries/mildred-m-gilbert-magazine-editor-91.html | Mildred M. Gilbert; Magazine Editor, 91 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/movies/behind-the-filming-of-the-honeymoon-killers.html | Behind the Filming of 'The Honeymoon Killers' | False | By William Grimes | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/florida-pressuring-us-over-nuclear-waste.html | Florida Pressuring U.S. Over Nuclear Waste | False | By Matthew L. Wald | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/us/inside-365792.html | INSIDE | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/IHT-we-mustnt-let-the-universal-declaration-unravel.html | We Mustn't Let the Universal Declaration Unravel | False | By Morris B. Abram, International Herald Tribune | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/nationsbank-profits-surge-chase-s-earnings-rise-29.html | Nationsbank Profits Surge; Chase's Earnings Rise 29% | False | By Michael Quint | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/news/by-design-through-a-glass-chicly.html | By Design; Through a Glass, Chicly | False | By Carrie Donovan | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/cardinal-distribution-inc-reports-earnings-for-qtr-to-sept-30.html | Cardinal Distribution Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/news/review-television-looking-for-the-traces-of-the-first-americans.html | Review/Television; Looking for the Traces Of the First Americans | False | By Walter Goodman | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/hca-hospital-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | HCA-Hospital Corp. of America reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/style/IHT-raw-energy-from-out-of-africa-inspires-lacroix-chanel-flies-on.html | Raw Energy From Out of Africa Inspires Lacroix; Chanel Flies on Autopilot As Spines Stiffen at Dior | False | By Suzy Menkes, International Herald Tribune | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/world/2-promise-to-undo-ethnic-expulsions.html | 2 PROMISE TO UNDO ETHNIC EXPULSIONS | False | By Paul Lewis | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/c-corrections-744092.html | Corrections | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/company-teller-telephone-bank-help-customers-keep-fingers-dollars.html | COMPANY NEWS: Teller in a Telephone; Bank to Help Customers Keep Fingers on Dollars | False | By Anthony Ramirez | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/business-digest-062392.html | BUSINESS DIGEST | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/world/us-vietnam-talks-move-ties-closer.html | U.S.-VIETNAM TALKS MOVE TIES CLOSER | False | By Barbara Crossette | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/world/founder-of-green-party-dies-mysteriously-in-bonn.html | Founder of Green Party Dies Mysteriously in Bonn | False | By James Barron | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/on-pro-football-making-adjustments-during-legal-half.html | ON PRO FOOTBALL; Making Adjustments During Legal Half | False | By Thomas George | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/parking-rules-172792.html | Parking Rules | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/health/high-doses-of-drugs-forestall-heart-transplants.html | High Doses of Drugs Forestall Heart Transplants | False | By Sandra Blakeslee | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/kelly-says-he-ll-stress-recruiting-more-blacks.html | Kelly Says He'll Stress Recruiting More Blacks | False | By George James | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/us/1992-campaign-surrounding-scene-bush-wins-one-contest-with-sharp-red-tie.html | THE 1992 CAMPAIGN: The Surrounding Scene; Bush Wins One Contest With a Sharp, Red Tie | False | By Maureen Dowd | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/briefs-269392.html | BRIEFS | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/arts/classical-music-in-review-748292.html | Classical Music in Review | False | By Allan Kozinn | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/news/hit-series-producers-must-scramble-to-fill-a-dead-actor-s-role.html | Hit Series' Producers Must Scramble to Fill A Dead Actor's Role | False | By Bernard Weinraub | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/archives/exotic-birds-at-risk-in-wild-may-be-banned-as-imports-to-us.html | Exotic Birds, at Risk in Wild, May Be Banned as Imports to U.S. | True | By Catherine Dold | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/challenges-mount-as-school-counselors-numbers-dwindle.html | Challenges Mount as School Counselors' Numbers Dwindle | False | By Lynda Richardson | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/19-count-em-19-candidates-run-for-mayor-in-jersey-city.html | 19, Count 'Em, 19 Candidates Run for Mayor in Jersey City | False | By Joseph F. Sullivan | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/l-radio-scanner-owners-aren-t-ham-operators-776892.html | Radio Scanner Owners Aren't Ham Operators | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/baseball-lawsuit-from-minors-seeks-to-derail-marlin-expansion-draft.html | BASEBALL; Lawsuit From Minors Seeks to Derail Marlin Expansion Draft | False | By Murray Chass | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/the-media-business-time-warner-reports-a-quarterly-profit.html | THE MEDIA BUSINESS; Time Warner Reports a Quarterly Profit | False | By Geraldine Fabrikant | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/company-news-ibm-joins-big-rivals-in-business-consulting.html | COMPANY NEWS; I.B.M. Joins Big Rivals In Business Consulting | False | By Steve Lohr | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/many-reasons-send-adults-to-one-place-school.html | Many Reasons Send Adults to One Place: School | False | By Charles Strum | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/on-baseball-world-series-the-game-2-slip-blowing-in-the-wind.html | ON BASEBALL: WORLD SERIES; The Game 2 Slip, Blowing in the Wind | False | By Claire Smith | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/editorial-notebook-albany-s-secret-ways.html | Editorial Notebook; Albany's Secret Ways | False | By Dorothy J. Samuels | 1992-10-23 | TX 3-417698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/l-in-former-yugoslavia-enough-blame-for-all-780692.html | In Former Yugoslavia, Enough Blame for All | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/news-summary-368192.html | NEWS SUMMARY | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/arts/classical-music-in-review-751292.html | Classical Music in Review | False | By Bernard Holland | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/grove-bank-reports-earnings-for-qtr-to-sept-30.html | Grove Bank reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/travel/armenian-chorus-cancels.html | Armenian Chorus Cancels | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/arts/review-ballet-a-troupe-wrapped-in-clarity-and-zest.html | Review/Ballet; A Troupe Wrapped In Clarity And Zest | False | By Jack Anderson | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-sept-30.html | McGraw-Hill Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/northeast-bancorp-reports-earnings-for-qtr-to-sept-30.html | Northeast Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/arts/the-chess-column.html | The Chess Column | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-sept-30.html | First Tennessee National Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/world/madrid-journal-eyes-are-on-banker-his-on-politics.html | Madrid Journal; Eyes Are on Banker: His on Politics? | False | By Alan Riding | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/russell-corp-reports-earnings-for-qtr-to-oct-4.html | Russell Corp. reports earnings for Qtr to Oct 4 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/IHT-asia-too-should-have-a-human-rights-forum.html | Asia, Too, Should Have a Human Rights Forum | False | By Jusuf Wanandi, International Herald Tribune | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/oce-van-der-grinten-nv-reports-earnings-for-qtr-to-aug-31.html | Oce-van der Grinten NV reports earnings for Qtr to Aug 31 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/fort-howard-reports-earnings-for-qtr-to-sept-30.html | Fort Howard reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/rohm-haas-reports-earnings-for-qtr-to-sept-30.html | Rohm & Haas reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/theater/glitches-and-big-sales-as-new-phone-system-has-broadway-debut.html | Glitches and Big Sales As New Phone System Has Broadway Debut | False | By Glenn Collins | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/hockey-there-aren-t-enough-minutes-in-a-game-to-do-the-rangers-justice.html | HOCKEY; There Aren't Enough Minutes in a Game to Do the Rangers Justice | False | By Filip Bondy | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/van-dorn-reports-earnings-for-qtr-to-sept-30.html | Van Dorn reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/obituaries/david-harris-cohen-curator-43.html | David Harris Cohen; Curator, 43 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/c-corrections-745892.html | Corrections | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/pro-basketball-knicks-reduce-roster-by-2.html | PRO BASKETBALL; Knicks Reduce Roster by 2 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/plans-for-14-theme-high-schools-begin-taking-shape-in-new-york.html | Plans for 14 Theme High Schools Begin Taking Shape in New York | False | By Lynda Richardson | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/news/review-dance-graham-group-renews-long-forgotten-works.html | Review/Dance; Graham Group Renews Long-Forgotten Works | False | By Anna Kisselgoff | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/commodity-fraud-charges.html | Commodity Fraud Charges | False | By Matthew L Wald | 1992-10-23 | TX 3-417698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/us/the-1992-campaign-in-dispute-candidates-recount-history-in-their-own-way.html | THE 1992 CAMPAIGN: In Dispute; Candidates Recount History in Their Own Way | False | By Andrew Rosenthal | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/arts/review-rock-mixing-love-freud-and-forbidden-plants.html | Review/Rock; Mixing Love, Freud and Forbidden Planets | False | By Karen Schoemer | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/world/rabin-tries-to-win-help-on-the-right.html | RABIN TRIES TO WIN HELP ON THE RIGHT | False | By Clyde Haberman | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/schulman-a-inc-reports-earnings-for-qtr-to-aug31.html | Schulman (A.) Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/world-series-guzman-adds-to-jays-new-confidence.html | WORLD SERIES; Guzman Adds to Jays' New Confidence | False | By Jack Curry | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/us/1992-campaign-vice-president-aids-protesters-disrupt-dinner-featuring-quayle.html | THE 1992 CAMPAIGN: The Vice President; AIDS Protesters Disrupt Dinner Featuring Quayle | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/news/review-fashion-amid-trends-room-for-individuality.html | Review/Fashion; Amid Trends, Room For Individuality | False | By Bernadine Morris | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/dominion-resources-reports-earnings-for-12mo-june-30.html | Dominion Resources reports earnings for 12mo June 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/bsb-bancorp-reports-earnings-for-qtr-to-sept-30.html | BSB Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/washington-savings-bank-reports-earnings-for-qtr-to-july-31.html | Washington Savings Bank reports earnings for Qtr to July 31 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/executive-changes-244892.html | Executive Changes | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/curtiss-wright-reports-earnings-for-qtr-to-sept-30.html | Curtiss-Wright reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/obituaries/howard-lipman-art-collector-and-ex-whitney-head-87-dies.html | Howard Lipman, Art Collector And Ex-Whitney Head, 87, Dies | False | By Eric Pace | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/olympics-do-greens-go-with-gold-golf-thinks-so.html | OLYMPICS; Do Greens Go With Gold? Golf Thinks So | False | By Jaime Diaz | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/louisiana-pacific-reports-earnings-for-qtr-to-sept-30.html | Louisiana-Pacific reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/state-street-boston-corp-reports-earnings-for-qtr-to-sept-30.html | State Street Boston Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/arts/classical-music-in-review-629092.html | Classical Music in Review | False | By James R. Oestreich | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/key-rates-280492.html | Key Rates | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/communications-satellite-corp-reports-earnings-for-qtr-to-sept-30.html | Communications Satellite Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/pro-basketball-johnson-adds-to-total-of-games-he-ll-play.html | PRO BASKETBALL; Johnson Adds to Total Of Games He'll Play | False | By Tom Friend | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/science/scientists-find-catchy-names-help-ideas-fly.html | Scientists Find Catchy Names Help Ideas Fly | False | By Stephen S. Hall | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/world/bloody-and-unshod-refugees-flee-serbs.html | Bloody and Unshod, Refugees Flee Serbs | False | By Chuck Sudetic | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/american-barrick-reports-earnings-for-qtr-to-sept-30.html | American Barrick reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/style/chronicle-736092.html | CHRONICLE | False | By Nadine Brozan | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/results-plus-573092.html | RESULTS PLUS | False | | 1992-10-23 | TX 3-417698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/pacific-bank-na-reports-earnings-for-qtr-to-sept-30.html | Pacific Bank N.A. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/precision-castparts-reports-earnings-for-qtr-to-sept-27.html | Precision Castparts reports earnings for Qtr to Sept 27 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/bills-against-car-thefts-gain-in-trenton.html | Bills Against Car Thefts Gain in Trenton | False | By Wayne King | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/worldbusiness/IHT-investors-in-sweden-face-a-long-hard-winter.html | Investors in Sweden Face A Long, Hard Winter | False | By Aline Sullivan, International Herald Tribune | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/obituaries/ann-f-friedlaender-economics-professor-54.html | Ann F. Friedlaender; Economics Professor, 54 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/american-management-systems-reports-earnings-for-qtr-to-sept-30.html | American Management Systems reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/world/once-more-unto-the-brink-cuban-crisis-relived.html | Once More Unto the Brink: Cuban Crisis Relived | False | By Eric Schmitt | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/ust-inc-reports-earnings-for-qtr-to-sept-30.html | UST Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/pro-football-dear-offense-giant-defense-needs-a-hand.html | PRO FOOTBALL; Dear Offense: Giant Defense Needs a Hand | False | By Gerald Eskenazi | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/style/chronicle-735092.html | CHRONICLE | False | By Nadine Brozan | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/liz-claiborne-reports-earnings-for-qtr-to-sept-26.html | Liz Claiborne reports earnings for Qtr to Sept 26 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/IHT-will-pattons-candor-play-well-in-beijing.html | Will Patton's Candor Play Well in Beijing? | False | By Laurence Zuckerman, International Herald Tribune | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/us/the-1992-campaign-perot-outscores-regular-shows.html | THE 1992 CAMPAIGN; Perot Outscores Regular Shows | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/wesbanco-inc-reports-earnings-for-qtr-to-sept-30.html | Wesbanco Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/taubman-is-trying-again-on-initial-public-offering.html | Taubman Is Trying Again On Initial Public Offering | False | By Kurt Eichenwald | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/4-republics-to-curb-uranium-sales-to-us.html | 4 Republics to Curb Uranium Sales to U.S. | False | By Steven Greenhouse | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/science/science-watch-new-type-of-monkey-is-found.html | SCIENCE WATCH; New Type Of Monkey Is Found | False | AP | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/no-headline-423892.html | No Headline | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/sports-of-the-times-the-smell-in-the-giants-locker-room.html | Sports of The Times; The Smell In the Giants' Locker Room | False | By Ira Berkow | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/carpenter-technologycorp-reports-earnings-for-qtr-to-sept-30.html | Carpenter TechnologyCorp. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/style/chronicle-737792.html | CHRONICLE | False | By Nadine Brozan | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/bond-rating-for-nassau-is-lowered.html | Bond Rating For Nassau Is Lowered | False | By Josh Barbanel | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/lotus-development-corp-reports-earnings-for-qtr-to-sept-26.html | Lotus Development Corp. reports earnings for Qtr to Sept 26 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/bridge-255392.html | Bridge | False | By Alan Truscott | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/us/justices-to-rule-on-the-retarded.html | JUSTICES TO RULE ON THE RETARDED | False | By Linda Greenhouse | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/time-warner-inc-reports-earnings-for-qtr-to-sept-30.html | Time Warner Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/scripps-ew-n-reports-earnings-for-qtr-to-sept-30.html | Scripps (E.W.) (N) reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/world/illicit-atom-material-trade-worries-germans.html | Illicit Atom-Material Trade Worries Germans | False | By Craig R. Whitney | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/unisys-corp-reports-earnings-for-qtr-to-sept-30.html | Unisys Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/company-news-intel-names-new-chip.html | COMPANY NEWS; Intel Names New Chip | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/saving-us-plants-from-disorder.html | Saving U.S. Plants From Disorder | False | By John Holusha | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/pro-football-just-trying-to-be-a-jet-named-dawkins.html | PRO FOOTBALL; Just Trying to Be a Jet Named Dawkins | False | By Al Harvin | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/justice-moves-halfway.html | Justice Moves Halfway | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/nationsbank-corp-reports-earnings-for-qtr-to-sept-30.html | NationsBank Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/worldbusiness/IHT-man-pins-hopes-on-vehicles.html | MAN Pins Hopes on Vehicles | False | By Brandon Mitchener, International Herald Tribune | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/l-does-our-society-have-no-value-higher-than-tolerance-784992.html | Does Our Society Have No Value Higher Than Tolerance? | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/new-york-incentives-for-morgan-stanley-prevent-a-relocation.html | New York Incentives For Morgan Stanley Prevent a Relocation | False | By Alan Finder | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/pulitzer-publishing-co-reports-earnings-for-qtr-to-sept-30.html | Pulitzer Publishing Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/arts/classical-music-in-review-749092.html | Classical Music in Review | False | By Bernard Holland | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/ashland-coal-reports-earnings-for-qtr-to-sept-30.html | Ashland Coal reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/us/1992-campaign-analysis-late-round-flurry-for-bush-but-shape-race-appears.html | THE 1992 CAMPAIGN: News Analysis; A Late-Round Flurry for Bush But Shape of Race Appears Unaltered | False | By R. W. Apple Jr. | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/chemical-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Chemical Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/business-scene-low-inflation-is-it-the-culprit.html | Business Scene; Low Inflation: Is It the Culprit? | False | By Louis Uchitelle | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/shawmut-national-corp-reports-earnings-for-qtr-to-sept-30.html | Shawmut National Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/diamond-shamrock-reports-earnings-for-qtr-to-sept-30.html | Diamond Shamrock reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/wyman-gordon-reports-earnings-for-qtr-to-sept-26.html | Wyman-Gordon reports earnings for Qtr to Sept 26 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/amcore-financial-reports-earnings-for-qtr-to-sept-30.html | Amcore Financial reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/brochures-fliers-polls-ads-politics-as-a-business-slumps.html | Brochures, Fliers, Polls, Ads: Politics as a Business Slumps | False | By Robert Reinhold | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/flightsafety-international-inc-reports-earnings-for-qtr-to-sept-30.html | Flightsafety International Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/ipsco-inc-reports-earnings-for-qtr-to-sept-30.html | Ipsco Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/weyerhaeuser-co-reports-earnings-for-qtr-to-sept-27.html | Weyerhaeuser Co. reports earnings for Qtr to Sept 27 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/us/at-edge-of-campaign-jackson-labors-on-for-democratic-victory.html | At Edge of Campaign, Jackson Labors On for Democratic Victory | False | By Timothy Egan | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/l-in-former-yugoslavia-enough-blame-for-all-let-s-not-butt-in-783092.html | In Former Yugoslavia, Enough Blame for All; Let's Not Butt In | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/chase-manhattan-reports-earnings-for-qtr-to-sept-30.html | Chase Manhattan reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/company-news-731892.html | COMPANY NEWS | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/metro-digest-070492.html | METRO DIGEST | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/us/chicago-plans-police-sweep-of-troubled-housing-area.html | Chicago Plans Police Sweep Of Troubled Housing Area | False | By Don Terry | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/the-media-business-advertising-addenda-people-732692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/baxter-international-reports-earnings-for-qtr-to-sept-30.html | Baxter International reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-sept-30.html | National Convenience Stores Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/central-jersey-bancorp-reports-earnings-for-qtr-to-sept-30.html | Central Jersey Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/dole-food-co-reports-earnings-for-qtr-to-oct-3.html | Dole Food Co. reports earnings for Qtr to Oct 3 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/world/mandela-s-group-abused-dissidents.html | MANDELA'S GROUP ABUSED DISSIDENTS | False | By Bill Keller | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/science/as-simple-as-child-s-play-new-complexity-is-found.html | As Simple as Child's Play? New Complexity Is Found | False | By Natalie Angier | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/arts/classical-music-in-review-752092.html | Classical Music in Review | False | By Allan Kozinn | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/divided-school-board-confronts-image-and-money.html | Divided School Board Confronts Image and Money | False | By Joseph Berger | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/the-media-business-advertising-addenda-mccann-new-york-shifts-manager.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann New York Shifts Manager | False | By Stuart Elliott | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/owens-illinois-inc-reports-earnings-for-qtr-to-sept-30.html | Owens-Illinois Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/hamptons-bancshares-reports-earnings-for-qtr-to-sept-30.html | Hamptons Bancshares reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/national-sanitary-reports-earnings-for-qtr-to-sept-30.html | National Sanitary reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/IHT-asia-sees-a-risk-in-tokyobeijing-military-rivalry.html | Asia Sees a Risk In Tokyo-Beijing Military Rivalry | False | By Michael Richardson, International Herald Tribune | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/cbt-corp-reports-earnings-for-qtr-to-sept-30.html | CBT Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/american-cyanamid-reports-earnings-for-qtr-to-sept-30.html | American Cyanamid reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/an-asian-voice-for-democracy.html | An Asian Voice for Democracy | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/world/british-prime-minister-retreats-on-mine-closings.html | British Prime Minister Retreats on Mine Closings | False | By William E. Schmidt | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/transactions-597892.html | Transactions | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/universal-health-services-inc-reports-earnings-for-qtr-to-sept-30.html | Universal Health Services Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/new-york-finds-typical-family-being-redefined.html | New York Finds Typical Family Being Redefined | False | By Sam Roberts | 1992-10-23 | TX 3-417698 | | |
| 1992-10-20 | 1992-10-20 | https://www.nytimes.com/1992/10/20/business/union-electric-co-reports-earnings-for-12mos-sept-30.html | Union Electric Co. reports earnings for 12mos Sept 30 | False | | 1992-10-23 | TX 3-417698 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/unisys-corp-reports-earnings-for-qtr-to-sept-30.html | Unisys Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/bonn-signals-it-may-cut-key-rates.html | Bonn Signals It May Cut Key Rates | False | By Ferdinand Protzman, | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-sept-30.html | Owens-Corning Fiberglas Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/women-advance-in-politics-by-evolution-not-revolution.html | Women Advance in Politics By Evolution, Not Revolution | False | By Catherine S. Manegold | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/world/belgrade-signs-2d-pact-with-croatia.html | Belgrade Signs 2d Pact With Croatia | False | By Paul Lewis | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/health/big-new-study-finds-no-link-between-fat-and-breast-cancer.html | Big New Study Finds No Link Between Fat and Breast Cancer | False | By Gina Kolata | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/obituaries/shirley-booth-star-of-tv-radio-stage-and-screen-is-dead-at-94.html | Shirley Booth, Star of TV, Radio, Stage and Screen, Is Dead at 94 | False | By Peter B. Flint | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/world-series-marines-rally-round-the-maple-leaf-easing-a-flap.html | WORLD SERIES; Marines Rally 'Round the Maple Leaf, Easing a Flap | False | By Claire Smith | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/world/un-may-have-to-close-a-key-relief-warehouse.html | U.N. May Have to Close a Key Relief Warehouse | False | By John F. Burns | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/credit-markets-low-us-bond-prices-raise-new-york-city-s-cost-of-debt.html | CREDIT MARKETS; Low U.S. Bond Prices Raise New York City's Cost of Debt | False | By Jonathan Fuerbringer | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/arts/classical-music-in-review-840992.html | Classical Music in Review | False | By Alex Ross | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/company-news-bellsouth-s-net-income-off-debt-refinancing-is-cited.html | COMPANY NEWS; BellSouth's Net Income Off; Debt Refinancing Is Cited | False | By Anthony Ramirez | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/metro-digest-242792.html | METRO DIGEST | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/finance-new-issues-new-york-city-prices-844-million-in-bonds.html | FINANCE/NEW ISSUES; New York City Prices $844 Million in Bonds | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/theater/review-theater-the-destiny-of-me-larry-kramer-tells-his-own-anguished-story.html | Review/Theater -- The Destiny of Me; Larry Kramer Tells His Own Anguished Story | False | By Frank Rich | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/opinion/open-skies-friendlier-skies.html | Open Skies, Friendlier Skies | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/avery-dennison-corp-reports-earnings-for-qtr-to-sept-30.html | Avery Dennison Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/sports-people-baseball-another-met-undergoes-surgery.html | SPORTS PEOPLE: BASEBALL; Another Met Undergoes Surgery | False | | 1992-10-26 | TX 3-417621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/transit-police-officer-kills-youth-in-subway-car.html | Transit Police Officer Kills Youth in Subway Car | False | By Raymond Hernandez | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/world-series-jays-squeeze-out-of-tight-spot-into-a-2-1-lead.html | WORLD SERIES; Jays Squeeze Out of Tight Spot Into a 2-1 Lead | False | By Murray Chass | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/style/chronicle-843392.html | CHRONICLE | False | By Nadine Brozan | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/schering-plough-reports-earnings-for-qtr-to-sept-30.html | Schering-Plough reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/garden/metropolitan-diary-686492.html | Metropolitan Diary | False | By Ron Alexander | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/opinion/public-private-prevailing-winds.html | Public & Private; Prevailing Winds | False | By Anna Quindlen | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/tandy-corp-reports-earnings-for-qtr-to-sept-30.html | Tandy Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/style/savoring-the-passion-and-the-mystery-of-wild-mushrooms.html | Savoring the Passion and the Mystery of Wild Mushrooms | False | By David Karp | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/the-1992-campaign-final-debate-tops-ratings.html | THE 1992 CAMPAIGN; Final Debate Tops Ratings | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/chrysler-s-surprising-profits.html | Chrysler's Surprising Profits | False | By Doron P. Levin | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/style/chronicle-543492.html | CHRONICLE | False | By Nadine Brozan | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/manager-of-indian-tribe-s-casino-quits.html | Manager of Indian Tribe's Casino Quits | False | By Constance L. Hays | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/school-board-must-change-union-says.html | School Board Must Change, Union Says | False | By Joseph Berger | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/opinion/canada-and-the-united-states-in-the-year-2092.html | Canada and the United States in the Year 2092 | False | By Douglas Coupland | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/theater/theater-in-review-830192.html | Theater in Review | False | By Mel Gussow | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/opinion/l-in-long-run-family-leave-will-be-a-bargain-staying-home-845092.html | In Long Run, Family Leave Will Be a Bargain; Staying Home | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/garden/understudies-by-choice-chefs-who-really-do-the-cooking.html | Understudies By Choice; Chefs Who Really Do The Cooking | False | By Molly O'Neill | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/rate-of-home-building-up-1.4-in-september.html | Rate of Home Building Up 1.4% in September | False | By Robert D. Hershey Jr. | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/penn-central-reports-earnings-for-qtr-to-sept-30.html | Penn Central reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/leslie-fay-cos-reports-earnings-for-qtr-to-oct-3.html | Leslie Fay Cos. reports earnings for Qtr to Oct 3 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/books/book-notes-536192.html | Book Notes | False | By Esther B. Fein | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/opinion/l-in-long-run-family-leave-will-be-a-bargain-the-children-tell-us-844192.html | In Long Run, Family Leave Will Be a Bargain; The Children Tell Us | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/flightsafety-international-inc-reports-earnings-for-qtr-to-sept-30.html | Flightsafety International Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/reporter-s-notebook-lawyers-dueling-spotlights-focus-on-a-young-woman-s-life.html | REPORTER'S NOTEBOOK; Lawyers' Dueling Spotlights Focus on a Young Woman's Life | False | By Robert Hanley | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/bellsouth-corp-reports-earnings-for-qtr-to-sept-30.html | BellSouth Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/heavy-traffic-impedes-robbers-getaway.html | Heavy Traffic Impedes Robbers' Getaway | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/pro-basketball-knicks-just-a-memory-to-cavaliers-wilkins.html | PRO BASKETBALL; Knicks Just a Memory To Cavaliers' Wilkins | False | By Clifton Brown | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/opinion/l-in-long-run-family-leave-will-be-a-bargain-women-s-burden-846892.html | In Long Run, Family Leave Will Be a Bargain; Women's Burden | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/IHT-olympiques-fall-from-grace.html | Olympique's Fall From Grace | False | By Rob Hughes, International Herald Tribune | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/tyco-toys-inc-reports-earnings-for-qtr-to-sept-30.html | Tyco Toys Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/c-corrections-796892.html | Corrections | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/obituaries/kimball-c-atwood-3d-dies-at-71-developed-way-to-analyze-genes.html | Kimball C. Atwood 3d Dies at 71; Developed Way to Analyze Genes | False | By Wolfgang Saxon | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/pro-football-jets-finding-it-hard-to-get-offense-in-gear.html | PRO FOOTBALL; Jets Finding It Hard To Get Offense in Gear | False | By Al Harvin | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/ahmanson-hf-co-n-reports-earnings-for-qtr-to-sept-30.html | Ahmanson (H.F.) & Co. (N) reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/pro-football-giants-lacking-a-big-play-defense.html | PRO FOOTBALL; Giants Lacking a Big-Play Defense | False | By Gerald Eskenazi | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/gasoline-mileage-and-jobs.html | Gasoline Mileage and Jobs | False | By Matthew L Wald | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/arts/review-dance-pastiche-of-new-works-by-ballet-chicago.html | Review/Dance; Pastiche of New Works by Ballet Chicago | False | By Anna Kisselgoff | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/company-news-mcdonnell-said-to-plan-cut-in-output.html | COMPANY NEWS; McDonnell Said to Plan Cut in Output | False | By Calvin Sims | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/books/books-of-the-times-madonna-writes-academics-explore-her-erotic-semiotics.html | Books of The Times; Madonna Writes; Academics Explore Her Erotic Semiotics | False | By Michiko Kakutani | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/garden/plain-and-simple-bitter-greens-come-in-from-the-cold.html | PLAIN AND SIMPLE; Bitter Greens Come in From the Cold | False | By Marian Burros | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/perot-in-debate-too-hard-on-airlines-and-banks.html | Perot in Debate: Too Hard on Airlines and Banks? | False | By Agis Salpukas | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/the-media-business-advertising-addenda-godiva-and-seagram-meet-for-a-drink.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Godiva and Seagram Meet for a Drink | False | By Stuart Elliott | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/world-series-analysis-braves-are-running-but-they-re-running-out-of-games-too.html | WORLD SERIES: ANALYSIS; Braves Are Running, But They're Running Out Of Games, Too | False | By Claire Smith | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/theater/theater-in-review-546892.html | Theater in Review | False | By Stephen Holden | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/world-series-jays-key-finally-gets-a-starter-s-call.html | WORLD SERIES; Jays' Key Finally Gets a Starter's Call | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/the-media-business-advertising-addenda-nbo-stores-dismisses-deutsch.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; NBO Stores Dismisses Deutsch | False | By Stuart Elliott | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/amgen-inc-reports-earnings-for-qtr-to-sept-30.html | Amgen Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/opinion/l-in-long-run-family-leave-will-be-a-bargain-018892.html | In Long Run, Family Leave Will Be a Bargain | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/obituaries/werner-torkanowksy-a-soloist-on-violin-and-a-conductor-66.html | Werner Torkanowksy, a Soloist On Violin and a Conductor, 66 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/arts/review-opera-dimitrova-in-lead-of-first-tosca-of-the-met-season.html | Review/Opera; Dimitrova in Lead Of First 'Tosca' Of the Met Season | False | By Alex Ross | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/avon-products-reports-earnings-for-qtr-to-sept-30.html | Avon Products reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/difficult-balancing-act-of-watching-the-police.html | Difficult Balancing Act Of Watching the Police | False | By Don Terry | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/melville-corp-reports-earnings-for-qtr-to-sept-26.html | Melville Corp. reports earnings for Qtr to Sept 26 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/education/campus-journal-presidential-debate-raises-students-self-esteem-at-michigan-state.html | Campus Journal; Presidential Debate Raises Students' Self-Esteem at Michigan State | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/world/companion-killed-greens-founder-bonn-police-say.html | Companion Killed Greens' Founder, Bonn Police Say | False | By Ferdinand Protzman, | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/lead-levels-excessive-in-water-epa-says.html | Lead Levels Excessive In Water, E.P.A. Says | False | By Michael Specter | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/pro-football-nfl-inches-ever-closer-to-new-free-agency-plan.html | PRO FOOTBALL; N.F.L. Inches Ever Closer to New Free-Agency Plan | False | By Thomas George | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/business-technology-how-the-offshore-rigs-rode-out-gulf-s-storm.html | Business Technology; How the Offshore Rigs Rode Out Gulf's Storm | False | By Thomas C. Hayes | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/the-1992-campaign-political-memo-which-debate-system-worked-best-it-s-a-debate.html | THE 1992 CAMPAIGN: Political Memo; Which Debate System Worked Best? It's a Debate | False | By Richard L. Berke | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/arts/classical-music-in-review-607492.html | Classical Music in Review | False | By Bernard Holland | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/no-headline-781092.html | No Headline | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/colgate-palmolive-reports-earnings-for-qtr-to-sept-30.html | Colgate Palmolive reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/study-could-be-prelude-to-private-owner-for-otb.html | Study Could Be Prelude To Private Owner for OTB | False | By Michel Marriott | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/education/as-more-earn-equivalency-diploma-its-value-is-debated.html | As More Earn Equivalency Diploma, Its Value Is Debated | False | By Iver Peterson | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/for-anderson-defense-101.html | For Anderson, Defense 101 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/tempers-flare-as-pennsylvania-rivals-debate.html | Tempers Flare as Pennsylvania Rivals Debate | False | By Michael Decourcy Hinds | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/c-corrections-187092.html | Corrections | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/union-electric-co-reports-earnings-for-12mos-sept-30.html | Union Electric Co. reports earnings for 12mos Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/immune-disease-mystery-leaves-patients-in-limbo.html | Immune Disease Mystery Leaves Patients in Limbo | False | By Mireya Navarro | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/worldbusiness/IHT-uk-carmakers-hit-by-gyrating-pound.html | U.K. Carmakers Hit By Gyrating Pound | False | By Erik Ipsen, International Herald Tribune | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/chrysler-corp-reports-earnings-for-qtr-to-sept-30.html | Chrysler Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/u-s-west-inc-reports-earnings-for-qtr-to-sept-30.html | U S West Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/soccer-italy-s-goal-is-to-play-in-giants-stadium.html | SOCCER; Italy's Goal Is to Play in Giants Stadium | False | By Filip Bondy | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/boxing-notebook-on-a-bumpy-road-to-big-money.html | BOXING: NOTEBOOK; On a Bumpy Road to Big Money | False | By Phil Berger | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/new-guidelines-established-for-magazine-advertising.html | New Guidelines Established For Magazine Advertising | False | By Deirdre Carmody | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/news-summary-158792.html | NEWS SUMMARY | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/study-finds-most-parents-know-about-daughters-abortion-plans.html | Study Finds Most Parents Know About Daughters' Abortion Plans | False | By Tamar Lewin | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/the-media-business-advertising-a-plan-by-frito-to-outfox-the-super-bowl-audience.html | THE MEDIA BUSINESS: ADVERTISING; A Plan by Frito to Outfox The Super Bowl Audience | False | By Stuart Elliott | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/opinion/mighty-menopause.html | Mighty Menopause | False | By Helen E. Fisher | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/company-news-several-drug-concerns-post-improved-earnings.html | COMPANY NEWS; Several Drug Concerns Post Improved Earnings | False | By Adam Bryant | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/tribune-co-reports-earnings-for-qtr-to-sept-27.html | Tribune Co. reports earnings for Qtr to Sept 27 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/arts/classical-music-in-review-841792.html | Classical Music in Review | False | By Bernard Holland | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/opinion/l-why-you-can-t-trust-the-port-authority-822092.html | Why You Can't Trust The Port Authority | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/cd-yields-are-mixed-for-week.html | C.D. Yields Are Mixed For Week | False | By Robert Hurtado | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/bristol-myers-squibb-co-reports-earnings-for-qtr-to-sept-30.html | Bristol-Myers Squibb Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/world/first-beijing-visit-for-hong-kong-s-governor.html | First Beijing Visit for Hong Kong's Governor | False | By Sheryl WuDunn | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/iran-contra-document-says-bush-favored-secrecy-in-hostage-affair.html | Iran-Contra Document Says Bush Favored Secrecy in Hostage Affair | False | By David Johnston | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/news/wqxr-am-to-change-its-format-to-popular-music-from-classical.html | WQXR-AM to Change Its Format, to Popular Music From Classical | False | By Allan Kozinn | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/movies/review-television-2-roads-to-the-presidential-campaign.html | Review/Television; 2 Roads to the Presidential Campaign | False | By Walter Goodman | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/about-new-york-it-s-beautiful-but-who-wants-to-break-up-a-set.html | ABOUT NEW YORK; It's Beautiful, but Who Wants to Break Up a Set? | False | By Michael T. Kaufman | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/paccar-inc-reports-earnings-for-qtr-to-sept-30.html | Paccar Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/american-general-corp-reports-earnings-for-qtr-to-sept-30.html | American General Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/company-news-centenaire-blanzy-buys-two-smaller-ratings-agencies.html | COMPANY NEWS; CENTENAIRE BLANZY BUYS TWO SMALLER RATINGS AGENCIES | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/education/workshop-tries-to-teach-pupils-how-not-to-hate.html | Workshop Tries To Teach Pupils How Not to Hate | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1992-10-26 | TX 3-417621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/us-judge-bars-public-from-a-plea-hearing.html | U.S. Judge Bars Public From a Plea Hearing | False | By Kenneth N. Gilpin | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/business-technology-the-hand-s-shape-unique-and-useful-for-identity-check.html | BUSINESS TECHNOLOGY; The Hand's Shape: Unique and Useful For Identity Check | False | By Michael Quint | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/american-brands-reports-earnings-for-qtr-to-sept-30.html | American Brands reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/washington-post-co-reports-earnings-for-qtr-to-sept-30.html | Washington Post Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/harris-corp-reports-earnings-for-qtr-to-sept-25.html | Harris Corp. reports earnings for Qtr to Sept 25 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/sports-people-pro-basketball-knee-operation-for-utah-s-eaton.html | SPORTS PEOPLE: PRO BASKETBALL; Knee Operation for Utah's Eaton | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/phelps-dodge-reports-earnings-for-qtr-to-sept-30.html | Phelps Dodge reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/opinion/yes-oui-for-canada.html | 'Yes/Oui' for Canada | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/key-rates-518392.html | Key Rates | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/sports-people-pro-basketball-bucks-vincent-sidelined.html | SPORTS PEOPLE: PRO BASKETBALL; Bucks' Vincent Sidelined | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/the-media-business-advertising-addenda-people-828092.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/allegheny-power-systems-reports-earnings-for-qtr-to-sept-30.html | Allegheny Power Systems reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/news/critic-s-notebook-the-politicizing-of-tv-s-prime-time-comedy.html | Critic's Notebook; The Politicizing of TV's Prime-Time Comedy | False | By John J. O'Connor | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/with-cash-tight-abrams-forgoes-pressing-flesh-for-raising-money.html | With Cash Tight, Abrams Forgoes Pressing Flesh for Raising Money | False | By Martin Gottlieb | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/but-fighter-still-remains-belmont-after-59-years-taking-it-chin-bobby-halpern.html | But the Fighter Still Remains in Belmont; After 59 Years of Taking It on the Chin, Bobby Halpern Can Still Throw a Punch | False | By Ian Fisher | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/reebok-international-ltd-reports-earnings-for-qtr-to-sept-30.html | Reebok International Ltd. reports earnings for Qtr to Sept 30 | False | | | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/1992-campaign-clinton-bush-agree-trimming-armed-forces-but-their-paths-vary.html | THE 1992 CAMPAIGN; Clinton and Bush Agree on Trimming Armed Forces, but Their Paths Vary | False | By Eric Schmitt | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/scott-paper-co-reports-earnings-for-qtr-to-sept-30.html | Scott Paper Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/world/cairo-journal-after-the-earthquake-a-rumbling-of-discontent.html | Cairo Journal; After the Earthquake, a Rumbling of Discontent | False | By Chris Hedges | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/health/personal-health-545092.html | Personal Health | False | By Jane E. Brody | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/opinion/IHT-just-say-no-to-modernday-crusades-in-the-balkans.html | Just Say 'No' to Modern-Day Crusades in the Balkans | False | By John K. Cooley, International Herald Tribune | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/company-news-791792.html | COMPANY NEWS | False | | 1992-10-26 | TX 3-417621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/coca-cola-enterprises-reports-earnings-for-qtr-to-sept-30.html | Coca-Cola Enterprises reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/opinion/clinton-pledge-vs-clinton-plan.html | Clinton Pledge vs. Clinton Plan | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/on-pro-basketball-jordan-s-flip-flops-almost-rival-on-court-leaps.html | ON PRO BASKETBALL; Jordan's Flip-Flops Almost Rival On-Court Leaps | False | By Harvey Araton | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/worldbusiness/IHT-union-espanola-to-sell-a-majority-stake-dynamit.html | UniÃ³n EspaÃ±ola to Sell a Majority Stake : Dynamit Nobel in Spain Deal | False | By Brian McGarry, International Herald Tribune | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/fighting-alcohol-abuse-at-princeton-eating-clubs.html | Fighting Alcohol Abuse at Princeton Eating Clubs | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/garden/on-the-set-with-dick-van-dyke-all-the-way-from-rob-petrie-and-back-again.html | ON THE SET WITH Dick Van Dyke; All the Way From Rob Petrie And Back Again | False | By Neal Karlen | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/company-news-berkshire-hathaway-buys-central-states-indemnity.html | COMPANY NEWS; BERKSHIRE HATHAWAY BUYS CENTRAL STATES INDEMNITY | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/warner-lambert-co-reports-earnings-for-qtr-to-sept-30.html | Warner-Lambert Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/the-media-business-advertising-addenda-accounts-827192.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/opinion/IHT-needed-soonnew-american-leadership-plus-a-new-europe.html | Needed Soon:New American Leadership Plus a New Europe | False | By Christoph Bertram and Fabio Luca Cavazza, International Herald Tribune | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/bridge-471392.html | Bridge | False | By Alan Truscott | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/centex-corp-reports-earnings-for-qtr-to-sept-30.html | Centex Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/IHT-dutch-curtail-refugee-influx-from-yugoslavia.html | Dutch Curtail Refugee Influx From Yugoslavia | False | , International Herald Tribune | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/pro-basketball-first-game-at-the-forum-in-johnson-s-comeback.html | PRO BASKETBALL; First Game at the Forum In Johnson's Comeback | False | By Clifton Brown | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/arts/2-writers-are-chosen-for-poets-corner.html | 2 Writers Are Chosen For Poets' Corner | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/johnson-johnson-reports-earnings-for-qtr-to-sept-30.html | Johnson & Johnson reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/sports-people-college-basketball-orr-s-pact-extended-at-iowa-state.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Orr's Pact Extended at Iowa State | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/garden/60-minute-gourmet-673292.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/inside-172292.html | INSIDE | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/york-international-reports-earnings-for-qtr-to-sept-30.html | York International reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/business-digest-212592.html | BUSINESS DIGEST | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/market-place-another-look-at-tv-shopping.html | Market Place; Another Look At TV Shopping | False | By Stephanie Strom | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/arts/the-pop-life-tribute-to-dylan-is-slow-to-pay-off.html | The Pop Life; Tribute To Dylan Is Slow To Pay Off | False | By Peter Watrous | 1992-10-26 | TX 3-417621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/union-camp-reports-earnings-for-qtr-to-sept-30.html | Union Camp reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/even-with-reduced-credit-rating-nassau-sells-its-bonds-but-at-a-price.html | Even With Reduced Credit Rating, Nassau Sells Its Bonds, but at a Price | False | By Josh Barbanel | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/opinion/l-administration-hides-nothing-on-iraq-812392.html | Administration Hides Nothing on Iraq | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/fmc-corp-reports-earnings-for-qtr-to-sept-30.html | FMC Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/company-news-court-approves-orion-pictures-reorganization-plan.html | COMPANY NEWS; COURT APPROVES ORION PICTURES' REORGANIZATION PLAN | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/arts/classical-music-in-review-839592.html | Classical Music in Review | False | By Alex Ross | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/olympics-atlanta-says-if-golf-is-added-proposed-budget-wont-grow.html | OLYMPICS; Atlanta Says if Golf Is Added Proposed Budget Won't Grow | False | By Jerry Schwartz, | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/arts/classical-music-in-review-842592.html | Classical Music in Review | False | By Allan Kozinn | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/transactions-679192.html | TRANSACTIONS | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/c-corrections-793392.html | Corrections | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/hockey-former-devils-return-silences-the-boo-birds.html | HOCKEY; Former Devils' Return Silences the Boo-Birds | False | By Alex Yannis | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/sports-people-pro-basketball-nba-is-busy-15-players-are-fined.html | SPORTS PEOPLE: PRO BASKETBALL; N.B.A. Is Busy: 15 Players Are Fined | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/iraq-case-reveals-3-way-tug-of-war.html | IRAQ CASE REVEALS 3-WAY TUG-OF-WAR | False | By Elaine Sciolino | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/world-series-it-becomes-a-lost-night-for-braves-manager.html | WORLD SERIES; It Becomes a Lost Night For Braves' Manager | False | By Dave Anderson | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/us-surgical-reports-earnings-for-qtr-to-sept-30.html | U.S. Surgical reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/shooting-prompts-more-police-around-school.html | Shooting Prompts More Police Around School | False | By George James | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/obituaries/philip-kuehn-dies-gop-official-72-vied-to-be-governor.html | Philip Kuehn Dies; G.O.P. Official, 72, Vied To Be Governor | False | By Bruce Lambert | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/hockey-in-the-end-the-islanders-are-not-a-gracious-host.html | HOCKEY; In the End, the Islanders Are Not a Gracious Host | False | By Joe Lapointe | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/obituaries/w-a-cullman-77-a-marketing-expert-and-an-ex-educator.html | W. A. Cullman, 77, A Marketing Expert And an Ex-Educator | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/gte-corp-reports-earnings-for-qtr-to-sept-30.html | GTE Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/1992-campaign-independent-perot-scores-3d-debate-then-opens-fire-press.html | THE 1992 CAMPAIGN: The Independent; Perot Scores in 3d Debate, Then Opens Fire on the Press | False | By Kevin Sack | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/world/saudi-prince-disputes-schwarzkopf-book-on-war.html | Saudi Prince Disputes Schwarzkopf Book on War | False | By Judith Miller | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/1992-campaign-issues-debates-leave-some-holes-but-also-clear-impressions.html | THE 1992 CAMPAIGN: On the Issues; Debates Leave Some Holes, But Also Clear Impressions | False | By David E. Rosenbaum | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/c-corrections-795092.html | Corrections | False | | 1992-10-26 | TX 3-417621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/world/shiite-gunman-now-speaker-of-lebanese-house.html | Shiite Gunman Now Speaker of Lebanese House | False | By Ihsan A. Hijazi | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/IHT-european-stock-markets-move-sharply-upward-as-mark-loses-ground.html | European Stock Markets Move Sharply Upward As Mark Loses Ground; Bundesbank Looks Poised To Reduce Interest Rates | False | By Carl Gewirtz, International Herald Tribune | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/company-news-compaq-posts-a-49.4-million-profit.html | COMPANY NEWS; Compaq Posts a $49.4 Million Profit | False | By Thomas C. Hayes | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/style/eating-well.html | Eating Well | False | By Denise Webb | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/with-cashtight-abrams-forgoes-pressing-flesh-for-raising-money.html | With CashTight, Abrams Forgoes Pressing Flesh for Raising Money | False | By Martin Gottlieb | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/dsc-communications-reports-earnings-for-qtr-to-sept-30.html | DSC Communications reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/movies/review-film-russia-on-analyst-s-couch.html | Review/Film; Russia on Analyst's Couch | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/sports-of-the-times-series-prize-should-be-1996-games.html | Sports of The Times; Series Prize Should Be 1996 Games | False | By George Vecsey | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/IHT-germany-asks-if-recession-has-started.html | Germany Asks If Recession Has Started | False | By Brandon Mitchener, International Herald Tribune | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/world/mob-and-politics-intersect-fueling-cynicism-in-japan.html | Mob and Politics Intersect, Fueling Cynicism in Japan | False | By James Sterngold | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/1992-campaign-campaign-trail-nixon-differing-with-bush-that-s-what-friends-are.html | THE 1992 CAMPAIGN: Campaign Trail; Nixon Differing With Bush? That's What Friends Are For | False | By B. Drummond Ayres Jr. | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/1992-campaign-republicans-debating-done-bush-clinton-begin-final-push.html | THE 1992 CAMPAIGN: The Republicans; Debating Done, Bush and Clinton Begin Final Push | False | By Michael Wines | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/in-race-for-congress-a-clash-of-mavericks.html | In Race for Congress, a Clash of Mavericks | False | By Mary B. W. Tabor | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/garden/review-fashion-bare-midriffs-and-a-singular-opulence.html | Review/Fashion; Bare Midriffs And a Singular Opulence | False | By Bernadine Morris | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/ust-inc-reports-earnings-for-qtr-to-sept-30.html | UST Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/world-series-when-ailing-pastime-meets-tv-recession-baseball-gets-the-k.html | WORLD SERIES; When Ailing Pastime Meets TV Recession, Baseball Gets the K | False | By Richard Sandomir | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/cuomo-mocks-d-amato-idea-lauds-abrams.html | Cuomo Mocks D'Amato Idea, Lauds Abrams | False | By Todd S. Purdum | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/agreement-reached-on-appointment-of-bronx-principals.html | Agreement Reached on Appointment of Bronx Principals | False | By Dennis Hevesi | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/garden/food-notes-692992.html | Food Notes | False | By Florence Fabricant | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/obituaries/lester-s-lipsitch-retired-hospital-chief-80.html | Lester S. Lipsitch; Retired Hospital Chief, 80 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/world/us-given-photos-by-hanoi-of-5000.html | U.S. GIVEN PHOTOS BY HANOI OF 5,000 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/welcome-to-prague-boom-town.html | Welcome to Prague, Boom Town | False | By Burton Bollag | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/better-earnings-at-citicorp-and-chemical.html | Better Earnings at Citicorp and Chemical | False | By Michael Quint | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/sports-people-track-and-field-judge-to-weigh-damage-in-reynolds-case.html | SPORTS PEOPLE: TRACK AND FIELD; Judge to Weigh Damage in Reynolds Case | False | | 1992-10-26 | TX 3-417621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/style/IHT-serrault-returns-as-dr-knock.html | Serrault Returns as Dr. Knock | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/health/health-watch-vitamin-as-muscle-damage-fighter.html | HEALTH WATCH; Vitamin as Muscle-Damage Fighter | False | By Jane E. Brody | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/grumman-corp-reports-earnings-for-qtr-to-sept-30.html | Grumman Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/opinion/l-in-long-run-family-leave-will-be-a-bargain-broad-bills-vetoed-847692.html | In Long Run, Family Leave Will Be a Bargain; Broad Bills Vetoed | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/arts/fbi-is-seeking-missing-antiquities.html | F.B.I. Is Seeking Missing Antiquities | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/santa-fe-pacific-reports-earnings-for-qtr-to-sept-30.html | Santa Fe Pacific reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/company-news-borg-warner-moves-to-go-public-again.html | COMPANY NEWS; BORG-WARNER MOVES TO GO PUBLIC AGAIN | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/compaq-computer-reports-earnings-for-qtr-to-sept-30.html | Compaq Computer reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/c-corrections-794192.html | Corrections | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/opinion/l-how-to-clean-up-building-inspections-mess-848492.html | How to Clean Up Building Inspections Mess | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/garden/wine-talk-669492.html | Wine Talk | False | By Frank J. Prial | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/1992-campaign-vice-president-quayle-touring-michigan-battles-for-toss-up-state.html | THE 1992 CAMPAIGN: The Vice President; Quayle, Touring Michigan, Battles for a Toss-Up State | False | By Karen de Witt | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/worldbusiness/IHT-currency-swings-boost-profits-at-big-us-banks.html | Currency Swings Boost Profits at Big U.S. Banks | False | By Lawrence Malkin, International Herald Tribune | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/weyerhaeuser-co-reports-earnings-for-qtr-to-sept-27.html | Weyerhaeuser Co. reports earnings for Qtr to Sept 27 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/theater/theater-in-review-831092.html | Theater in Review | False | By Wilborn Hampton | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/opinion/how-to-keep-business-in-new-york.html | How to Keep Business in New York | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/real-estate-an-old-sutton-place-hotel-is-taken-out-of-mothballs.html | Real Estate; An Old Sutton Place Hotel Is Taken Out of Mothballs | False | By Rachelle Garbarine | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/garden/a-stubborn-brewery-stays-afloat.html | A 'Stubborn' Brewery Stays Afloat | False | By Trish Hall | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/grief-spans-sea-as-gun-ends-a-life-mistakenly.html | Grief Spans Sea as Gun Ends a Life Mistakenly | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/foxmeyer-corp-reports-earnings-for-qtr-to-sept-30.html | FoxMeyer Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/world-series-gruber-not-so-sure-he-has-won-over-the-fans.html | WORLD SERIES; Gruber Not So Sure He Has Won Over the Fans | False | By Jack Curry | 1992-10-26 | TX 3-417621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/us/the-1992-campaign-the-democrats-clinton-is-leery-of-premature-joy.html | THE 1992 CAMPAIGN: The Democrats; CLINTON IS LEERY OF PREMATURE JOY | False | By Michael Kelly | 1992-10-26 | TX 3-417621 | | |
| 1992-10-21 | 1992-10-21 | https://www.nytimes.com/1992/10/21/business/maxeam-inc-reports-earnings-for-qtr-to-sept-30.html | Maxeam Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-26 | TX 3-417621 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/company-news-challenges-mounting-for-gm-chief.html | COMPANY NEWS; Challenges Mounting for G.M. Chief | False | By Doron P. Levin | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/destec-energy-reports-earnings-for-qtr-to-sept-30.html | Destec Energy reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/southwest-airlines-co-reports-earnings-for-qtr-to-sept-30.html | Southwest Airlines Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/inside-940592.html | INSIDE | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/goulds-pumps-inc-reports-earnings-for-qtr-to-sept-30.html | Goulds Pumps Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/baby-bell-to-offer-tv-service.html | 'Baby Bell' To Offer TV Service | False | By Edmund L Andrews | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/sports-people-auto-racing-unser-won't-switch.html | SPORTS PEOPLE: AUTO RACING; Unser Won't Switch | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/kimberly-clark-reports-earnings-for-qtr-to-sept-30.html | Kimberly-Clark reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/union-bank-reports-earnings-for-qtr-to-sept-30.html | Union Bank reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/party-with-rodin-and-faberge.html | Party With Rodin and Faberge | False | By Suzanne Slesin | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/greenwich-village-journal-gay-center-is-hub-to-share-and-care.html | GREENWICH VILLAGE JOURNAL; Gay Center Is Hub to Share and Care | False | By Marvine Howe | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/bc-tel-reports-earnings-for-qtr-to-sept-30.html | BC Tel reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/times-mirror-co-reports-earnings-for-qtr-to-sept-27.html | Times Mirror Co. reports earnings for Qtr to Sept 27 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/currents-little-hands-at-the-stove.html | CURRENTS; Little Hands at the Stove | False | By Dulcie Leimbach | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/marion-merrell-dow-reports-earnings-for-qtr-to-sept-30.html | Marion Merrell Dow reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/texaco-net-drops-5.9-amoco-rises.html | Texaco Net Drops 5.9%; Amoco Rises | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/style/IHT-books.html | BOOKS | False | By Sam Abt, International Herald Tribune | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/d-amato-serves-as-a-magnet-for-funds.html | D'Amato Serves as a Magnet for Funds | False | By Jane Fritsch | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/pro-basketball-johnson-delights-and-earns-a-night-off.html | PRO BASKETBALL; Johnson Delights and Earns a Night Off | False | By Clifton Brown | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/review-dance-3-parts-of-a-somberly-arranged-whole.html | Review/Dance; 3 Parts of a Somberly Arranged Whole | False | By Jack Anderson | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/opinion/l-abkhazians-seek-freedom-from-georgia-outside-help-is-needed-774292.html | Abkhazians Seek Freedom From Georgia; Outside Help Is Needed | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/drugs-cost-less-in-canada-than-in-us-study-finds.html | Drugs Cost Less in Canada Than in U.S., Study Finds | False | By Milt Freudenheim | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/opinion/editorial-notebook-an-acquired-family.html | Editorial Notebook; An Acquired Family | False | By Mary Cantwell | 1992-10-29 | TX 3-417389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/the-1992-campaign-the-ad-campaign-bush-mixing-harshness-with-warmth.html | THE 1992 CAMPAIGN: THE AD CAMPAIGN; Bush: Mixing Harshness With Warmth | False | By Richard L. Berke | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/1992-campaign-campaign-trail-riddles-for-bush-rumors-that-elvis-advises-clinton.html | THE 1992 CAMPAIGN: Campaign Trail; Riddles for Bush and Rumors That Elvis Advises Clinton | False | By B. Drummond Ayres Jr. | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/worldbusiness/IHT-new-german-line-targets-lufthansa.html | New German Line Targets Lufthansa | False | By Brandon Mitchener, International Herald Tribune | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/world/attack-on-bus-in-egypt-kills-a-briton.html | Attack on Bus in Egypt Kills a Briton | False | By Chris Hedges | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/mayoral-aide-was-accused-of-harassing.html | Mayoral Aide Was Accused of Harassing | False | By James C. McKinley Jr. | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/cancer-patients-aided-by-vaccine.html | CANCER PATIENTS AIDED BY VACCINE | False | By Lawrence K. Altman | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/country-gardens-in-the-city.html | Country Gardens In the City | False | By Linda Yang | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/pool-hopping-with-kelly-klein-reflecting-a-lovely-world.html | POOL-HOPPING WITH: Kelly Klein; Reflecting A Lovely World | False | By Alex Witchel | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/the-1992-campaign-the-ad-campaign-democrats-courting-the-younger-generation.html | THE 1992 CAMPAIGN: THE AD CAMPAIGN; Democrats: Courting the Younger Generation | False | By Richard L. Berke | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/company-news-694092.html | COMPANY NEWS | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/albany-international-corp-reports-earnings-for-qtr-to-sept-30.html | Albany International Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/world/japanese-edgy-over-emperor-s-visit-to-china.html | Japanese Edgy Over Emperor's Visit to China | False | By David E. Sanger | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/pop-and-jazz-in-review-532492.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/1992-campaign-off-trail-visits-with-americans-campaign-is-autumn-but-season.html | THE 1992 CAMPAIGN: Off the Trail -- Visits With Americans; Campaign Is in Its Autumn, but a Season of Struggle Wends On | False | By Francis X. Clines | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/consolidated-rail-reports-earnings-for-qtr-to-sept-30.html | Consolidated Rail reports earnings for Qtr for Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/c-corrections-657692.html | Corrections | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/the-media-business-advertising-addenda-wells-rich-enters-direct-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wells Rich Enters Direct Marketing | False | By Stuart Elliott | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/sports-of-the-times-home-sweet-dome.html | Sports of The Times; Home Sweet Dome | False | By Dave Anderson | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/review-dance-aria-a-bill-t-jones-premiere-that-deftly-blends-contrasts.html | Review/Dance; 'Aria,' a Bill T. Jones Premiere That Deftly Blends Contrasts | False | By Anna Kisselgoff | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/heritage-media-reports-earnings-for-qtr-to-sept-30.html | Heritage Media reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/the-media-business-advertising-addenda-people-697592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/question-on-eve-of-a-shuttle-flight-is-it-worth-it.html | Question on Eve of a Shuttle Flight: Is It Worth It? | False | By William J. Broad | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/tennis-center-expansion-is-scaled-back.html | Tennis Center Expansion Is Scaled Back | False | By Joseph P. Fried | 1992-10-29 | TX 3-417389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/currents-it-s-a-big-pond-and-we-re-all-part-of-it.html | CURRENTS; It's a Big Pond, and We're All Part of It | False | By Dulcie Leimbach | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/world-series.html | WORLD SERIES | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/credit-markets-soda-maker-discount-notes.html | CREDIT MARKETS; Soda Maker' Discount Notes | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/midweek-report.html | Midweek Report | False | ROBERT McG. THOMAS Jr. | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/world-series-notebook-morris-a-lonesome-loser-ponders-final-start.html | WORLD SERIES NOTEBOOK; Morris, a Lonesome Loser, Ponders Final Start | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/national-intergroup-inc-reports-earnings-for-qtr-to-sept-30.html | National Intergroup Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/IHT-bush-and-clinton-are-taking-hard-personal-tacks.html | Bush and Clinton Are Taking Hard, Personal Tacks | False | By Paul F. Horvitz, International Herald Tribune | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/worldbusiness/IHT-hong-kong-stocks-hit-record.html | Hong Kong Stocks Hit Record | False | By Laurence Zuckerman, International Herald Tribune | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/company-news-mci-posts-13.6-net-gain-ameritech-is-down-12.9.html | COMPANY NEWS; MCI Posts 13.6% Net Gain; Ameritech Is Down 12.9% | False | By Anthony Ramirez | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/csx-corp-reports-earnings-for-qtr-to-sept-30.html | CSX Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/opinion/27-needless-deaths.html | 27 Needless Deaths | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/hbo-co-reports-earnings-for-qtr-to-sept-30.html | HBO & Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/obituaries/jackson-weaver-72-voice-of-smokey-bear.html | Jackson Weaver, 72, Voice of Smokey Bear | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/trump-yields-to-demand-on-housing.html | Trump Yields To Demand On Housing | False | By Alan Finder | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/world/salvador-skeletons-confirm-reports-of-massacre-in-1981.html | Salvador Skeletons Confirm Reports of Massacre in 1981 | False | By Tim Golden | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/ametek-inc-reports-earnings-for-qtr-to-sept-30.html | Ametek Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/informix-corp-reports-earnings-for-qtr-to-sept-27.html | Informix Corp. reports earnings for Qtr to Sept 27 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/credit-markets-is-clinton-driving-bond-market.html | CREDIT MARKETS; Is Clinton Driving Bond Market? | False | By Jonathan Fuerbringer | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/carnegie-hall-jazzes-itself-up-welcoming-a-page-of-us-history.html | Carnegie Hall Jazzes Itself Up, Welcoming a Page of U.S. History | False | By Peter Watrous | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/ruling-may-make-suits-against-insurers-easier.html | Ruling May Make Suits Against Insurers Easier | False | By Peter Kerr | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/IHT-a-new-growth-strategy-seems-on-the-horizon-as-inflation-fears-ebb.html | A New Growth Strategy Seems on the Horizon As Inflation Fears Ebb: Bundesbank Cuts Rates, Lifting Hopes In Europe | False | By Tom Redburn, International Herald Tribune | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/great-west-lifeco-reports-earnings-for-qtr-to-sept-30.html | Great-West Lifeco reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/theater/review-theater-battling-over-a-woman-with-no-say.html | Review/Theater; Battling Over a Woman With No Say | False | By D. J. R. Bruckner | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-sept-30.html | Piccadilly Cafeterias reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/IHT-european-topics.html | European Topics | False | By Sytske Looijen, International Herald Tribune | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/world/bosnian-in-shift-says-he-ll-send-an-officer-to-talks-on-sarajevo.html | Bosnian, in Shift, Says He'll Send an Officer to Talks on Sarajevo | False | By Paul Lewis | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/judge-s-ruling-due-today-on-daily-news-ownership.html | Judge's Ruling Due Today On Daily News Ownership | False | By Jon Nordheimer | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/world-series-jays-gaston-proving-he-s-lucky-and-good.html | WORLD SERIES; Jays' Gaston Proving He's Lucky and Good | False | By Claire Smith | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/sci-systems-inc-reports-earnings-for-qtr-to-sept-27.html | SCI Systems Inc. reports earnings for Qtr to Sept 27 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/horse-racing-long-shots-are-good-bets-at-aqueduct.html | HORSE RACING; Long Shots Are Good Bets at Aqueduct | False | By Joseph Durso | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/faa-to-order-replacement-of-part-tied-to-crash.html | F.A.A. to Order Replacement of Part Tied to Crash | False | By John H. Cushman Jr. | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/law-fails-to-stem-abuse-of-migrants-us-panel-reports.html | LAW FAILS TO STEM ABUSE OF MIGRANTS, U.S. PANEL REPORTS | False | By Peter T. Kilborn | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/us-hope-dashed-on-global-trade.html | U.S. HOPE DASHED ON GLOBAL TRADE | False | By Keith Bradsher | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/world-series-was-it-a-game-or-just-a-bad-dream.html | WORLD SERIES; Was It a Game or Just a Bad Dream? | False | By Jack Curry | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/obituaries/jim-garrison-70-theorist-on-kennedy-death-dies.html | Jim Garrison, 70, Theorist on Kennedy Death, Dies | False | By Bruce Lambert | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/currents-the-jigsaw-puzzle-goes-vertical.html | CURRENTS; The Jigsaw Puzzle Goes Vertical | False | By Dulcie Leimbach | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/g-iii-apparel-group-reports-earnings-for-qtr-to-july-31.html | G-III Apparel Group reports earnings for Qtr to July 31 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/consumer-rates-tax-exempt-funds-off-taxable-yields-are-up.html | CONSUMER RATES; Tax-Exempt Funds Off; Taxable Yields Are Up | False | By Robert Hurtado | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/pro-basketball-when-anderson-struts-the-bulls-take-notice.html | PRO BASKETBALL; When Anderson Struts, the Bulls Take Notice | False | By Harvey Araton | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/canadian-occidental-petroleum-reports-earnings-for-qtr-to-sept-30.html | Canadian Occidental Petroleum reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/events-mother-goose-and-antiques-galore.html | Events: Mother Goose And Antiques Galore | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/opinion/save-the-taiga.html | Save the Taiga | False | By Tom Brokaw | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/amdahl-corp-reports-earnings-for-qtr-to-sept-25.html | Amdahl Corp. reports earnings for Qtr to Sept 25 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/pnc-financial-corp-reports-earnings-for-qtr-to-sept-30.html | PNC Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/union-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | Union Pacific Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/world/moscow-resounding-with-the-thundering-hoofs-of-the-anti-reform-posse.html | Moscow Resounding With the Thundering Hoofs of the Anti-Reform Posse | False | By Celestine Bohlen | 1992-10-29 | TX 3-417389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/the-media-business-advertising-addenda-chrysler-campaign-for-new-models.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chrysler Campaign For New Models | False | By Stuart Elliott | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/world/legislators-embarrass-de-klerk-on-amnesty-plan.html | Legislators Embarrass de Klerk on Amnesty Plan | False | By Bill Keller | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/a-century-of-design-on-display-in-london.html | A Century of Design On Display in London | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/washington-water-power-reports-earnings-for-12mos-sept-30.html | Washington Water Power reports earnings for 12mos-sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/macdermid-inc-reports-earnings-for-qtr-to-sept-30.html | MacDermid Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/1992-campaign-republicans-president-after-10-cool-months-catching-fire.html | THE 1992 CAMPAIGN: The Republicans; President, After 10 Cool Months, Is Catching Fire as a Campaigner | False | By Michael Wines | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/metro-digest-079992.html | METRO DIGEST | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/credit-markets-connecticut-debt-issue.html | CREDIT MARKETS; Connecticut Debt Issue | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/national-pizza-co-reports-earnings-for-qtr-to-sept-29.html | National Pizza Co. reports earnings for Qtr to Sept 29 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/the-1992-campaign-senate-race-republican-gains-in-wisconsin-race.html | THE 1992 CAMPAIGN: Senate Race; REPUBLICAN GAINS IN WISCONSIN RACE | False | By Clifford Krauss | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/the-media-business-grey-quits-at-bantam-and-joins-ballantine.html | THE MEDIA BUSINESS; Grey Quits At Bantam And Joins Ballantine | False | By Esther B. Fein | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/air-products-chemicals-reports-earnings-for-qtr-to-sept-30.html | Air Products & Chemicals reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/a-congressional-race-turns-into-a-grudge-match.html | A Congressional Race Turns Into a Grudge Match | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/currents-a-guy-and-his-dolls.html | CURRENTS; A Guy And His Dolls | False | By Dulcie Leimbach | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/chemed-corp-reports-earnings-for-qtr-to-sept-30.html | Chemed Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/wells-fargo-co-reports-earnings-for-qtr-to-sept-30.html | Wells Fargo & Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/olympics-no-green-jackets-how-about-gold-medals.html | OLYMPICS; No Green Jackets. How About Gold Medals? | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/executive-changes-363192.html | Executive Changes | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/worldbusiness/IHT-markets-judge-bundesbank-cut-to-be-too-small.html | Markets Judge Bundesbank Cut To Be Too Small | False | By Carl Gewirtz, International Herald Tribune | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/1992-campaign-media-bush-clinton-customize-their-tv-radio-ads-swing-states.html | THE 1992 CAMPAIGN: Media; Bush and Clinton Customize Their TV and Radio Ads in the Swing States | False | By Elizabeth Kolbert | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/vf-corp-reports-earnings-for-qtr-to-oct-3.html | VF Corp. reports earnings for Qtr to Oct 3 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/news-summary-930892.html | NEWS SUMMARY | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/world-series-brave-talk-as-atlanta-faces-the-exit.html | WORLD SERIES; Brave Talk as Atlanta Faces the Exit | False | By Claire Smith | 1992-10-29 | TX 3-417389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/review-fashion-in-paris-3-fresh-and-idiosyncratic-viewpoints.html | Review/Fashion; In Paris, 3 Fresh and Idiosyncratic Viewpoints | False | By Anne-Marie Schiro | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/style/chronicle-720392.html | CHRONICLE | False | By Nadine Brozan | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/company-news-jenny-craig-plans-buyback-of-its-stock.html | COMPANY NEWS; Jenny Craig Plans Buyback of Its Stock | False | By Andrea Adelson | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/pop-and-jazz-in-review-779392.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/sysco-corp-reports-earnings-for-qtr-to-sept-26.html | Sysco Corp. reports earnings for Qtr to Sept 26 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/ethyl-corp-reports-earnings-for-qtr-to-sept-30.html | Ethyl Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/opinion/l-if-clinton-wants-a-democratic-foreign-policy-courage-of-dissent-768892.html | If Clinton Wants a Democratic Foreign Policy; Courage of Dissent | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/plan-for-bus-terminal.html | Plan for Bus Terminal | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/exhibition-for-children-about-racism.html | Exhibition for Children About Racism | False | By Carol Lawson | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/ingersoll-rand-reports-earnings-for-qtr-to-sept-30.html | Ingersoll-Rand reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/opinion/l-jobs-bond-proposal-will-assist-new-york-776992.html | Jobs Bond Proposal Will Assist New York | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/obituaries/james-stoker-jr-87-ex-director-of-nyu-mathematical-institute.html | James Stoker Jr., 87, Ex-Director Of N.Y.U. Mathematical Institute | False | By Wolfgang Saxon | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/service-corp-international-reports-earnings-for-qtr-to-sept-30.html | Service Corp. International reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/no-headline-931692.html | No Headline | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/company-news-matra-to-complete-merger-with-hachette-by-year-end.html | COMPANY NEWS; Matra to Complete Merger With Hachette by Year-End | False | By Roger Cohen | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/newell-co-reports-earnings-for-qtr-to-sept-30.html | Newell Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/obituaries/robert-w-macgregor-union-official-76.html | Robert W. MacGregor; Union Official, 76 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/plans-for-a-czech-music-academy-outlive-east-european-suspicions.html | Plans for a Czech Music Academy Outlive East European Suspicions | False | By John Rockwell | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/plum-creek-timber-lp-reports-earnings-for-qtr-to-sept-30.html | Plum Creek Timber L.P. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/the-media-business-advertising-in-one-show-ads-of-the-40-s-look-at-90-s.html | THE MEDIA BUSINESS: ADVERTISING; In One Show, Ads of the 40's Look at 90's | False | By Stuart Elliott | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/banc-one-corp-reports-earnings-for-qtr-to-sept-30.html | Banc One Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/opinion/l-the-values-of-superman-will-live-on-762992.html | The Values of Superman Will Live On | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/through-the-hands-of-a-master-the-brilliance-returns.html | Through the Hands of a Master, the Brilliance Returns | False | By Patricia Leigh Brown | 1992-10-29 | TX 3-417389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/world-series-gruber-knocks-himself-out-in-game-of-all-round-effort.html | WORLD SERIES; Gruber Knocks Himself Out In Game of All-Round Effort | False | By George Vecsey | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/company-news-amr-lost-85-million-in-quarter.html | COMPANY NEWS; AMR Lost $85 Million In Quarter | False | By Agis Salpukas | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/cincinnati-gas-electric-reports-earnings-for-12mo-june-30.html | Cincinnati Gas & Electric reports earnings for 12mo June 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/jokes-are-old-but-never-stale-elderly-comics-bring-youthful-smiles-senior.html | The Jokes Are Old, but Never Stale; Elderly Comics Bring Youthful Smiles in Senior Centers | False | By James Bennet | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/gatx-corp-reports-earnings-for-qtr-to-sept-30.html | GATX Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/texaco-inc-reports-earnings-for-qtr-to-sept-30.html | Texaco Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/the-1992-campaign-al-gore-environment-and-industry-can-flourish-gore-says.html | THE 1992 CAMPAIGN: Al Gore; Environment and Industry Can Flourish, Gore Says | False | By Roberto Suro | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/uncovered-short-sales-reach-high-on-big-board.html | Uncovered Short Sales Reach High on Big Board | False | By Kurt Eichenwald | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | Panhandle Eastern Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/world/us-archivists-to-see-hanoi-s-files-on-missing.html | U.S. Archivists to See Hanoi's Files on Missing | False | By Eric Schmitt | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/dun-bradstreet-reports-earnings-for-qtr-to-sept-30.html | Dun & Bradstreet reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/world/israel-refines-golan-terms-as-mideast-talks-resume.html | Israel Refines Golan Terms As Mideast Talks Resume | False | By Robert Pear | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/opinion/action-report.html | Action Report | False | By Garry Trudeau | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/first-data-corp-reports-earnings-for-qtr-to-sept-30.html | First Data Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/c-corrections-661492.html | Corrections | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/company-news-owens-corning-shows-new-insulation-method.html | COMPANY NEWS; Owens-Corning Shows New Insulation Method | False | By John Holusha | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/clorox-co-reports-earnings-for-qtr-to-sept-30.html | Clorox Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/acuson-corp-reports-earnings-for-qtr-to-sept-26.html | Acuson Corp. reports earnings for Qtr to Sept 26 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/unr-industries-reports-earnings-for-qtr-to-sept-30.html | UNR Industries reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/football-bc-soars-to-higher-plane.html | FOOTBALL; B.C. Soars to Higher Plane | False | By William C. Rhoden | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/black-decker-corp-reports-earnings-for-qtr-to-sept-27.html | Black & Decker Corp. reports earnings for Qtr to Sept 27 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/hockey-kovalev-s-goal-is-october-revelation.html | HOCKEY; Kovalev's Goal Is October Revelation | False | By Filip Bondy | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/ameritech-corp-reports-earnings-for-qtr-to-sept-30.html | Ameritech Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/cray-research-reports-earnings-for-qtr-to-sept-30.html | Cray Research reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/man-found-guilty-in-bias-beating-in-florida.html | Man Found Guilty in Bias Beating in Florida | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/resource-mortgage-capital-reports-earnings-for-qtr-to-sept-30.html | Resource Mortgage Capital reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/board-s-bitterness-boils-over-and-impedes-schools.html | Board's Bitterness Boils Over and Impedes Schools | False | By Joseph Berger | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/sunbeam-oster-co-reports-earnings-for-qtr-to-sept-29.html | Sunbeam-Oster Co. reports earnings for Qtr to Sept 29 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/bundesbank-sound-money-bastion.html | Bundesbank: Sound Money Bastion | False | By Craig R. Whitney | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/opinion/l-abkhazians-seek-freedom-georgia-editor-abkhazia-small-war-big-risk-editorial-oct-773492.html | Abkhazians Seek Freedom From Georgia To the Editor: "Abkhazia: Small War, Big Risk" (editorial, Oct. 8) contains many inaccuracies about this "frontier district of the former Soviet republic of Georgia" that I would like to address. Your description of native Abkhazians as "a Turkic-speaking, mostly Muslim group" is outrageous. The Abkhazian people have their own language, which the Turks know absolutely nothing about! | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/calendar-lectures-and-tours.html | Calendar: Lectures and Tours | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/opinion/the-cold-war-get-over-it.html | The Cold War: Get Over It | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/us-company-investigated-in-iraq-arms-buildup.html | U.S. Company Investigated in Iraq Arms Buildup | False | By Elaine Sciolino | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/obituaries/bob-harrington-cabaret-critic-42.html | Bob Harrington Cabaret Critic, 42 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/judge-unseals-transcript-of-inside-trading-plea-talks.html | Judge Unseals Transcript Of Inside-Trading Plea Talks | False | By Kenneth N. Gilpin | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/the-1992-campaign-barbara-bush-bush-s-secret-weapon-enters-new-jersey-battle.html | THE 1992 CAMPAIGN: Barbara Bush; Bush's 'Secret Weapon' Enters New Jersey Battle | False | By Charles Strum | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/1992-campaign-issues-drug-problem-candidates-seek-little-change-antidrug-efforts.html | THE 1992 CAMPAIGN: Issues -- The Drug Problem; Candidates Seek Little Change in Antidrug Efforts | False | By Joseph B. Treaster | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/after-furniture-is-stripped-sanding-is-inevitable.html | After Furniture Is Stripped, Sanding Is Inevitable | False | By Michael Varese | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/arvin-industries-reports-earnings-for-qtr-to-sept-30.html | Arvin Industries reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/world/prague-journal-kafka-and-the-jews-in-a-web-he-would-recognize.html | Prague Journal; Kafka and the Jews in a Web He Would Recognize | False | By Henry Kamm | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/c-corrections-660692.html | Corrections | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/opinion/the-color-of-new-york-s-police.html | The Color of New York's Police | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/opinion/l-keep-your-hands-in-view-in-east-side-markets-775092.html | Keep Your Hands in View in East Side Markets | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-sept-30.html | Marine Midland Banks Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/the-media-business-advertising-addenda-louis-rich-picks-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Louis Rich Picks Foote, Cone | False | By Stuart Elliott | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/james-river-corp-reports-earnings-for-qtr-to-sept-27.html | James River Corp. reports earnings for Qtr to Sept 27 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/lsi-logic-reports-earnings-for-qtr-to-sept-30.html | LSI Logic reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/the-1992-campaign-bush-campaign-halts-use-of-ad-showing-time-cover.html | THE 1992 CAMPAIGN; Bush Campaign Halts Use of Ad Showing Time Cover | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/company-news-united-technologies-net-rose-19-in-3d-quarter.html | COMPANY NEWS; United Technologies Net Rose 19% in 3d Quarter | False | By Kenneth N. Gilpin | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/the-media-business-advertising-addenda-accounts-698392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/usg-corp-reports-earnings-for-qtr-to-sept-30.html | USG Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/report-says-priest-worked-despite-abuse-complaints.html | Report Says Priest Worked Despite Abuse Complaints | False | By Peter Steinfels | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/buckeye-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Buckeye Partners L.P. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/movies/home-video-537592.html | Home Video | False | By Peter M. Nichols | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/modine-manufacturing-co-reports-earnings-for-qtr-to-sept-26.html | Modine Manufacturing Co. reports earnings for Qtr to Sept 26 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/ex-irs-agent-is-indicted-on-affidavit.html | Ex-I.R.S. Agent Is Indicted On Affidavit | False | By Ronald Sullivan | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/amoco-corp-reports-earnings-for-qtr-to-sept-30.html | Amoco Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/where-to-find-it-keeping-a-chimney-clean-and-safe.html | WHERE TO FIND IT; Keeping a Chimney Clean (and Safe!) | False | By Terry Trucco | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/corestates-financial-reports-earnings-for-qtr-to-sept-30.html | Corestates Financial reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/raychem-corp-reports-earnings-for-qtr-to-sept-30.html | Raychem Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/style/chronicle-722092.html | CHRONICLE | False | By Nadine Brozan | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/crompton-knowles-reports-earnings-for-qtr-to-sept-30.html | Crompton & Knowles reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/pop-and-jazz-in-review-778592.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/gleason-corp-reports-earnings-for-qtr-to-sept-30.html | Gleason Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/tbc-corp-reports-earnings-for-qtr-to-sept-30.html | TBC Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/how-to-grow-edible-plants.html | How to Grow Edible Plants | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/bus-company-in-crash-escaped-notice.html | Bus Company in Crash Escaped Notice | False | By James Dao | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/mapco-inc-reports-earnings-for-qtr-to-sept-30.html | Mapco Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/world-series-key-brings-the-blue-jays-just-one-game-away.html | WORLD SERIES; Key Brings the Blue Jays Just One Game Away | False | By Murray Chass | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/world-series-yankees-cite-marlins-suit-in-their-territorial-claim.html | WORLD SERIES; Yankees Cite Marlins Suit In Their Territorial Claim | False | By Murray Chass | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/knight-ridder-inc-reports-earnings-for-qtr-to-sept-27.html | Knight-Ridder Inc. reports earnings for Qtr to Sept 27 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/obituaries/charles-m-grigg-73-expert-on-civil-rights.html | Charles M. Grigg, 73, Expert on Civil Rights | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/fisher-price-inc-reports-earnings-for-qtr-to-sept-27.html | Fisher-Price Inc. reports earnings for Qtr to Sept 27 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/market-place-searching-for-oil-beyond-moscow.html | Market Place; Searching for Oil Beyond Moscow | False | By Matthew L Wald | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/economic-scene-refereeing-the-blame-game.html | Economic Scene; Refereeing The Blame Game | False | By Peter Passell | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/pop-and-jazz-in-review-780792.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/marsh-mclennan-reports-earnings-for-qtr-to-sept-30.html | Marsh & McLennan reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/review-fashion-de-la-renta-in-paris-saint-laurent-too.html | Review/Fashion; De la Renta in Paris (Saint Laurent, Too) | False | By Bernadine Morris | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/c-corrections-658492.html | Corrections | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/michael-foods-reports-earnings-for-qtr-to-sept-30.html | Michael Foods reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/loral-corp-reports-earnings-for-qtr-to-sept-30.html | Loral Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/noranda-forest-reports-earnings-for-qtr-to-sept-30.html | Noranda Forest reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/jenny-craig-reports-earnings-for-qtr-to-sept-30.html | Jenny Craig reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/huge-rally-in-london-protests-mine-job-cuts.html | Huge Rally in London Protests Mine Job Cuts | False | By William E. Schmidt | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/sports-people-boxing-grove-tries-again.html | SPORTS PEOPLE: BOXING; Grove Tries Again | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/norwest-corp-reports-earnings-for-qtr-to-sept-30.html | Norwest Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/c-corrections-659292.html | Corrections | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/currents-student-of-lines-on-site-and-on-paper.html | CURRENTS; Student of Lines, on Site and on Paper | False | By Dulcie Leimbach | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/movies/uncut-version-of-1984-cult-film-to-be-released.html | Uncut Version of 1984 Cult Film To Be Released | False | By Bernard Weinraub | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/reviving-the-specter-of-mussolini.html | Reviving the Specter of Mussolini | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/heartland-express-reports-earnings-for-qtr-to-sept-30.html | Heartland Express reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/review-music-from-frankfurt-live.html | Review/Music; From Frankfurt, Live | False | By Allan Kozinn | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/company-news-ruling-favors-texas-instruments-and-micron.html | COMPANY NEWS; RULING FAVORS TEXAS INSTRUMENTS AND MICRON | False | | 1992-10-29 | TX 3-417389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/briefs-355092.html | BRIEFS | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/martin-marietta-corp-reports-earnings-for-qtr-to-sept-30.html | Martin Marietta Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/business-digest-052792.html | BUSINESS DIGEST | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/correction-official-charged-in-kickback-scheme.html | Correction Official Charged in Kickback Scheme | False | By Dennis Hevesi | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/equifax-profit-increases-26.html | Equifax Profit Increases 26% | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/the-1992-campaign-the-democrats-clinton-s-camp-says-it-is-wary-of-perot-inroads.html | THE 1992 CAMPAIGN: The Democrats; Clinton's Camp Says It Is Wary Of Perot Inroads | False | By Michael Kelly | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/mellon-bank-corp-reports-earnings-for-qtr-to-sept-30.html | Mellon Bank Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/in-debate-dodd-presses-his-foe-on-failing-to-vote-in-many-elections.html | In Debate, Dodd Presses His Foe on Failing to Vote in Many Elections | False | By Kirk Johnson | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/failures-of-city-blamed-for-riot-in-los-angeles.html | Failures of City Blamed for Riot In Los Angeles | False | By Seth Mydans | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/schlumberger-ltd-reports-earnings-for-qtr-to-sept-30.html | Schlumberger Ltd. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/style/chronicle-721192.html | CHRONICLE | False | By Nadine Brozan | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/amr-corp-reports-earnings-for-qtr-to-sept-30.html | AMR Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/man-is-fatally-shot-as-commuters-flee.html | Man Is Fatally Shot As Commuters Flee | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/one-holdup-too-many-as-armed-motel-clerk-kills-a-gunman.html | One Holdup Too Many as Armed Motel Clerk Kills a Gunman | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/football-will-the-1-5-jets-finally-draw-a-line-in-the-turf.html | FOOTBALL; Will the 1-5 Jets Finally Draw a Line in the Turf? | False | By Timothy W. Smith | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/brinker-international-reports-earnings-for-qtr-to-sept-30.html | Brinker International reports earnings for qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/republic-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | Republic New York Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/football-giants-begin-overhaul-by-releasing-walls.html | FOOTBALL; Giants Begin Overhaul By Releasing Walls | False | By Gerald Eskenazi | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/bush-may-gain-little-by-fuel-stance.html | Bush May Gain Little by Fuel Stance | False | By Keith Schneider | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/opinion/l-trade-pact-can-aid-mexico-but-not-us-772692.html | Trade Pact Can Aid Mexico, but Not Us | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/bridge-306292.html | Bridge | False | By Alan Truscott | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/ex-classmate-testifies-at-start-of-glen-ridge-sex-abuse-trial.html | Ex-Classmate Testifies at Start Of Glen Ridge Sex Abuse Trial | False | By Robert Hanley | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/review-music-taking-the-first-steps-of-a-long-traversal.html | Review/Music; Taking the First Steps Of A Long Traversal | False | By Edward Rothstein | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/teacher-asked-to-be-shot-police-charge.html | Teacher Asked To Be Shot, Police Charge | False | By James Barron | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/world/serbs-and-croats-now-join-in-devouring-bosnia-s-land.html | Serbs and Croats Now Join in Devouring Bosnia's Land | False | By John F. Burns | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/company-news-digital-trims-its-severance-benefits.html | COMPANY NEWS; Digital Trims Its Severance Benefits | False | By Glenn Rifkin | 1992-10-29 | TX 3-417389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/greiner-engineering-reports-earnings-for-qtr-to-sept-30.html | Greiner Engineering reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/key-rates-370492.html | Key Rates | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/opinion/essay-the-fourth-man.html | Essay; The Fourth Man | False | By William Safire | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/kelly-services-reports-earnings-for-qtr-to-sept-27.html | Kelly Services reports earnings for Qtr to Sept 27 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/books/books-of-the-times-a-heroic-then-a-realistic-now.html | Books of The Times; A Heroic Then, a Realistic Now | False | By Christopher Lehmann-Haupt | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/with-his-king-on-the-run-fischer-manages-a-draw.html | With His King on the Run, Fischer Manages a Draw | False | By Robert Byrne | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/advanta-corp-reports-earnings-for-qtr-to-sept-30.html | Advanta Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/gates-fa-distributing-reports-earnings-for-qtr-to-sept-30.html | Gates/FA Distributing reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/us/the-1992-campaign-the-independent-perot-intensifies-his-ad-campaign.html | THE 1992 CAMPAIGN: The Independent; PEROT INTENSIFIES HIS AD CAMPAIGN | False | By Kevin Sack | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/football-courtroom-is-venue-of-choice-for-owners.html | FOOTBALL; Courtroom Is Venue Of Choice For Owners | False | By Thomas George | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/theater/review-theater-o-juliet-o-desdemona-wherefore-is-everyone.html | Review/Theater; O Juliet, O Desdemona: Wherefore Is Everyone? | False | By Mel Gussow | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/britain-now-seeks-market-for-coal.html | Britain Now Seeks Market for Coal | False | By William E. Schmidt | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/opinion/foreign-affairs-a-bush-green-light-to-iraq.html | Foreign Affairs; A Bush Green Light to Iraq? | False | By Leslie H. Gelb | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/opinion/l-if-clinton-wants-a-democratic-foreign-policy-767092.html | If Clinton Wants a Democratic Foreign Policy | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/general-datacomm-industries-reports-earnings-for-qtr-to-sept-30.html | General Datacomm Industries reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/results-plus-500692.html | RESULTS PLUS | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/harley-davidson-reports-earnings-for-qtr-to-sept-30.html | Harley Davidson reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/pop-and-jazz-in-review-777792.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/world-series-a-rocky-off-season-lies-ahead-for-the-a-s.html | WORLD SERIES; A Rocky Off Season Lies Ahead for the A's | False | By Michael Martinez | 1992-10-29 | TX 3-417389 | | |
| 1992-10-22 | 1992-10-22 | https://www.nytimes.com/1992/10/22/business/augat-inc-reports-earnings-for-qtr-to-sept-30.html | Augat Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-29 | TX 3-417389 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/delta-air-lines-reports-earnings-for-qtr-to-sept-30.html | Delta Air Lines reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/officials-say-fatal-crash-might-have-been-avoided.html | Officials Say Fatal Crash Might Have Been Avoided | False | By James Dao | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/c-corrections-001392.html | Corrections | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/1992-campaign-republicans-bush-campaigning-jersey-assails-clinton-perot.html | THE 1992 CAMPAIGN: The Republicans; BUSH, CAMPAIGNING IN JERSEY, ASSAILS CLINTON AND PEROT | False | By Michael Wines | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1992-10-28 | TX 3-417387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/guitarist-in-debut.html | Guitarist in Debut | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/company-news-3-oil-companies-post-mixed-results.html | COMPANY NEWS; 3 Oil Companies Post Mixed Results | False | By Thomas C. Hayes | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/obituaries/frederic-a-gibbs-89-neurologist-and-top-researcher-on-epilepsy.html | Frederic A. Gibbs, 89, Neurologist And Top Researcher on Epilepsy | False | By Wolfgang Saxon | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/executive-changes-446392.html | Executive Changes | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/metro-digest-156192.html | METRO DIGEST | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/student-s-trust-in-people-proved-fatal.html | Student's Trust in People Proved Fatal | False | By Adam Nossiter | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/obituaries/richard-p-hunt-70-a-journalist-in-the-middle-east-and-south-asia.html | Richard P. Hunt, 70, a Journalist In the Middle East and South Asia | False | By Bruce Lambert | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/barnes-group-reports-earnings-for-qtr-to-sept-30.html | Barnes Group reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/obituaries/harry-williamson-80-a-top-spy-for-the-british-prized-by-hitler.html | Harry Williamson, 80, a Top Spy For the British, Prized by Hitler | False | By Bruce Lambert | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/the-1992-campaign-james-baker-off-again-on-again-speech-is-off-again.html | THE 1992 CAMPAIGN: James Baker; Off-Again, On-Again Speech Is Off, Again | False | By Thomas L. Friedman | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/new-york-hospitals-faltering-on-tb-state-says.html | New York Hospitals Faltering on TB, State Says | False | By Lisa Belkin | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/the-media-business-advertising-addenda-people-089792.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/fleming-cos-reports-earnings-for-12wks-to-oct-3.html | Fleming Cos. reports earnings for 12wks to Oct 3 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/topics-of-the-times-state-aid-for-keeping-businesses.html | Topics of The Times; State Aid for Keeping Businesses | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/nothing-s-less-simple-than-a-war-crimes-court-062592.html | Nothing's Less Simple Than a War Crimes Court | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/blacks-and-whites-condemn-plan-to-integrate-mississippi-campuses.html | Blacks and Whites Condemn Plan To Integrate Mississippi Campuses | False | By Ronald Smothers | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/cominco-ltd-reports-earnings-for-qtr-to-sept-30.html | Cominco Ltd. reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/central-south-west-reports-earnings-for-qtr-to-sept-30.html | Central & South West reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/movies/pictures-of-violence-in-los-angeles.html | Pictures of Violence in Los Angeles | False | By Walter Goodman | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/world/in-signal-of-hope-sarajevo-utilities-are-restored.html | In 'Signal of Hope,' Sarajevo Utilities Are Restored | False | By John F. Burns | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/1992-campaign-democrats-clinton-tour-western-states-chides-gop-for-investigating.html | THE 1992 CAMPAIGN: The Democrats; Clinton, on Tour of Western States, Chides G.O.P. for Investigating His Mother | False | By Michael Kelly | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/scotia-mcleod-settles-with-ex-executive.html | Scotia McLeod Settles With Ex-Executive | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/tv-sports-world-series-finger-pointing-raised-to-art-form.html | TV SPORTS: WORLD SERIES; Finger Pointing Raised to Art Form | False | By Richard Sandomir | 1992-10-28 | TX 3-417387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/arco-chemical-reports-earnings-for-qtr-to-sept-30.html | ARCO Chemical reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/world-series-a-reprieve-for-pendleton-and-braves.html | WORLD SERIES; A Reprieve for Pendleton and Braves | False | By Jack Curry | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/sports-broadcasting-a-baseball-harbinger-from-the-catbird-seat.html | SPORTS BROADCASTING; A Baseball Harbinger From the Catbird Seat | False | By George Vecsey | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/the-1992-campaign-political-memo-vulnerable-bush-makes-a-last-effort-to-connect.html | THE 1992 CAMPAIGN: Political Memo; Vulnerable, Bush Makes A Last Effort to Connect | False | By Robin Toner | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/inside-258492.html | INSIDE | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/world/hungry-somalis-still-die-but-crops-grow-too.html | Hungry Somalis Still Die but Crops Grow, Too | False | By Jane Perlez | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/worldbusiness/IHT-hard-times-in-london-for-japans-big-4.html | Hard Times in London for Japan's Big 4 | False | By Erik Ipsen and Steven Brull, International Herald Tribune | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/IHT-us-vote-deadlines-still-open-for-some.html | U.S. Vote Deadlines Still Open for Some | False | By Barry James, International Herald Tribune | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/news/bar-proliferation-portable-practices-leads-proposal-number-all-lawyers.html | At the Bar; Proliferation of portable practices leads to a proposal: Number all the lawyers. | False | By David Margolick | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/abroad-at-home-time-for-justice.html | Abroad at Home; Time for Justice | False | BY Anthony Lewis | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/the-1992-campaign-the-ad-campaign-clinton-attacking-policy-on-foreign-businesses.html | THE 1992 CAMPAIGN: THE AD CAMPAIGN; Clinton: Attacking Policy on Foreign Businesses | False | By Richard L Berke | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/world-series-morris-has-gone-south-and-so-will-the-series.html | WORLD SERIES; Morris Has Gone South, and So Will the Series | False | By Murray Chass | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/an-array-of-americana-on-a-hudson-river-pier.html | An Array of Americana On a Hudson River Pier | False | By Rita Reif | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/c-corrections-999692.html | Corrections | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/media-business-advertising-marlboro-man-missing-action-new-campaign.html | THE MEDIA BUSINESS: Advertising; The Marlboro Man Is Missing in Action in New Campaign | False | By Stuart Elliott | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/company-news-northwest-pilots-union-leaders-agree-to-concessions.html | COMPANY NEWS; NORTHWEST PILOTS UNION LEADERS AGREE TO CONCESSIONS | False | AP | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/car-thieves-targeted.html | Car Thieves Targeted | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/world-series-braves-nullify-a-nemesis-and-escape-across-border.html | WORLD SERIES; Braves Nullify a Nemesis And Escape Across Border | False | By Claire Smith | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/obituaries/newman-t-halvorson-accountant-84.html | Newman T. Halvorson; Accountant, 84 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/review-art-three-shows-celebrate-the-spirit-of-fluxus.html | Review/Art; Three Shows Celebrate the Spirit of Fluxus | False | By Holland Cotter | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/bell-industries-reports-earnings-for-qtr-to-sept-30.html | Bell Industries reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/neighborhood-pride-restoring-harlems-astor-row-homes.html | Neighborhood Pride; Restoring Harlem's Astor Row Homes | False | By Diana Shaman | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/cambex-corp-reports-earnings-for-qtr-to-aug-31.html | Cambex Corp. reports earnings for Qtr to Aug 31 | False | | 1992-10-28 | TX 3-417387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/ceridian-corp-reports-earnings-for-qtr-to-sept-30.html | Ceridian Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/obituaries/walter-t-lucking-executive-78.html | Walter T. Lucking; Executive, 78 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/clinton-tweaks-his-foe.html | Clinton Tweaks His Foe | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/sears-posts-first-loss-since-1933.html | Sears Posts First Loss Since 1933 | False | By Barnaby J. Feder | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/results-plus-569992.html | RESULTS PLUS | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/company-news-textron-earnings-up.html | COMPANY NEWS; Textron Earnings Up | False | AP | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/the-media-business-advertising-addenda-accounts-090092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/he-s-not-lawyer-but-if-ruffled-he-s-likely-sue-it-all-started-over-custody-case.html | He's Not a Lawyer, but if Ruffled, He's Likely to Sue; It All Started Over a Custody Case, and Now a Judge Has Barred Him From More Suits | False | By Steven Lee Myers | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/movies/critic-s-notebook-italy-s-master-of-despair.html | Critic's Notebook; Italy's Master Of Despair | False | By Stephen Holden | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/top-republican-fights-to-retain-his-albany-seat.html | Top Republican Fights to Retain His Albany Seat | False | By Josh Barbanel | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/apache-corp-reports-earnings-for-qtr-to-sept-30.html | Apache Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/fieldcrest-cannon-reports-earnings-for-qtr-to-sept-30.html | Fieldcrest Cannon reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/worldbusiness/IHT-ukraine-tankers-hope-things-go-better-with-pepsi.html | Ukraine Tankers Hope Things Go Better with Pepsi | False | By Erik Ipsen, International Herald Tribune | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/major-union-is-charged-in-payoffs.html | Major Union Is Charged In Payoffs | False | By Joseph B. Treaster | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/world/bush-says-photos-are-major-break.html | BUSH SAYS PHOTOS ARE MAJOR BREAK | False | By Barbara Crossette | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/movies/reviews-film-invasion-of-panama-rooting-out-the-reason.html | Reviews/Film; Invasion of Panama: Rooting Out the Reason | False | By Vincent Canby | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/world/khayelitsha-journal-suburb-for-the-poor-houses-who-needs-houses.html | Khayelitsha Journal; Suburb for the Poor: Houses? Who Needs Houses? | False | By Bill Keller | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/movies/review-film-giving-up-the-glitter-of-success.html | Review/Film; Giving Up The Glitter Of Success | False | By Janet Maslin | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/IHT-in-us-and-europe-ripples-of-antiincumbency.html | In U.S. and Europe, Ripples of Anti-Incumbency | False | By Joseph Fitchett, International Herald Tribune | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/l-the-draft-of-1863-065092.html | The Draft of 1863 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/money-fund-assets-up.html | Money Fund Assets Are Up | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/theater/last-chance.html | Last Chance | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/shuttle-launched-on-science-mission.html | SHUTTLE LAUNCHED ON SCIENCE MISSION | False | By William J. Broad | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/world/businessman-to-lead-new-lebanese-cabinet.html | Businessman to Lead New Lebanese Cabinet | False | By Ihsan A. Hijazi | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/world/in-signal-of-hope-sarajevo-utilities-are-restored-yugoslav-in-appeal.html | In 'Signal of Hope,' Sarajevo Utilities Are Restored; Yugoslav in Appeal | False | By Paul Lewis | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/world/how-vodka-is-produced.html | How Vodka Is Produced | False | | 1992-10-28 | TX 3-417387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/bank-of-england-criticized-on-bcci.html | Bank of England Criticized on B.C.C.I. | False | By William E. Schmidt | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/on-my-mind-call-in-the-da.html | On My Mind; Call In the D.A. | False | By A. M. Rosenthal | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/movies/review-film-animated-violence-from-comic-books.html | Review/Film; Animated Violence From Comic Books | False | By Janet Maslin | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/dispute-threatens-us-plan-on-violence.html | Dispute Threatens U.S. Plan on Violence | False | By Fox Butterfield | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/nassau-is-urged-to-hold-fiscal-crisis-talks.html | Nassau Is Urged to Hold Fiscal Crisis Talks | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/1992-campaign-ross-perot-perot-presents-his-autobiography-part-ii-30-minute-tv.html | THE 1992 CAMPAIGN: Ross Perot; Perot Presents His Autobiography, Part II, in 30-Minute TV Program | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/c-corrections-321192.html | Corrections | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/more-doubts-on-stempel-at-gm.html | More Doubts on Stempel at G.M. | False | By Doron P. Levin | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/obituaries/cleavon-little-award-winning-actor-dies-at-53.html | Cleavon Little, Award-Winning Actor, Dies at 53 | False | By Glenn Collins | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/cleveland-cliffs-reports-earnings-for-qtr-to-sept-30 | Cleveland Cliffs reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/obituaries/glenn-appleyard-70-expert-on-dial-it-lines.html | Glenn Appleyard, 70, Expert on 'Dial It' Lines | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/questions-raised-on-drug-used-in-breast-cancer-study.html | Questions Raised on Drug Used in Breast Cancer Study | False | By Warren E. Leary | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/prosecutor-won-t-charge-husband-in-amy-fisher-case.html | Prosecutor Won't Charge Husband in Amy Fisher Case | False | By John T. McQuiston | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/data-switch-corp-reports-earnings-for-qtr-to-sept-30.html | Data Switch Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/company-news-pepsico-reaches-accord-for-expansion-in-ukraine.html | COMPANY NEWS; Pepsico Reaches Accord For Expansion in Ukraine | False | By Eben Shapiro | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/boston-edison-co-reports-earnings-for-12mo-to-sept-30.html | Boston Edison Co. reports earnings for 12mo to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/news/tv-weekend-friends-who-are-odd-good-thing-they-re-rich.html | TV Weekend; Friends Who Are Odd (Good Thing They're Rich) | False | By John J. O'Connor | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/dinkins-aide-trades-charges-with-woman-over-advances.html | Dinkins Aide Trades Charges With Woman Over Advances | False | By Alan Finder | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/briefs-504492.html | Briefs | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/timing-of-big-pact-aids-bush-in-pennsylvania.html | Timing of Big Pact Aids Bush in Pennsylvania | False | By Eric Schmitt | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/arkansas-best-reports-earnings-for-qtr-to-sept-30.html | Arkansas Best reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/review-concert-a-scaled-back-visit-from-the-old-world.html | Review/Concert; A Scaled-Back Visit From the Old World | False | By Edward Rothstein | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/world-series-baseball-as-politics-chasing-wild-pitches.html | WORLD SERIES; Baseball as Politics: Chasing Wild Pitches | False | By Robert Lipsyte | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/two-for-the-senate-christopher-dodd-for-connecticut.html | Two for the Senate; Christopher Dodd for Connecticut | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/style/IHT-bigs-macs-watch-out-french-strike-back.html | Bigs Macs Watch Out, French Strike back | False | By Barry James, International Herald Tribune | 1992-10-28 | TX 3-417387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/doskocil-cos-reports-earnings-for-qtr-to-sept-26.html | Doskocil Cos. reports earnings for Qtr to Sept 26 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/no-headline-271192.html | No Headline | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/hockey-devils-at-work-night-and-day.html | HOCKEY; Devils At Work Night And Day | False | By Alex Yannis | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/company-news-profits-at-at-t-and-southwestern-bell.html | COMPANY NEWS; Profits at A.T.&T. and Southwestern Bell | False | By Anthony Ramirez | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/alliant-techsystems-reports-earnings-for-qtr-to-sept-27.html | Alliant Techsystems reports earnings for Qtr to Sept 27 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/conner-peripherals-reports-earnings-for-qtr-to-sept-30.html | Conner Peripherals reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/commercial-metals-co-reports-earnings-for-qtr-to-aug31.html | Commercial Metals Co. reports earnings for Qtr to Aug 31 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/l-how-new-york-state-helps-keep-business-in-new-york-city-066892.html | How New York State Helps Keep Business in New York City | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/the-spoken-word.html | The Spoken Word | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/carter-wallace-reports-earnings-for-qtr-to-sept-30.html | Carter-Wallace reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/world-series-no-more-moral-victories-braves-pitchers-get-real-thing.html | WORLD SERIES; No More Moral Victories: Braves Pitchers Get Real Thing | False | By Claire Smith | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/edgy-police-suspicious-civilians.html | Edgy Police, Suspicious Civilians | False | By Jerome E. McElroy and Herman Goldstein | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/the-1992-campaign-inquiry-on-effort-to-find-files-on-clinton-s-mother.html | THE 1992 CAMPAIGN; Inquiry on Effort to Find Files on Clinton's Mother | False | By Robert Pear | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/aldus-corp-reports-earnings-for-qtr-to-sept-25.html | Aldus Corp. reports earnings for Qtr to Sept 25 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/salomon-profit-drops-93-in-quarter.html | Salomon Profit Drops 93% in Quarter | False | By Kenneth N. Gilpin | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/aztar-corp-reports-earnings-for-qtr-to-oct-3.html | Aztar Corp. reports earnings for Qtr to Oct 3 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/business-digest-137592.html | BUSINESS DIGEST | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/pop-jazz-how-loud-is-loud-try-a-drum-contest.html | POP/JAZZ; How Loud Is Loud? Try a Drum Contest | False | By Peter Watrous | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/commonwealth-energy-system-reports-earnings-for-12mo-sept-30.html | Commonwealth Energy System reports earnings for 12mo Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/style/chronicle-995392.html | CHRONICLE | False | By Nadine Brozan | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/amerada-hess-reports-earnings-for-qtr-to-sept-30.html | Amerada Hess reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/new-american-music.html | New American Music | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/IHT-how-major-could-get-back-in-the-battle.html | How Major Could Get Back in the Battle | False | By Brian Beedham, International Herald Tribune | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/donnelley-rr-sons-n-reports-earnings-for-qtr-to-sept-30.html | Donnelley (R.R.) & Sons (N) reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/sports-of-the-times-lonnie-smith-didn-t-stall-this-time.html | Sports of The Times; Lonnie Smith Didn't Stall This Time | False | BY George Vecsey | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/fiserv-inc-reports-earnings-for-qtr-to-sept-30.html | Fiserv Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/article-572992-no-title.html | Article 572992 -- No Title | False | By Eric Asimov | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/world-series-notebook-cards-smith-is-golden-for-13th-time.html | WORLD SERIES: NOTEBOOK; Cards' Smith Is Golden for 13th Time | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/obituaries/natalie-paine-62-administrator-at-cbs.html | Natalie Paine, 62, Administrator at CBS | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/l-nothing-s-less-simple-than-a-war-crimes-court-a-great-opportunity-063392.html | Nothing's Less Simple Than a War Crimes Court; A Great Opportunity | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/credit-markets-debentures-set-by-fannie-mae.html | CREDIT MARKETS; Debentures Set By Fannie Mae | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/art-in-review-406692.html | Art in Review | False | By Charles Hagen | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/huge-improper-trades-jolt-the-bond-markets.html | Huge Improper Trades Jolt the Bond Markets | False | By Jonathan Fuerbringer | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/the-art-market-antiques-for-royalty-and-others.html | The Art Market; Antiques For Royalty And Others | False | By Carol Vogel | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/theater/review-theater-wasserstein-comedy-character-reflection.html | Review/Theater; Wasserstein: Comedy, Character, Reflection | False | By Mel Gussow | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/the-media-business-advertising-addenda-calvin-klein-turns-to-television.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Calvin Klein Turns to Television | False | By Stuart Elliott | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/topics-of-the-times-jim-garrison-survivor.html | Topics of The Times; Jim Garrison, Survivor | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/coachmen-industries-reports-earnings-for-qtr-to-sept-30.html | Coachmen Industries reports earnings for qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/a-secret-memo-hints-bush-was-close-to-hostage-deals.html | A Secret Memo Hints Bush Was Close to Hostage Deals | False | By David Johnston | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/among-the-earth-baby-set-disposable-diapers-are-back.html | Among the Earth Baby Set, Disposable Diapers Are Back | False | By Michael Specter | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/review-art-basquiat-man-for-his-decade.html | Review/Art; Basquiat: Man For His Decade | False | By Roberta Smith | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/the-media-business-advertising-addenda-thrifty-switches-to-cme-khbb.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thrifty Switches To CME KHBB | False | By Stuart Elliott | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/first-financial-management-reports-earnings-for-qtr-to-sept-30.html | First Financial Management reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/world-series-cone-the-hired-gun-hopes-to-fire-blanks.html | WORLD SERIES; Cone, the Hired Gun, Hopes to Fire Blanks | False | By Dave Anderson | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/ecolab-inc-reports-earnings-for-qtr-to-sept-30.html | Ecolab Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/topics-of-the-times-an-overdue-box-office-hit.html | Topics of The Times; An Overdue Box Office Hit | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/l-health-monopoly-067692.html | Health Monopoly | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/movies/review-film-2-sides-of-a-love-story.html | Review/Film; 2 Sides of a Love Story | False | By Janet Maslin | 1992-10-28 | TX 3-417387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/us-judge-tells-daily-news-and-printers-to-resume-talks.html | U.S. Judge Tells Daily News And Printers to Resume Talks | False | By James Barron | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/strange-school-ties.html | Strange School Ties | False | By Alison Mitchell | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/the-1992-campaign-house-race-colorado-s-test-for-the-religious-right.html | THE 1992 CAMPAIGN: House Race; Colorado's Test for the Religious Right | False | By Adam Clymer | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/ashland-oil-reports-earnings-for-qtr-to-sept-30.html | Ashland Oil reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/market-place-concord-camera-s-hefty-pay-deal.html | Market Place; Concord Camera's Hefty Pay Deal | False | By Kurt Eichenwald | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/company-news-if-i-were-defense-secretary-an-essay-contest-on-the-peace-dividend.html | COMPANY NEWS: If I Were Defense Secretary . . .; An Essay Contest On the Peace Dividend | False | By Allen R. Myerson | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/style/chronicle-994592.html | CHRONICLE | False | By Nadine Brozan | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/archives/when-a-childcustody-tugofwar-is-on-religion.html | When a Child-Custody Tug-of-War Is on Religion | True | LAWRENCE I. SHULRUFF | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/world/russia-s-elixir-special-report-vodka-scourge-balm-center-russian-life.html | Russia's Elixir -- A special report.; Vodka, Scourge and Balm At Center of Russian Life | False | By Steven Erlanger | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/critic-s-choice-from-clubs-to-town-hall-for-a-gala.html | Critic's Choice; From Clubs to Town Hall For a Gala | False | By Stephen Holden | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/castro-wanted-a-nuclear-strike.html | Castro Wanted a Nuclear Strike | False | By Fedor Burlatsky | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/chesapeake-corp-reports-earnings-for-qtr-to-sept-30.html | Chesapeake Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/pro-football-i-shall-not-return-the-giants-moore-declares.html | PRO FOOTBALL; I Shall Not Return, the Giants' Moore Declares | False | By Jennifer Frey | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/alc-communications-corp-reports-earnings-for-qtr-to-sept-30.html | ALC Communications Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/c-corrections-996192.html | Corrections | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/two-for-the-senate-robert-abrams-for-new-york.html | Two for the Senate; Robert Abrams for New York | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/restaurants-736592.html | Restaurants | False | By Bryan Miller | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/panel-gives-charter-ideas-to-si-secessionists.html | Panel Gives Charter Ideas to S.I. Secessionists | False | By Dennis Hevesi | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/art-in-review-525792.html | Art in Review | False | By Holland Cotter | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/credit-markets-utility-raising-204-million.html | CREDIT MARKETS; Utility Raising $204 Million | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/company-news-us-bankruptcy-judge-clears-phar-mor-financing-pact.html | COMPANY NEWS; U.S. BANKRUPTCY JUDGE CLEARS PHAR-MOR FINANCING PACT | False | AP | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/world/un-chief-in-accord-with-iraqis-on-food-and-medicine-for-kurds.html | U.N. Chief in Accord With Iraqis On Food and Medicine for Kurds | False | By Frank J. Prial | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/world-series-game-5.html | WORLD SERIES: GAME 5 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/1992-campaign-issues-education-rivals-agree-need-for-national-school-standards.html | THE 1992 CAMPAIGN: Issues -- Education; Rivals Agree on Need for National School Standards but Differ on U.S. Role | False | By Susan Chira | 1992-10-28 | TX 3-417387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/alex-brown-inc-reports-earnings-for-qtr-to-sept-25.html | Alex Brown Inc. reports earnings for Qtr to Sept 25 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/world/akihito-visit-stirring-bitterness-among-chinese.html | Akihito Visit Stirring Bitterness Among Chinese | False | By Sheryl Wudunn | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/us-plans-retaliation-for-europe-trade-rebuff.html | U.S. Plans Retaliation For Europe Trade Rebuff | False | By Keith Bradsher | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/dreyfus-corp-reports-earnings-for-qtr-to-sept-30.html | Dreyfus Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/company-news-079092.html | COMPANY NEWS | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/books/books-of-the-times-who-said-what-and-what-they-said.html | Books of The Times; Who Said What and What They Said | False | By Herbert Mitgang | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/transactions-605992.html | Transactions | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/worldbusiness/IHT-colony-sets-up-monetary-body.html | Colony Sets Up Monetary Body | False | By Laurence Zuckerman, International Herald Tribune | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/news-summary-219392.html | NEWS SUMMARY | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/cardinal-distribution-inc-reports-earnings-for-qtr-to-sept-30.html | Cardinal Distribution Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/1992-campaign-town-meeting-bush-relishes-being-stage-alone-front-audience.html | THE 1992 CAMPAIGN: Town Meeting; Bush Relishes Being on Stage, Alone in Front of an Audience | False | By Joseph F. Sullivan | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/world/mideast-talks-settle-into-a-wait-for-the-us-vote.html | Mideast Talks Settle Into a Wait for the U.S. Vote | False | By Thomas L Friedman | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/testimony-in-sex-abuse-trial-focuses-on-acuity-of-woman.html | Testimony in Sex-Abuse Trial Focuses on Acuity of Woman | False | By Robert Hanley | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/new-attitude-not-new-boss-the-key-gm-watchers-say.html | New Attitude, Not New Boss, The Key, G.M. Watchers Say | False | By Adam Bryant | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/pro-football-walls-gets-a-look-see-mcmillan-feels-left-out.html | PRO FOOTBALL; Walls Gets a Look-See; McMillan Feels Left Out | False | By Timothy W. Smith | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/congress-lets-president-delay-his-tax-bill-veto.html | Congress Lets President Delay His Tax-Bill Veto | False | By John H. Cushman Jr. | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/movies/review-film-a-caper-goes-wrong-resoundingly.html | Review/Film; A Caper Goes Wrong, Resoundingly | False | By Vincent Canby | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/sports-people-hockey-kurvers-demoted-by-the-islanders.html | SPORTS PEOPLE: HOCKEY; Kurvers Demoted By the Islanders | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/company-news-big-profit-doesn-t-soothe-bankamerica-investors.html | COMPANY NEWS; Big Profit Doesn't Soothe BankAmerica Investors | False | By Michael Quint | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/borden-chemicals-plastics-reports-earnings-for-qtr-to-sept-25.html | Borden Chemicals & Plastics reports earnings for Qtr to Sept 25 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/bearings-inc-reports-earnings-for-qtr-to-sept-30.html | Bearings Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/company-news-sun-microsystems-sales-up-but-its-earnings-drop-82.html | COMPANY NEWS; Sun Microsystems Sales Up, But Its Earnings Drop 82% | False | By John Markoff | 1992-10-28 | TX 3-417387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/1992-campaign-media-satellite-technology-allows-campaigns-deliver-their-messages.html | THE 1992 CAMPAIGN: The Media; Satellite Technology Allows Campaigns to Deliver Their Messages Unfiltered | False | By Richard L. Berke | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/review-art-early-rauschenberg-before-he-became-infamous.html | Review/Art; Early Rauschenberg, Before He Became Infamous | False | By Michael Kimmelman | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/3-teen-agers-are-wounded-near-a-school.html | 3 Teen-Agers Are Wounded Near a School | False | By James Bennet | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/key-rates-505292.html | Key Rates | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/l-sousa-made-money-as-well-as-music-050192.html | Sousa Made Money as Well as Music | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/world-series-tv-ratings-drop-for-game-4.html | WORLD SERIES; TV Ratings Drop for Game 4 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/our-towns-afternoons-spent-dreaming-of-arabian-horses.html | OUR TOWNS; Afternoons Spent Dreaming of Arabian Horses | False | By Andrew H. Malcolm | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/world/us-gives-accounts-of-serbian-atrocities-to-un.html | U.S. Gives Accounts of Serbian Atrocities to U.N. | False | By Frank J. Prial | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/two-officers-are-arrested-in-a-beating.html | Two Officers Are Arrested In a Beating | False | By Raymond Hernandez | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/cms-energy-corp-reports-earnings-for-qtr-to-sept-30 | CMS Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/us/theory-tying-aids-to-polio-vaccine-is-discounted.html | Theory Tying AIDS to Polio Vaccine Is Discounted | False | By Gina Kolata | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/art-in-review-834792.html | Art in Review | False | By Charles Hagen | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/american-medical-holdings-inc-reports-earnings-for-qtr-to-aug31.html | American Medical Holdings Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/bay-state-gas-reports-earnings-for-qtr-to-sept-30.html | Bay State Gas reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/allegheny-ludlum-reports-earnings-for-qtr-to-sept-27.html | Allegheny Ludlum reports earnings for Qtr to Sept 27 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/l-argentina-turns-big-guns-on-journalists-064192.html | Argentina Turns Big Guns on Journalists | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/obituaries/red-barber-baseball-voice-of-summer-is-dead-at-84.html | Red Barber, Baseball Voice Of Summer, Is Dead at 84 | False | By Robert Mcg. Thomas Jr. | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/c-corrections-998892.html | Corrections | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/blockbuster-entertainment-reports-earnings-for-qtr-to-sept-30.html | Blockbuster Entertainment reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/acxiom-corp-reports-earnings-for-qtr-to-sept-30.html | Acxiom Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/business/american-telephone-telegraph-reports-earnings-for-qtr-to-sept-30.html | American Telephone & Telegraph reports earnings for Qtr to Sept 30 | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | , International Herald Tribune | 1992-10-28 | TX 3-417387 | | |
| 1992-10-23 | 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/c-corrections-997092.html | Corrections | False | | 1992-10-28 | TX 3-417387 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/world/japan-s-emperor-tells-china-only-of-his-sadness-on-war.html | Japan's Emperor Tells China Only of His 'Sadness' on War | False | By David E. Sanger | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/opinion/l-forest-mining-plan-protects-property-rights-254292.html | Forest Mining Plan Protects Property Rights | False | | 1992-10-28 | TX 3-421465 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/IHT-who-fell-just-short-try-again-theres-only-one-option-for-an.html | Who Fell Just Short- Try Again : There's Only One Option for an Olympic Vaulter | False | By Ian Thomsen, International Herald Tribune | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/company-news-exxon-profits-up-1.8-and-mobil-advances-13.2.html | COMPANY NEWS; Exxon Profits Up 1.8% and Mobil Advances 13.2% | False | By Thomas C. Hayes | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/a-caprice-that-chevy-couldn-t-sell.html | A Caprice That Chevy Couldn't Sell | False | By Sara Rimer | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/boxing-gamache-a-local-hero-hopes-to-add-to-maine-s-boxing-folklore.html | BOXING; Gamache, a Local Hero, Hopes to Add to Maine's Boxing Folklore | False | By Phil Berger | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/worldbusiness/IHT-what-price-fokker.html | What Price Fokker? | False | By Barbara Smit, International Herald Tribune | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/brooklyn-youth-said-to-be-competent.html | Brooklyn Youth Said to Be Competent | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/us/1992-campaign-campaign-finances-despite-economy-clinton-sets-record-for-funds.html | THE 1992 CAMPAIGN: Campaign Finances; Despite Economy, Clinton Sets Record for Funds | False | By Stephen Labaton | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/football-ancient-history-burkett-says-yes.html | FOOTBALL; Ancient History? Burkett Says Yes | False | By Al Harvin | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/opinion/l-us-has-long-supported-un-s-work-258592.html | U.S. Has Long Supported U.N.'s Work | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/tension-of-waiting-at-the-daily-news.html | Tension of Waiting at The Daily News | False | By Sam Dillon | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/c-corrections-844892.html | Corrections | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/us/the-1992-campaign-a-day-of-character-questions.html | THE 1992 CAMPAIGN; A Day of Character Questions | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/watkins-glen-killings-called-planned.html | Watkins Glen Killings Called Planned | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/style/chronicle-263192.html | CHRONICLE | False | By Nadine Brozan | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/us/the-1992-campaign-corporate-taxes-clinton-seeks-taxes-on-hidden-profits.html | THE 1992 CAMPAIGN: Corporate Taxes; Clinton Seeks Taxes on Hidden Profits | False | By John H. Cushman Jr. | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/safety-note.html | Safety Note | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/c-corrections-843092.html | Corrections | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/about-new-york-contrary-to-guidebooks-the-bronx-proves-safe.html | ABOUT NEW YORK; Contrary to Guidebooks, The Bronx Proves Safe | False | By Michael T. Kaufman | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/style/chronicle-262392.html | CHRONICLE | False | By Nadine Brozan | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/mayor-s-murky-path-amid-divisive-allegations-dinkins-faces-demands-loyalty-rigor.html | Mayor's Murky Path; Amid Divisive Allegations, Dinkins Faces Demands of Loyalty and Rigor | False | By Alan Finder | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/c-a-correction-712392.html | A Correction | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/news-summary-381092.html | NEWS SUMMARY | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/opinion/l-redundancy-of-cultures-257792.html | Redundancy of Cultures | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/us/candidates-on-television.html | Candidates On Television | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/a-votre-sante-from-bureau-of-alcohol.html | A Votre Sante, From Bureau of Alcohol | False | By Lawrence M. Fisher | 1992-10-28 | TX 3-421465 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/worldbusiness/IHT-for-uk-a-french-lesson-on-closing-coal-mines.html | For U.K., a French Lesson on Closing Coal Mines | False | By Jacques Neher, International Herald Tribune | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/clearing-firm-is-suspended-by-chicago-board-of-trade.html | Clearing Firm Is Suspended By Chicago Board of Trade | False | By Barnaby J. Feder | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/opinion/spying-on-bill-clinton-s-mother.html | Spying on Bill Clinton's Mother | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/us/1992-campaign-senate-race-republican-imperils-tide-democrats-california.html | THE 1992 CAMPAIGN: Senate Race; Republican Imperils Tide Of Democrats in California | False | By Robert Reinhold | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/school-safety-is-debated-after-violence.html | School Safety Is Debated After Violence | False | By Joseph Berger | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/patents-way-to-tell-if-a-pearl-is-natural.html | Patents; Way To Tell If a Pearl Is Natural | False | By Edmund L Andrews | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/obituaries/nelson-buhler-77-baruch-estate-lawyer.html | Nelson Buhler, 77, Baruch Estate Lawyer | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/sports-of-the-times-the-guess-that-scars-managers.html | Sports of The Times; The Guess That Scars Managers | False | By Dave Anderson | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/opinion/l-east-timor-majority-sought-indonesia-link-256992.html | East Timor Majority Sought Indonesia Link | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/us/1992-campaign-democrats-clinton-settles-into-theme-inclusion-consensus.html | THE 1992 CAMPAIGN: The Democrats; Clinton Settles Into Theme Of Inclusion and Consensus | False | By Michael Kelly | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/world-series-bring-on-david-cone-say-fearless-braves.html | WORLD SERIES; Bring On David Cone, Say Fearless Braves | False | By Jack Curry | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/news/ordering-takeout-chew-on-this-first.html | Ordering Takeout? Chew on This First | False | By Eric Asimov | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/key-rates-824392.html | Key Rates | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/opinion/editorial-notebook-inside-the-cia.html | Editorial Notebook; Inside the C.I.A. | False | By Karl E. Meyer | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/c-corrections-842192.html | Corrections | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/c-corrections-835992.html | Corrections | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/us/atlanta-journal-another-homer-to-the-world-serious.html | Atlanta Journal; Another Homer to the World-Serious | False | By Peter Applebome | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/world-series-victory-breathes-new-life-into-braves.html | WORLD SERIES; Victory Breathes New Life Into Braves | False | By Murray Chass | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/world/china-and-britain-feud-on-hong-kong.html | CHINA AND BRITAIN FEUD ON HONG KONG | False | By Sheryl WuDunn | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/arts/review-pop-big-band-classics-with-stars-as-soloists.html | Review/Pop; Big-Band Classics With Stars As Soloists | False | By Jon Pareles | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/hockey-nhl-cautious-on-olympics.html | HOCKEY; N.H.L. Cautious on Olympics | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/news/guidepost-bread-for-fiber.html | Guidepost; Bread for Fiber | False | By Marian Burros | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/us/religion-notes.html | Religion Notes | False | By Ari L Goldman | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/us/1992-campaign-republicans-bush-plays-tv-cameras-sell-image-momentum.html | THE 1992 CAMPAIGN: The Republicans; Bush Plays to TV Cameras To Sell Image of Momentum | False | By Michael Wines | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/times-co-reports-a-loss-of-33.9-million-in-quarter.html | Times Co. Reports a Loss Of $33.9 Million in Quarter | False | By Allen R. Myerson | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/opinion/pressure-for-school-board-reform.html | Pressure for School Board Reform | False | | 1992-10-28 | TX 3-421465 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/company-briefs-186492.html | COMPANY BRIEFS | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/us/the-1992-campaign-the-overview-perot-to-expand-efforts-as-race-seems-to-tighten.html | THE 1992 CAMPAIGN: The Overview; PEROT TO EXPAND EFFORTS AS RACE SEEMS TO TIGHTEN | False | By Kevin Sack | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/us/the-1992-campaign-the-voters-apathy-leads-the-ballot-in-struggling-gary-ind.html | THE 1992 CAMPAIGN: The Voters; Apathy Leads the Ballot In Struggling Gary, Ind. | False | By Don Terry | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/transactions-142292.html | Transactions | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/arts/classical-music-in-review-248892.html | Classical Music in Review | False | By Alex Ross | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/books/for-book-lovers-browsing-by-mail.html | For Book Lovers, Browsing by Mail | False | By Shawn G. Kennedy | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/metro-digest-467192.html | METRO DIGEST | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/IHT-us-and-uk-switch-in-time.html | U.S. and U.K. Switch in Time | False | , International Herald Tribune | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/bridge-798092.html | Bridge | False | By Alan Truscott | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/world/rival-bosnia-commanders-meet-for-first-time.html | Rival Bosnia Commanders Meet for First Time | False | By John F. Burns | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/hockey-islanders-make-winning-a-habit.html | HOCKEY; Islanders Make Winning A Habit | False | By Joe Lapointe | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/sticking-with-one-their-men-clinton-d-amato-ticket-for-many-reagan-democrats.html | Sticking With One of Their Men; Clinton-D'Amato Is the Ticket for Many Reagan Democrats | False | By Sam Howe Verhovek | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/obituaries/reginald-harmon-92-led-air-force-lawyers.html | Reginald Harmon, 92; Led Air Force Lawyers | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/your-money/IHT-preserving-wealth-in-a-recession-commercial-bankers-see-a.html | Preserving Wealth in a Recession : Commercial Bankers See a Silver Lining | False | By Philip Crawford, International Herald Tribune | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/cuomo-lists-public-works-bond-act-would-finance.html | Cuomo Lists Public Works Bond Act Would Finance | False | By Sarah Lyall | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/opinion/observer-those-vile-few.html | Observer; Those Vile Few | False | By Russell Baker | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/arts/classical-music-in-review-246192.html | Classical Music in Review | False | By Bernard Holland | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/your-money/IHT-switzerland-faces-threats-to-dominance.html | Switzerland Faces Threats to Dominance | False | By Conrad De Aenlle, International Herald Tribune | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/four-vying-to-sort-out-clerk-s-office.html | Four Vying to Sort Out Clerk's Office | False | By Diana Jean Schemo | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/arts/review-music-joan-baez-goes-back-to-her-folk-club-roots.html | Review/Music; Joan Baez Goes Back To Her Folk-Club Roots | False | By Stephen Holden | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/arts/dance-in-review-252692.html | Dance in Review | False | By Jennifer Dunning | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/world/pope-meeting-with-israeli-accepts-invitation-to-visit.html | Pope, Meeting With Israeli, Accepts Invitation to Visit | False | By Alan Cowell | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/football-washington-what-in-the-rose-bowl.html | FOOTBALL; Washington What? In the Rose Bowl? | False | By Michael Martinez | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/opinion/l-what-episcopal-church-can-do-about-sex-abuse-by-priests-260792.html | What Episcopal Church Can Do About Sex Abuse by Priests | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/books/fire-fails-to-shake-salinger-s-seclusion.html | Fire Fails To Shake Salinger's Seclusion | False | By William H. Honan | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/janet-viertel-77-took-photographs-of-underwater-life.html | Janet Viertel, 77; Took Photographs of Underwater Life | False | By Wolfgang Saxon | 1992-10-28 | TX 3-421465 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/worldbusiness/IHT-economic-scene-for-now-southeast-asia-steers-clear.html | ECONOMIC SCENE: For Now, Southeast Asia Steers Clear of Slowdown | False | By Michael Richardson, International Herald Tribune | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/patents-cloning-volumes-of-receptor-genes.html | Patents; Cloning Volumes Of Receptor Genes | False | By Edmund L Andrews | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/IHT-economics-pulling-vietnamese-closer-to-other-asians.html | Economics Pulling Vietnamese Closer To Other Asians | False | By Michael Richardson, International Herald Tribune | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/traffic-alert-784092.html | Traffic Alert | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/company-news-conner-set-to-buy-tape-drive-maker.html | COMPANY NEWS; Conner Set To Buy Tape Drive Maker | False | By Lawrence M. Fisher | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/results-plus-998392.html | RESULTS PLUS | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/arts/review-dance-a-speeded-up-butoh-without-the-gloom.html | Review/Dance; A Speeded-Up Butoh, Without the Gloom | False | By Anna Kisselgoff | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/world/hanoi-said-to-vow-to-give-mia-data.html | HANOI SAID TO VOW TO GIVE M.I.A. DATA | False | By Barbara Crossette | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/business-digest-487692.html | BUSINESS DIGEST | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/dinkins-s-painful-choice.html | Dinkins's Painful Choice | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/opinion/canada-makes-baseball-history.html | Canada Makes Baseball History | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/movies/review-film-when-a-bank-opens-a-branch-for-sperm.html | Review/Film; When a Bank Opens a Branch for Sperm | False | By Stephen Holden | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/us/washington-furloughs-city-workers.html | Washington Furloughs City Workers | False | By Edmund L Andrews | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/your-money/IHT-on-wall-street-currency-crisis-or-not-the-adr-boom-keeps-going.html | on Wall Street : Currency Crisis or Not, the ADR Boom Keeps Going | False | By Judith Rehak, International Herald Tribune | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/your-money/IHT-a-major-lesson-from-miners.html | A Major Lesson From Miners | False | By T.b., International Herald Tribune | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/travel/covering-yourself-against-an-unhappy-landing.html | Covering Yourself Against An Unhappy Landing | False | By Leonard Sloane | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/us/e-f-denison-economist-76-devised-gnp.html | E. F. Denison, Economist, 76; Devised G.N.P. | False | By Bruce Lambert | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/world-series-notebook-sanders-does-the-bump-and-play.html | WORLD SERIES: NOTEBOOK; Sanders Does the Bump and Play | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/franks-gets-a-lift-from-an-opponent.html | Franks Gets a Lift From an Opponent | False | By Lindsey Gruson | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/gm-will-consolidate-engineering-groups.html | G.M. Will Consolidate Engineering Groups | False | By Doron P. Levin | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/style/monday-s-lament-where-is-that-hour.html | Monday's Lament: Where Is That Hour? | False | By Molly O'Neill | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/world/canadians-will-choose-to-reweave-the-constitution-or-risk-its-unraveling.html | Canadians Will Choose to Reweave the Constitution or Risk Its Unraveling | False | By Clyde H. Farnsworth | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/world/maputo-journal-in-the-midst-of-war-art-is-thriving.html | Maputo Journal; In the Midst of War, Art Is Thriving | False | By Jane Perlez | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/basketball-add-mason-s-name-to-pleasant-surprises.html | BASKETBALL; Add Mason's Name To Pleasant Surprises | False | By Clifton Brown | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/us/don-cahalan-80-dies-studied-alcohol-abuse.html | Don Cahalan, 80, Dies; Studied Alcohol Abuse | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/c-corrections-846492.html | Corrections | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/world/france-convicts-3-in-case-of-hiv-tainted-blood.html | France Convicts 3 in Case of H.I.V.-Tainted Blood | False | By Marlise Simons | 1992-10-28 | TX 3-421465 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/no-headline-375692.html | No Headline | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/your-money-conservative-path-has-fewer-thorns.html | Your Money; Conservative Path Has Fewer Thorns | False | By Jan M. Rosen | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/life-sentence-for-scourge-of-chinatown.html | Life Sentence for Scourge of Chinatown | False | By Steven Lee Myers | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/arts/dance-in-review-253492.html | Dance in Review | False | By Jennifer Dunning | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/accord-is-urged-by-2-nations.html | Accord Is Urged by 2 Nations | False | By Alan Riding | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/us/the-1992-campaign-bush-playing-the-crisis-card.html | THE 1992 CAMPAIGN; Bush: Playing the Crisis Card | False | By Richard L Berke | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/news/about-consumer-s-world.html | About Consumer's World | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/us/the-1992-campaign-campaign-trail-tips-for-young-politician-in-the-making.html | THE 1992 CAMPAIGN: Campaign Trail; Tips for Young Politician-in-the-Making | False | By B. Drummond Ayres Jr. | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/IHT-patten-lashes-back-at-critics-in-beijing.html | Patten Lashes Back at Critics in Beijing | False | By Laurence Zuckerman, International Herald Tribune | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/cuomo-defends-abrams-tactics.html | Cuomo Defends Abrams Tactics | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/on-pro-hockey-are-those-game-sites-neutral-or-indifferent.html | ON PRO HOCKEY; Are Those Game Sites Neutral or Indifferent? | False | By Joe Lapointe | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/dinkins-keeps-at-a-safe-distance-as-aide-responds-on-harassment.html | Dinkins Keeps at a Safe Distance As Aide Responds on Harassment | False | By Jane Fritsch | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/worldbusiness/IHT-lufthansa-shifts-into-the-express-lane.html | Lufthansa Shifts Into the Express Lane | False | By Brandon Mitchener, International Herald Tribune | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/your-money/IHT-channel-islands-beckon-as-europes-true-offshore-center.html | Channel Islands Beckon as Europe's True Offshore Center | False | By Philip Crawford, International Herald Tribune | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/judge-rules-in-disney-favor-on-mgm-name-and-logo.html | Judge Rules In Disney Favor On MGM Name and Logo | False | By Andrea Adelson | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/company-news-a-job-switch-at-salomon.html | COMPANY NEWS; A Job Switch At Salomon | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/your-money/IHT-service-today-means-performance-not-coddling.html | Service Today Means Performance, Not Coddling | False | By Conrad De Aenlle, International Herald Tribune | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/drivers-leader-held-on-charge-by-parole-unit.html | Drivers' Leader Held on Charge By Parole Unit | False | By Robert D. McFadden | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/world/hanoi-photos-leave-families-of-us-mia-s-astir.html | Hanoi Photos Leave Families of U.S. M.I.A.'s Astir | False | By Jane Gross | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/inside-417592.html | INSIDE | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/us-threat-to-europe-over-trade.html | U.S. Threat To Europe Over Trade | False | By Keith Bradsher | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/football-giant-worry-what-will-the-neighbors-say.html | FOOTBALL; Giant Worry: What Will the Neighbors Say? | False | By Jennifer Frey | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/your-money/IHT-foreign-firms-and-irshard-to-assess.html | Foreign Firms and IRS;Hard to Assess | False | By Robert C. Siner, International Herald Tribune | 1992-10-28 | TX 3-421465 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/obituaries/vincent-r-fitzpatrick-a-retired-lawyer-75.html | Vincent R. Fitzpatrick, A Retired Lawyer, 75 | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/movies/review-film-dotty-doctor-amid-vacuous-victims.html | Review/Film; Dotty Doctor Amid Vacuous Victims | False | By Vincent Canby | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/arts/william-masselos-is-dead-at-72-a-pianist-who-loved-diversity.html | William Masselos Is Dead at 72; A Pianist Who Loved Diversity | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/your-money/IHT-britain-basks-in-rate-freedom.html | Britain Basks in Rate Freedom | False | By Rupert Bruce, International Herald Tribune | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/arts/classical-music-in-review-249692.html | Classical Music in Review | False | By James R. Oestreich | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/opinion/l-forest-mining-plan-protects-property-rights-socking-it-to-taxpayers-255092.html | Forest Mining Plan Protects Property Rights; Socking It to Taxpayers | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/us/donald-e-oberg-76-tool-and-die-expert.html | Donald E. Oberg, 76, Tool-and-Die Expert | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/arts/classical-music-in-review-247092.html | Classical Music in Review | False | By Allan Kozinn | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/us/emergency-rooms-cocaine-cases-rise.html | Emergency Rooms' Cocaine Cases Rise | False | By Joseph B. Treaster | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/opinion/steinberg-s-new-york.html | Steinberg's New York | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/opinion/l-us-has-long-supported-un-s-work-time-to-pay-up-259392.html | U.S. Has Long Supported U.N.'s Work; Time to Pay Up | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/business/company-news-west-point-pepperell-buyer-steps-down-as-its-chairman.html | COMPANY NEWS; West Point-Pepperell Buyer Steps Down as Its Chairman | False | By Kenneth N. Gilpin | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/us/the-1992-campaign-environmental-policy-bush-to-announce-environment-plan.html | THE 1992 CAMPAIGN: Environmental Policy; BUSH TO ANNOUNCE ENVIRONMENT PLAN | False | By John H. Cushman Jr. | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/opinion/l-what-episcopal-church-can-do-about-sex-abuse-by-priests-society-s-to-blame-261592.html | What Episcopal Church Can Do About Sex Abuse by Priests; Society's to Blame | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/hockey-waves-of-rangers-wash-over-impervious-montreal-goalie.html | HOCKEY; Waves of Rangers Wash Over Impervious Montreal Goalie | False | By Filip Bondy | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/judge-in-sex-assault-trial-assails-loose-woman-defense-tactics.html | Judge in Sex-Assault Trial Assails 'Loose Woman' Defense Tactics | False | By Robert Hanley | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/your-money/IHT-choosing-a-private-banker-means-knowing-what-you-want.html | Choosing a Private Banker Means Knowing What You Want | False | By David Hunt, International Herald Tribune | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/your-money/IHT-money-flows-to-edinburgh.html | Money Flows to Edinburgh | False | By Aline Sullivan, International Herald Tribune | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/c-corrections-838392.html | Corrections | False | | 1992-10-28 | TX 3-421465 | | |
| 1992-10-24 | 1992-10-24 | https://www.nytimes.com/1992/10/24/theater/review-theater-the-world-of-american-indians-and-feminism.html | Review/Theater; The World of American Indians and Feminism | False | By Lawrence Van Gelder | 1992-10-28 | TX 3-421465 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/northeast-notebook-durham-nh-high-tech-moving-in.html | NORTHEAST NOTEBOOK: Durham, N.H.; High Tech Moving In | False | By Leslie Miller | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/2-eggs-16500.html | 2 Eggs, $16,500 | False | By Robert J. Collins | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/recordings-view-no-just-say-no-sloganeering-for-alice-in-chains.html | RECORDINGS VIEW; No 'Just Say No' Sloganeering For Alice in Chains | False | By Jon Pareles | 1993-01-27 | TX 3-497526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/scion-of-disaster.html | Scion of Disaster | False | By Paul Buttenwieser | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/l-raptors-flight-133192.html | Raptors' Flight | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/sharp-knives-and-cut-flowers.html | Sharp Knives and Cut Flowers | False | By Peter Stevenson | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/hidden-riches-in-a-harsh-setting.html | Hidden Riches in a Harsh Setting | False | By Sherry Marker | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/l-the-photography-of-sally-mann-711492.html | THE PHOTOGRAPHY OF SALLY MANN | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/l-who-trusts-whom-704192.html | WHO TRUSTS WHOM? | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/us/paper-says-ex-priest-admitted-sex-abuse-to-pope.html | Paper Says Ex-Priest Admitted Sex Abuse to Pope | False | By Fox Butterfield | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/engagements-wendy-b-greenberg-and-jay-i-sabin.html | ENGAGEMENTS; Wendy B. Greenberg and Jay I. Sabin | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/on-track-in-pennsylvania.html | On Track in Pennsylvania | False | By Scott Burris | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/the-view-from-niantic-children-s-museum-born-of-teamwork.html | THE VIEW FROM: NIANTIC; Children's Museum Born of Teamwork | False | By Carolyn Battista | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/making-a-difference-the-grower-of-grease-eating-bacteria.html | Making a Difference; The Grower of Grease-Eating Bacteria | False | By Anita M. Samuels | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/arts-artifacts-where-recycling-is-raised-to-a-folk-art.html | ARTS/ARTIFACTS; Where Recycling Is Raised to a Folk Art | False | By Rita Reif | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/disabled-woman-creates-first-beauty-shop-for-the-disabled.html | Disabled Woman Creates First Beauty Shop for the Disabled | False | By Jacqueline Shaheen | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/archives/film-my-new-gun-hits-its-makers-target.html | FILM; 'My New Gun' Hits Its Maker's Target | True | By Marsha McCreadie | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/florio-s-naming-of-gop-jobs-czar-wins-wide-praise-in-trenton-truce.html | Florio's Naming of G.O.P. 'Jobs Czar' Wins Wide Praise in Trenton Truce | False | By Wayne King | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/recession-dictates-renovation.html | Recession Dictates Renovation | False | By Nick Ravo | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/us/1992-campaign-political-pulse-illinois-bush-s-chances-appear-less-than-slim.html | THE 1992 CAMPAIGN: Political Pulse -- Illinois; Bush's Chances Appear Less Than Slim in Illinois | False | By R. W. Apple Jr. | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/in-short-nonfiction-the-city-s-front-yard.html | IN SHORT: NONFICTION; The City's Front Yard | False | By Hanna Rubin | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/update-7-years-later-justice-is-done-in-slaying-prosecutors-say.html | Update; 7 Years Later, Justice Is Done In Slaying, Prosecutors Say | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/oct-18-24-mother-of-invention.html | OCT, 18-24; Mother of Invention | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/egos-ids-miniskirt-fit-for-a-man-on-stage.html | EGOS & IDS; Miniskirt Fit for a Man on Stage | False | By Degen Pener | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/unshakable-doubt.html | Unshakable Doubt | False | By Richard Burgin | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/this-week-plant-some-bulbs-and-set-the-birds-tables.html | THIS WEEK; Plant Some Bulbs and Set the Birds' Tables | False | By Anne Raver | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/mel-finkelstein-60-took-photographs-for-several-papers.html | Mel Finkelstein, 60; Took Photographs for Several Papers | False | By Bruce Lambert | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/horse-racing-ibero-proves-too-fast-in-the-nyra-mile.html | HORSE RACING; Ibero Proves Too Fast In the N.Y.R.A. Mile | False | By Joseph Durso | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/postings-at-the-trade-show-a-silver-lining-seminar.html | POSTINGS: At the Trade Show; A Silver-Lining Seminar | False | | 1993-01-27 | TX 3-497526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/museums-beyond-the-classics.html | Museums: Beyond the Classics | False | By Louise Levathes | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/short-on-intelligence.html | Short on Intelligence | False | By D. Clayton James | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/once-again-buckley-takes-on-bach.html | Once Again, Buckley Takes On Bach | False | By Valerie Cruice | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/q-and-a-131592.html | Q and A | False | By Carl Sommers | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/us/1992-campaign-campaign-strategy-clinton-loath-act-if-he-s-already-won.html | THE 1992 CAMPAIGN: Campaign Strategy; Clinton Is Loath to Act As if He's Already Won | False | By Gwen Ifill | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/world/slovaks-pushing-danube-project.html | SLOVAKS PUSHING DANUBE PROJECT | False | By Judith Ingram, | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-rachel-barzey-jason-huemer.html | WEDDINGS; Rachel Barzey, Jason Huemer | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/arts-politics-television-greed-lust-and-ambition-rule-in-hollywood-dc.html | ARTS & POLITICS/TELEVISION; Greed, Lust and Ambition Rule in Hollywood D.C. | False | By Rick Marin | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/art-view-a-malaga-beach-boy-named-pablo-picasso.html | ART VIEW; A Malaga Beach Boy Named Pablo Picasso | False | By John Russell | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/engagements-deirdre-curtin-thomas-hommel.html | ENGAGEMENTS; Deirdre Curtin, Thomas Hommel | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/a-la-carte-the-crowning-glory-of-feta-cheese.html | A la Carte; The Crowning Glory of Feta Cheese | False | By Richard Jay Scholem | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-alisa-wendy-falk-stuart-popowitz.html | WEDDINGS; Alisa Wendy Falk, Stuart Popowitz | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/westchester-guide-070092.html | WESTCHESTER GUIDE | False | By Roland Foster Miller | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/us/furor-over-a-decision-not-to-indict-in-a-rape-case.html | Furor Over a Decision Not to Indict in a Rape Case | False | By Ross E. Milloy | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/the-lowey-dioguardi-rematch.html | The Lowey-DioGuardi Rematch | False | By James Feron | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/us/1992-campaign-democrats-touring-midwest-clinton-plays-up-outsider-image.html | THE 1992 CAMPAIGN: The Democrats; Touring in Midwest, Clinton Plays Up an Outsider Image | False | By Gwen Ifill | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/in-the-region-long-island-recent-sales-271292.html | In the Region: Long Island; Recent Sales | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/gardening-always-room-for-more-bulbs-but-where.html | GARDENING; Always Room for More Bulbs, but Where? | False | By Joan Lee Faust | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/travel-advisory-us-revises-kenya-warning.html | TRAVEL ADVISORY; U.S. Revises Kenya Warning | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/world/hail-deng-chinese-leader-placed-on-pedestal-is-his-aim-to-perpetuate-his-ideas.html | Hail Deng!; Chinese Leader Placed on Pedestal: Is His Aim to Perpetuate His Ideas? | False | By Nicholas D. Kristof | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/residential-resales-832392.html | Residential Resales | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/theater-revival-of-slow-dance-on-the-killing-ground.html | THEATER; Revival of 'Slow Dance On the Killing Ground' | False | By Alvin Klein | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/film-series-on-russianjewish-life.html | Film Series on Russian-Jewish Life | False | By Ina Aronow | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/chess-in-spain-an-exhibition-for-kasparov-to-note.html | CHESS; In Spain, an Exhibition For Kasparov to Note | False | By Robert Byrne | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/crafts-ideas-and-emotions-clearly-expressed-in-objects.html | CRAFTS; Ideas and Emotions Clearly Expressed in Objects | False | By Betty Freudenheim | 1993-01-27 | TX 3-497526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/find-of-the-week-the-whole-earth-on-a-platter.html | FIND OF THE WEEK; The Whole Earth On a Platter | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/l-the-problem-with-productivity-976892.html | The Problem With Productivity | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-betsy-blumenthal-jonathan-root.html | WEDDINGS; Betsy Blumenthal, Jonathan Root | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/postings-echoes-by-design-st-john-s-law-addition.html | POSTINGS: Echoes by Design; St. John's Law Addition | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/capitol-till.html | Capitol Till | False | By William K. Marimow | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/little-remarked-item-on-ballot-would-put-constitutional-cap-on-spending.html | Little-Remarked Item on Ballot Would Put Constitutional Cap on Spending | False | By Andrew L. Yarrow | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/engagements-melissa-collier-foye-staniford.html | ENGAGEMENTS; Melissa Collier, Foye Staniford | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/l-the-photography-of-sally-mann-715792.html | THE PHOTOGRAPHY OF SALLY MANN | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/oct-18-24-counterfeiters-prosper-law-fails-to-protect-and-curtail-migrants.html | OCT, 18-24: Counterfeiters Prosper; Law Fails To Protect And Curtail Migrants | False | Peter T. Kilborne | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/us/1992-campaign-behind-scenes-faces-behind-face-that-clinton-s-smile-masks.html | THE 1992 CAMPAIGN: Behind the Scenes; The Faces Behind the Face That Clinton's Smile Masks | False | By Maureen Dowd | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/plotting-careful-courses-in-harassment-dispute.html | Plotting Careful Courses In Harassment Dispute | False | By Robert D. McFadden | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/the-night-noises-on-cameras-too.html | THE NIGHT; Noises On (Cameras, Too) | False | By Bob Morris | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/brooklyn-s-neighbors-to-the-mob.html | Brooklyn's Neighbors to the Mob | False | By Sam Dillon | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/l-football-the-way-it-ought-not-to-be-040092.html | Football the Way It Ought Not to Be | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Steven Slosberg | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/fare-of-the-country-along-the-mosel-river-riesling-s-domain.html | FARE OF THE COUNTRY; Along the Mosel River, Riesling's Domain | False | By Howard G. Goldberg | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/theater-sister-george-in-revival.html | THEATER; 'Sister George' In Revival | False | By Alvin Klein | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/the-nation-lily-livered-neo-wilsonian-the-new-political-tag-game.html | THE NATION; Lily-Livered Neo-Wilsonian! The New Political Tag Game | False | By Thomas L. Friedman | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/opinion/l-why-truman-s-campaign-train-lingered-in-oklahoma-city-230592.html | Why Truman's Campaign Train Lingered in Oklahoma City | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/l-spending-taxpayers-hard-earned-money-277192.html | Spending Taxpayers' Hard-Earned Money | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/world/envoys-talk-of-a-serb-croat-entente.html | Envoys Talk of a Serb-Croat Entente | False | By Stephen Kinzer | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/sports-people-pro-football-brooks-is-waived.html | SPORTS PEOPLE: PRO FOOTBALL; Brooks Is Waived | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/music-ghoulies-and-ghosties-at-a-church-fete.html | MUSIC; Ghoulies and Ghosties at a Church Fete | False | By Rena Fruchter | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/dining-out-town-of-many-charms-gets-a-new-one.html | DINING OUT; Town of Many Charms Gets a New One | False | By Valerie Sinclair | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/at-work-the-missing-issue-in-campaign-92.html | At Work; The Missing Issue in Campaign '92 | False | By Barbara Presley Noble | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/world/a-dispute-on-warning-to-iraq.html | A Dispute on Warning to Iraq | False | | 1993-01-27 | TX 3-497526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/girl-left-alone-fatally-injured-in-fire.html | Girl Left Alone Fatally Injured in Fire | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/oct-18-24-english-unemployment-his-future-shaky-major-reverses-himself-mines.html | OCT, 18-24: English Unemployment; His Future Shaky, Major Reverses Himself On Mines and Miners | False | By William Schmidt | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/where-every-landmark-tells-a-story.html | Where Every Landmark Tells a Story | False | By Benedict Nightingale | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/sports-people-boating-a-temporary-setback.html | SPORTS PEOPLE: BOATING; A Temporary Setback | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/sports-people-baseball-reds-keep-looking.html | SPORTS PEOPLE: BASEBALL; Reds Keep Looking | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/oct-18-24-washington-hanoi-and-realpolitik.html | OCT, 18-24; Washington, Hanoi and Realpolitik | False | By Barbara Crossette | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/art-different-ways-and-means-create-a-surprising-harmony.html | ART; Different Ways and Means Create a Surprising Harmony | False | By William Zimmer | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/the-executive-life-out-of-sweat-socks-into-the-trading-pits.html | The Executive Life; Out of Sweat Socks, Into the Trading Pits | False | By Peter Becker | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/profile-george-steinbrenner-he-s-back-and-he-s-still-the-boss.html | Profile/George Steinbrenner; He's Back. And He's Still the Boss. | False | By Douglas Martin | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/travel-advisory-arts-festival-in-hong-kong.html | TRAVEL ADVISORY; Arts Festival In Hong Kong | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/political-memo-abrams-seems-mired-despite-his-advantages.html | POLITICAL MEMO; Abrams Seems Mired Despite His Advantages | False | By Todd S. Purdum | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/recordings-view-on-the-other-hand-who-needs-perfect.html | RECORDINGS VIEW; On the Other Hand, Who Needs Perfect? | False | By Bernard Holland | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/wall-street-those-foggy-crystal-balls.html | Wall Street; Those Foggy Crystal Balls | False | By Susan Antilla | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/college-football-west-everything-was-perfect-but-then-southern-cal-had-come.html | COLLEGE FOOTBALL: WEST; Everything Was Perfect, but Then Southern Cal Had to Come Along | False | By Michael Martinez | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/viewpoints-the-fed-keeps-changing-the-rules-in-midgame.html | Viewpoints; The Fed Keeps Changing the Rules in Mid-Game | False | By Marc A. Miles | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/town-furious-at-new-york-s-settlement-with-developer.html | Town Furious at New York's Settlement With Developer | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/the-whines-of-war.html | The Whines of War | False | By Joel Brinkley | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/update-rescued-dolphin-is-sent-to-the-miami-seaquarium.html | Update; Rescued Dolphin Is Sent To the Miami Seaquarium | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/movies/l-glengarry-glen-ross-what-poetry-024292.html | 'GLENGARRY GLEN ROSS; What Poetry? | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/world-series-safe-at-home-a-formula-for-a-team-that-s-in-need.html | WORLD SERIES; Safe at Home: A Formula for a Team That's in Need | False | By Murray Chass | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/focus-ogunquit-me-a-homesale-boomlet-on-the-south-coast.html | Focus: Ogunquit, Me.; A Home-Sale Boomlet on the South Coast | False | By Christine Kukka | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/archives/film-view-new-york-may-be-camera-perfect-but-it-has-its-moods.html | FILM VIEW; New York May Be Camera Perfect, But It Has Its Moods | True | By Donald Albrecht | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/transactions-870292.html | TRANSACTIONS | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/northeast-notebook-hopkinton-ri-work-to-start-on-golf-resort.html | NORTHEAST NOTEBOOK: Hopkinton, R.I.; Work to Start On Golf Resort | False | By Elizabeth Abbott | 1993-01-27 | TX 3-497526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/ideas-trends-us-lead-in-software-faces-a-rising-threat.html | IDEAS & TRENDS; U.S. Lead in Software Faces a Rising Threat | False | By John Markoff | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/the-empress-has-no-clothes.html | The Empress Has No Clothes | False | By Caryn James | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/world/attacks-on-us-aid-program-alarm-caribbean.html | Attacks on U.S. Aid Program Alarm Caribbean | False | By Howard W. French | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/i-hate-being-young.html | 'I Hate Being Young!' | False | By Tonya Bolden | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/world/salvadoran-panel-seeks-army-purge.html | SALVADORAN PANEL SEEKS ARMY PURGE | False | By Tim Golden | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/openings-green-look-greenbacks.html | OPENINGS; Green Look, Greenbacks | False | By Eve Kahn | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/l-jackson-s-renewal-163092.html | Jackson's Renewal | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/who-wanted-mr-liu-dead.html | Who Wanted Mr. Liu Dead? | False | By Nicholas Eberstadt | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/world/power-struggle-in-japan-s-ruling-party.html | Power Struggle in Japan's Ruling Party | False | By James Sterngold | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/c-corrections-150092.html | Corrections | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/us/the-1992-campaign-political-memo-for-tv-perot-spends-heavily-on-wart-removal.html | THE 1992 CAMPAIGN: Political Memo; For TV, Perot Spends Heavily on Wart Removal | False | By Kevin Sack | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-mary-elizabeth-navin-alan-wilmit.html | WEDDINGS; Mary Elizabeth Navin, Alan Wilmit | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/world/bush-role-as-envoy-in-iran-deal-reported.html | Bush Role as Envoy in Iran Deal Reported | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/levy-schiliro-race-focuses-on-gop.html | Levy-Schiliro Race Focuses on G.O.P. | False | By Stewart Ain | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/travel-advisory-france-is-set-to-put-curbs-on-smokers.html | TRAVEL ADVISORY; France Is Set To Put Curbs On Smokers | False | By Daphne Angles | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/c-corrections-765392.html | Corrections | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/l-who-trusts-whom-703392.html | WHO TRUSTS WHOM? | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/figure-skating-money-is-music-to-their-ears.html | FIGURE SKATING; Money Is Music To Their Ears | False | By Robin Finn | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/conversations-emir-kusturica-bosnian-movie-maker-laments-death-yugoslav-nation.html | Conversations: Emir Kusturica; A Bosnian Movie Maker Laments the Death of the Yugoslav Nation | False | By David Binder | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/theater-killing-of-sister-george-revived.html | THEATER; 'Killing of Sister George' Revived | False | By Alvin Klein | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/l-black-conductors-a-prize-not-worth-having-021892.html | BLACK CONDUCTORS; 'A Prize Not Worth Having' | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/postings-fannieneighbors-down-payment-as-low-as-3.html | POSTINGS: FannieNeighbors; Down Payment as Low as 3% | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/obituaries/frederick-eaton-71-publisher-in-3-states.html | Frederick Eaton, 71, Publisher in 3 States | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/world/pentagon-objected-to-bush-s-message-to-iraq.html | Pentagon Objected to Bush's Message to Iraq | False | By Michael R. Gordon | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/pro-football-fast-fists-help-byrd-get-back.html | PRO FOOTBALL; Fast Fists Help Byrd Get Back | False | By Timothy W. Smith | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/news-summary-365492.html | NEWS SUMMARY | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/results-plus-869992.html | RESULTS PLUS | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/world-series-borders-s-bat-is-doing-the-talking.html | WORLD SERIES; Borders's Bat Is Doing the Talking | False | By Jack Curry | 1993-01-27 | TX 3-497526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/childrens-show-tackles-environmental-themes.html | Children's Show Tackles Environmental Themes | False | By Thomas Clavin | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/music-a-beethoven-marathon-in-hartford.html | MUSIC; A Beethoven Marathon in Hartford | False | By Robert Sherman | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-susan-brom-jonathan-olick.html | WEDDINGS; Susan Brom, Jonathan Olick | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/world-markets-out-of-china-a-boost-for-hong-kong.html | World Markets; Out of China, a Boost for Hong Kong | False | By Sheryl Wudunn | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/behind-congress-races-the-presidential-factor.html | Behind Congress Races, The Presidential Factor | False | By Joseph F. Sullivan | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/l-the-most-happy-college-president-702592.html | THE MOST HAPPY COLLEGE PRESIDENT | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/obituaries/timothy-e-noll-brokerage-executive-35.html | Timothy E. Noll, Brokerage Executive, 35 | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/sound-bytes-he-who-fielded-compaq-s-swat-team.html | Sound Bytes; He Who Fielded Compaq's 'SWAT Team' | False | By Peter H. Lewis | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/archives/film-life-on-the-steppes-isnt-it-romantic.html | FILM; Life on the Steppes: Isn't It Romantic? | True | By Harlan Jacobson | | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/where-are-all-the-happy-endings.html | Where Are All the Happy Endings? | False | By Walter Goodman | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/engagements-judith-dickstein-john-remondi.html | ENGAGEMENTS; Judith Dickstein, John Remondi | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-diana-blough-stephen-geck.html | WEDDINGS; Diana Blough, Stephen Geck | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-laurel-beckett-hoke-slaughter.html | WEDDINGS; Laurel Beckett, Hoke Slaughter | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/northeast-notebook-port-deposit-md-project-begins-on-waterfront.html | NORTHEAST NOTEBOOK; Port Deposit, Md.; Project Begins On Waterfront | False | By Larry Carson | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/elections-watchdog-to-keep-vigilant.html | Elections Watchdog to Keep Vigilant | False | By Patti Reid | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/c-corrections-151792.html | Corrections | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/traffic-alert-718892.html | Traffic Alert | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/one-year-later-the-debate-goes-on.html | One Year Later, The Debate Goes On | False | By Ronald Dworkin | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-ellen-rossen-av-westin.html | WEDDINGS; Ellen Rossen, Av Westin | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/egos-ids-a-daughter-starts-to-follow-in-her-father-s-big-footsteps.html | EGOS & IDS; A Daughter Starts to Follow In Her Father's Big Footsteps | False | By Degen Pener | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/opinion/l-tax-cuts-and-spending-hikes-no-way-190892.html | Tax Cuts and Spending Hikes? No Way! | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/archives/arts-politicspopular-culture-when-caution-blunts-the-pens-of.html | ARTS & POLITICS/POPULAR CULTURE; When Caution Blunts the Pens Of Political Cartoonists | True | By Mark A. Fischetti | | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/men-s-style-a-wing-and-a-prayer.html | Men's Style; A Wing and a Prayer | False | By Hal Rubenstein | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/foraging-for-sale-the-world-and-all-of-its-charms.html | FORAGING; For Sale: The World and All of Its Charms | False | By Cara Greenberg | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/movies/l-film-festival-far-from-a-blood-bath-023492.html | FILM FESTIVAL; Far From a Blood Bath | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/world/baker-informing-iraqis-of-credits-asked-for-help-with-palestinians.html | Baker, Informing Iraqis of Credits, Asked for Help With Palestinians | False | By Elaine Sciolino | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/l-black-conductors-a-symphony-of-stature-022692.html | BLACK CONDUCTORS; A Symphony Of Stature | False | | 1993-01-27 | TX 3-497526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/l-no-burden-to-bear-718192.html | NO BURDEN TO BEAR | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/in-short-nonfiction-007292.html | IN SHORT: NONFICTION | False | By David Haward Bain | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/perspectives-industrial-space-in-queens-a-pleasant-time-for-tenants-on-the-move.html | Perspectives: Industrial Space in Queens; A Pleasant Time for Tenants on the Move | False | By Alan S. Oser | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/coins-tasty-currency-and-other-tales.html | COINS; Tasty Currency And Other Tales | False | By Jed Stevenson | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/c-corrections-149592.html | Corrections | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/children-s-books-643292.html | Children's Books | False | By Laurel Graeber | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/us-senate-race-the-candidates-on-the-issues.html | U.S. SENATE RACE; The Candidates on the Issues | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/through-a-lens-fruitsalad-families.html | Through a Lens, 'Fruit-Salad' Families | False | By Barbara Delatiner | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/the-world-the-army-gets-into-position-as-china-awaits-change.html | THE WORLD; The Army Gets Into Position as China Awaits Change | False | By Nicholas D. Kristof | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/mutual-funds-risk-alas-was-its-own-reward.html | Mutual Funds; Risk, Alas, Was Its Own Reward | False | By Carole Gould | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/l-more-on-the-gas-tax-con-and-pro-993892.html | More on the Gas Tax, Con and Pro | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/bridge-games-at-highest-level-measured-in-altitude.html | BRIDGE; Games at Highest Level (Measured in Altitude) | False | By Alan Truscott | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/the-chat-of-the-chattering-classes.html | The Chat of the Chattering Classes | False | By Joel Conarroe | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-laura-j-nadel-lawrence-eisen.html | WEDDINGS; Laura J. Nadel, Lawrence Eisen | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/oct-18-24-it-could-happen-again-report-los-angeles-riots-blames-police-city.html | OCT. 18-24: 'It Could Happen Again'; Report on Los Angeles Riots Blames Police and City | False | By Seth Mydans | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/commercial-property-workletters-tenant-s-market-flexibility-clinches-deal.html | Commercial Property: Workletters; In a Tenant's Market, Flexibility Clinches the Deal | False | By Claudia H. Deutsch | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/fischer-and-spassky-draw-in-cautious-peaceable-play.html | Fischer and Spassky Draw in Cautious, Peaceable Play | False | By Robert Byrne | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/opinion/foreign-affairs-russia-s-rumblings.html | Foreign Affairs; Russia's Rumblings | False | By Leslie H. Gelb | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/a-shakeout-looms-for-taiwans-computer-companies.html | A Shakeout Looms for Taiwan's Computer Companies | False | By Michael Stroud | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/the-nation-why-the-candidates-resist-saying-prime-the-pump.html | THE NATION; Why the Candidates Resist Saying 'Prime the Pump' | False | By Steven Greenhouse | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/lights-to-return-along-rochester-s-highways.html | Lights to Return Along Rochester's Highways | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/television-view-on-roseanne-the-recession-is-a-laugh-riot.html | TELEVISION VIEW; On 'Roseanne,' The Recession Is a Laugh Riot | False | By Walter Goodman | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/making-a-difference-two-guides-who-untangle-new-york.html | Making a Difference; Two Guides Who Untangle New York | False | By Veronica Byrd | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/paperback-best-sellers-october-25-1992.html | PAPERBACK BEST SELLERS: October 25, 1992 | False | | 1993-01-27 | TX 3-497526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/from-cover-to-cover-leafing-through-the-history-of-bookbinding.html | From Cover to Cover: Leafing Through the History of Bookbinding | False | By Bess Lieberson | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/making-a-difference-easing-the-cultural-tension-at-the-neighborhood-store.html | Making a Difference; Easing the Cultural Tension At the Neighborhood Store | False | By Veronica Byrd | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/in-the-region-long-island-a-tilt-with-the-tax-assessment-goliath.html | In the Region: Long Island; A Tilt With the Tax Assessment Goliath | False | By Diana Shaman | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-lynn-p-cowell-and-allen-ives.html | WEDDINGS; Lynn P. Cowell And Allen Ives | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/who-was-that-masked-man-er-woman.html | Who Was That Masked Man . . . er, Woman? | False | By Barbara Kaplan Lane | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/long-island-journal-971092.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/egos-ids-talking-bacon-and-business.html | EGOS & IDS; Talking Bacon And Business | False | By Degen Pener | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-roberta-rossi-jonathan-baum.html | WEDDINGS; Roberta Rossi, Jonathan Baum | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/college-football-local-fordham-can-t-stop-lafayette-passer.html | COLLEGE FOOTBALL: LOCAL; Fordham Can't Stop Lafayette Passer | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/travel-advisory-kauai-tourists-pick-other-isles.html | TRAVEL ADVISORY; Kauai Tourists Pick Other Isles | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/art-reviews-taking-care-with-color-tone-and-structural-lines.html | ART REVIEWS; Taking Care With Color, Tone and Structural Lines | False | By Phyllis Braff | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/l-alaska-railroad-146392.html | Alaska Railroad | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/art-view-manic-inspired-carpentry.html | ART VIEW; Manic, Inspired Carpentry | False | By Roberta Smith | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/camera-reflections-of-a-colorist.html | CAMERA; Reflections Of a Colorist | False | By John Durniak | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/in-short-fiction.html | IN SHORT: FICTION | False | By Carol Verderese | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/l-dead-sea-tours-145592.html | Dead Sea Tours | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/us/1992-campaign-tv-critic-s-notebook-after-commercials-full-grim-statistics-perot.html | THE 1992 CAMPAIGN: TV Critic's Notebook; After Commercials Full of Grim Statistics, Perot Now Offers Softer Image | False | By Walter Goodman | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/fashion-crushes.html | Fashion Crushes | False | By Anne-Marie Schiro | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/benefits-913492.html | Benefits | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/inside-360392.html | INSIDE | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/move-over-vegas-viva-dubuque.html | Move Over, Vegas: Viva Dubuque | False | By J.m. Fenster | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/new-policy-is-aimed-at-preventing-date-rape-on-campuses.html | New Policy Is Aimed at Preventing Date Rape on Campuses | False | By Kate Stone Lombardi | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/art-reviews-a-close-look-at-the-fragile-beauty-and-perils-of-ocean.html | ART REVIEWS; A Close Look at the Fragile Beauty and Perils of Ocean Reefs | False | By Helen A. Harrison | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/world/iran-is-reported-to-aid-turkish-kurds-in-iraq.html | Iran Is Reported to Aid Turkish Kurds in Iraq | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/what-the-new-world-did-to-the-old-world.html | What the New World Did to the Old World | False | By David McKitterick | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/world/coup-by-ex-communists-is-reported-in-tajikistan.html | Coup by Ex-Communists Is Reported in Tajikistan | False | By Serge Schmemann | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/travel-advisory-museums-focus-on-the-ecology.html | TRAVEL ADVISORY; Museums Focus On the Ecology | False | | 1993-01-27 | TX 3-497526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/lilco-program-encourages-companies-to-innovate.html | Lilco Program Encourages Companies to Innovate | False | By Linda Saslow | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/the-nation-every-inning-a-late-inning-and-baseball-s-the-loser.html | THE NATION; Every Inning a Late Inning, and Baseball's the Loser | False | By George Vecsey | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/laurie-e-colwin-48-a-novelist-and-writer-of-short-stories-dies.html | Laurie E. Colwin, 48, a Novelist And Writer of Short Stories, Dies | False | By Bruce Lambert | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/dance-view-in-france-a-spanish-smorgasbord.html | DANCE VIEW; In France, a Spanish Smorgasbord | False | By Anna Kisselgoff | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/gardening-always-room-for-more-bulbs-bbut-where.html | GARDENING; Always Room for More Bulbs, Bbut Where? | False | By Joan Lee Faust | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/in-the-region-westchester-postal-service-reevaluating-its.html | In the Region: Westchester; Postal Service Re-evaluating Its Projects | False | By Joseph P. Griffith | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/us/blacks-say-gop-ballot-challenges-are-tactic-to-harass-minority-voters.html | Blacks Say G.O.P. Ballot Challenges Are Tactic to Harass Minority Voters | False | By Ronald Smothers | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/world/central-link-in-release-of-hanoi-mia-photos-a-us-researcher.html | Central Link in Release of Hanoi M.I.A. Photos: A U.S. Researcher | False | By Barbara Crossette | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-kathleen-cunningham-farley-bolwell.html | WEDDINGS; Kathleen Cunningham, Farley Bolwell | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/l-no-burden-to-bear-632993.html | NO BURDEN TO BEAR | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/new-jersey-q-a-paul-w-armstrong-a-search-for-standards-in-bioethics.html | NEW JERSEY Q & A: PAUL W. ARMSTRONG; A Search for Standards in Bioethics Law | False | By Sandra Gardner | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/children-s-books-bookshelf-639492.html | Children's Books; Bookshelf | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/connecticut-q-a-richard-a-duffee-he-inhales-so-others-can-breathe-freely.html | CONNECTICUT Q&A: RICHARD A. DUFFEE; He Inhales So Others Can Breathe Freely | False | By Robert A. Hamilton | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/playing-with-fire.html | Playing With Fire | False | By Lena Williams | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/data-update.html | Data Update | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/connecticut-guide-844792.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/classical-view-two-operas-make-hash-of-history.html | CLASSICAL VIEW; Two Operas Make Hash Of History | False | By Edward Rothstein | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/c-corrections-147992.html | Corrections | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/l-the-photography-of-sally-mann-713092.html | THE PHOTOGRAPHY OF SALLY MANN | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/the-executive-computer-big-business-power-in-affordable-small-business-servers.html | The Executive Computer; Big-Business Power in Affordable Small-Business Servers | False | By Peter H. Lewis | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/engagements-lisa-tillman-david-frankfurter.html | ENGAGEMENTS; Lisa Tillman, David Frankfurter | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-alison-t-gray-peter-s-fiske.html | WEDDINGS; Alison T. Gray, Peter S. Fiske | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/opinion/public-private-can-the-cheerleader.html | Public & Private; Can the Cheerleader | False | By Anna Quindlen | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/signs-of-life-at-sears-roebuck.html | Signs of Life at Sears, Roebuck | False | By Stephanie Strom | 1993-01-27 | TX 3-497526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/ideas-trends-the-recording-industry-hedges-its-bets-and-the-superstars-sign-on.html | IDEAS & TRENDS; The Recording Industry Hedges Its Bets and the Superstars Sign On | False | By Geraldine Fabrikant | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-virginia-choung-todd-dutkin.html | WEDDINGS; Virginia Choung, Todd Dutkin | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/archives/a-place-to-go-friday-nights-to-see-and-be-seen.html | A Place to Go Friday Nights, to See and Be Seen | True | By Larry Rivers | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/world/in-village-under-ax-british-miners-feel-betrayed.html | In Village Under Ax, British Miners Feel Betrayed | False | By William E. Schmidt | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/yonkers-plant-about-to-begin-its-recycling-job.html | Yonkers Plant About to Begin Its Recycling Job | False | By Tessa Melvin | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/usair-pulling-out-of-mercer.html | USAir Pulling Out of Mercer | False | By Barbara Sturken | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/business-diary-october-18-23.html | Business Diary/October 18-23 | False | By Joel Kurtzman | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/world-series-what-has-ron-gant-done-lately-he-has-little-chance-to-answer.html | WORLD SERIES; What Has Ron Gant Done Lately? He Has Little Chance to Answer | False | By Claire Smith | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/us/the-1992-campaign-in-editorials-5-major-papers-back-clinton.html | THE 1992 CAMPAIGN; In Editorials, 5 Major Papers Back Clinton | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/c-correction-196792.html | Correction | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/sports-people-pro-football-jackson-may-sit.html | SPORTS PEOPLE: PRO FOOTBALL; Jackson May Sit | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/practical-traveler-reconsidering-the-rules-on-charter-flights.html | PRACTICAL TRAVELER; Reconsidering the Rules on Charter Flights | False | By Betsy Wade | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-alyssa-kelly-and-john-o-donnell.html | WEDDINGS; Alyssa Kelly and John O'Donnell | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/challengers-stretch-dollars-and-hopes.html | Challengers Stretch Dollars And Hopes | False | By Peggy McCarthy | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/about-men-posturing.html | ABOUT MEN; Posturing | False | By Paul Taylor | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/pro-football-will-parcells-recognize-these-giants.html | PRO FOOTBALL; Will Parcells Recognize These Giants? | False | By Jennifer Frey | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/the-view-from-the-tarrytowns-halloween-with-washington-irving.html | THE VIEW FROM: THE TARRYTOWNS; Halloween With Washington Irving | False | By Lynne Ames | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/l-the-photography-of-sally-mann-710692.html | THE PHOTOGRAPHY OF SALLY MANN | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/viewpoints-arms-sales-win-votes-and-little-else.html | Viewpoints; Arms Sales Win Votes and Little Else | False | By William D. Hartung | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/on-sunday-tough-crowd-tough-race-tough-laughs.html | On Sunday; Tough Crowd, Tough Race, Tough Laughs | False | By Michael Winerip | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/evening-hours-chez-de-la-renta.html | EVENING HOURS; Chez de la Renta . . . | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/making-a-difference-a-little-republic-s-negotiator.html | Making a Difference; A Little Republic's Negotiator | False | By Daniel F. Cuff | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/hockey-in-case-you-forgot-penguins-play-like-champions.html | HOCKEY; In Case You Forgot, Penguins Play Like Champions | False | By Alex Yannis | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-jennifer-harmon-james-gaffney.html | WEDDINGS; Jennifer Harmon, James Gaffney | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/c-corrections-153392.html | Corrections | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/evening-hours-meanwhile-in-new-york.html | EVENING HOURS; Meanwhile, In New York | False | | 1993-01-27 | TX 3-497526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/ideas-trends-less-than-full-equivalency.html | IDEAS & TRENDS; Less Than Full Equivalency | False | By Iver Peterson | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/auto-racing-gaggle-of-drivers-still-in-hunt-for-winston-cup.html | AUTO RACING; Gaggle of Drivers Still in Hunt for Winston Cup | False | By Joseph Siano | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/tech-notes-a-watch-that-refuses-to-die.html | Tech Notes; A Watch That Refuses to Die | False | By Daniel F. Cuff | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/dining-out-feeding-the-eye-as-well-as-the-inner-self.html | DINING OUT; Feeding the Eye as Well as the Inner Self | False | By M. H. Reed | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/a-mall-halloween-trick-or-treating-for-a-distrustful-time.html | A Mall Halloween: Trick-or-Treating for a Distrustful Time | False | By Albert J. Parisi | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/movies/film-a-director-crosses-the-line-into-a-reality-of-more-lines.html | FILM; A Director Crosses the Line Into a Reality of . . . More Lines | False | By Karen Schoemer | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/engagements-margaret-weber-darryl-hoffman.html | ENGAGEMENTS; Margaret Weber, Darryl Hoffman | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/photography-view-reading-the-candidates-family-portraits.html | PHOTOGRAPHY VIEW; Reading the Candidates' Family Portraits | False | By Charles Hagen | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/l-qe2-143992.html | QE2 | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-barbara-bauer-j-j-strojnowski.html | WEDDINGS; Barbara Bauer, J. J. Strojnowski | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/engagements-deirdre-kane-robert-kravitz.html | ENGAGEMENTS; Deirdre Kane, Robert Kravitz | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/l-white-men-can-t-drum-707692.html | WHITE MEN CAN'T DRUM | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/opinion/l-the-case-of-the-missing-bumper-stickers-232192.html | The Case of the Missing Bumper Stickers | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/theater-other-people-s-money-revived-in-westport.html | THEATER; 'Other People's Money' Revived in Westport | False | By Alvin Klein | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/a-saturday-to-make-new-york-better.html | A Saturday to Make New York Better | False | By Lynette Holloway | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/currency.html | CURRENCY | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/l-more-on-the-gas-tax-con-and-pro-989092.html | More on the Gas Tax, Con and Pro | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/life-prison-term-in-6-drug-case-murders.html | Life Prison Term in 6 Drug-Case Murders | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/on-the-street-love-your-jacket.html | ON THE STREET; Love Your Jacket! | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/college-football-ivy-league-dartmouth-streak-is-stopped-by-cornell.html | COLLEGE FOOTBALL: IVY LEAGUE; Dartmouth Streak Is Stopped by Cornell | False | By William N. Wallace | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/to-track-unity-in-europe-watch-its-fast-trains.html | To Track Unity in Europe, Watch Its Fast Trains | False | By Ferdinand Protzman | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/engagements-lauren-timoney-and-jeffrey-upton.html | ENGAGEMENTS; Lauren Timoney and Jeffrey Upton | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/the-smell-of-money.html | The Smell Of Money | False | By N. R. Kleinfield | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/classical-music-adding-insult-to-improvement.html | CLASSICAL MUSIC; Adding Insult to Improvement | False | By Joseph Horowitz | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/the-trials-and-joys-of-historic-houses.html | The Trials and Joys of Historic Houses | False | By Steven Hart | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/the-boss-of-beantown.html | The Boss of Beantown | False | By Kevin Phillips | 1993-01-27 | TX 3-497526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/opinion/the-sure-thing-that-got-away.html | The Sure Thing That Got Away | False | By David W. Moore | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/crime-670092.html | Crime | False | By Marilyn Stasio | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/youthful-book-lovers-meet-regularly-to-share-critiques.html | Youthful Book Lovers Meet Regularly to Share Critiques | False | By Kate Stone Lombardi | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-melissa-dulman-and-scott-wagner.html | WEDDINGS; Melissa Dulman and Scott Wagner | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-lisa-saltzman-charles-solomon.html | WEDDINGS; Lisa Saltzman, Charles Solomon | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/where-radio-skills-can-be-tuned.html | Where Radio Skills Can Be Tuned | False | By Frances Chamberlain | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/world/power-of-russian-parliament-s-leader-is-becoming-vexing-issue-for-yeltsin.html | Power of Russian Parliament's Leader Is Becoming Vexing Issue for Yeltsin | False | By Serge Schmemann | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/postings-123-apartments-for-the-needy-a-new-life-for-gouverneur.html | POSTINGS: 123 Apartments for the Needy; A New Life for Gouverneur | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/coming-unglued.html | Coming Unglued | False | By David Binder | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/sports-people-pro-football-schlichter-quits.html | SPORTS PEOPLE: PRO FOOTBALL; Schlichter Quits | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/al-gore-s-double-life.html | Al Gore's Double Life | False | By Alex S. Jones | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/l-more-on-the-gas-tax-con-and-pro-984992.html | More on the Gas Tax, Con and Pro | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/l-grimy-no-more-265892.html | Grimy No More | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/market-watch-thirties-redux-the-return-of-trade-wars.html | MARKET WATCH; Thirties Redux: The Return of Trade Wars | False | By Floyd Norris | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/c-corrections-145292.html | Corrections | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/sports-of-the-times-looking-beyond-the-neon-in-deion.html | Sports of The Times; Looking Beyond the Neon in Deion | False | By William C. Rhoden | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/boxing-lopez-s-lightweight-title-hits-home-for-gamache.html | BOXING; Lopez's Lightweight Title Hits Home for Gamache | False | By Phil Berger | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/theater/l-simon-gray-creditable-credit-025092.html | SIMON GRAY; Creditable Credit | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/in-short-fiction-005692.html | IN SHORT: FICTION | False | By Tom Piazza | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/out-there-singapore-the-last-stewardess.html | OUT THERE: SINGAPORE; The Last Stewardess | False | By Philip Shenon | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/us/tobacco-industry-fights-anti-smoking-tax-plan.html | Tobacco Industry Fights Anti-Smoking Tax Plan | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/photography-view-madonna-s-book-sex-and-not-like-a-virgin.html | PHOTOGRAPHY VIEW; Madonna's Book: Sex, and Not Like a Virgin | False | By Vicki Goldberg | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/us/1992-campaign-republicans-bush-attacks-media-crowds-cheer-him.html | THE 1992 CAMPAIGN: The Republicans; Bush Attacks News Media, And Crowds Cheer Him On | False | By Michael Wines | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/world/china-ousts-student-leader-active-in-democracy-movement.html | China Ousts Student Leader Active in Democracy Movement | False | By Sheryl Wudunn | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/opinion/l-high-cost-of-medicine-194092.html | High Cost of Medicine | False | | 1993-01-27 | TX 3-497526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/oct-1824-germanys-petra-kelly-a-preacher-of-pacifism-dies-a.html | OCT. 18-24: Germany's Petra Kelly; A Preacher of Pacifism Dies a Violent Death | False | By Ferdinand Protzman | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/oct-18-24-drug-use-rises.html | OCT. 18-24; Drug Use Rises | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/recordings-view-with-a-quiet-empathy-sade-creates-small-gems.html | RECORDINGS VIEW; With a Quiet Empathy, Sade Creates Small Gems | False | By Stephen Holden | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/safety-net-for-the-hungry-is-collapsing.html | Safety Net for the Hungry Is Collapsing | False | By Jay Romano | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/2-run-on-records-in-silk-stocking-district.html | 2 Run on Records in Silk Stocking District | False | By Sarah Lyall | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/l-henry-kissinger-s-harvard-years-653092.html | Henry Kissinger's Harvard Years | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/evening-hours-chez-lanvin-too.html | EVENING HOURS; . . . Chez Lanvin, Too | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-patricia-textor-raymond-o-rourke-jr.html | WEDDINGS; Patricia Textor, Raymond O'Rourke Jr. | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/pastor-s-yale-mission-redefining-god-s-role-in-academia.html | Pastor's Yale Mission; Redefining God's Role in Academia | False | By George Judson | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/technology-yes-cd-sound-is-perfect-and-yes-it-s-getting-even-better.html | Technology; Yes, CD Sound Is 'Perfect.' And Yes, It's Getting Even Better. | False | By Lawrence M. Fisher | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/dance-a-new-ballet-by-a-troupes-new-director.html | DANCE; A New Ballet by a Troupe's New Director | False | By Barbara Gilford | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/basketball-starks-is-making-case-for-a-starting-position.html | BASKETBALL; Starks Is Making Case For a Starting Position | False | By Clifton Brown | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/engagements-jennifer-gillen-robert-rasmussen.html | ENGAGEMENTS; Jennifer Gillen, Robert Rasmussen | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/in-short-fiction-004892.html | IN SHORT: FICTION | False | Diane McWhorter | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/women-bail-out-men-s-soccer-team.html | Women Bail Out Men's Soccer Team | False | By Jack Cavanaugh | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/getting-clinical.html | Getting Clinical | False | By James Gorman | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/theater/sunday-view-an-author-in-search-of-2-characters-himself.html | SUNDAY VIEW; An Author in Search of 2 Characters: Himself | False | By David Richards | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/in-the-region-new-jersey-recent-sales-276392.html | In the Region: New Jersey; Recent Sales | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-sally-schweitzer-stuart-l-singer.html | WEDDINGS; Sally Schweitzer, Stuart L. Singer | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/vows-jeanine-fox-and-william-sullivan.html | VOWS; Jeanine Fox and William Sullivan | False | By Lois Smith Brady | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/mining-mcteagues-gold.html | Mining McTeague's Gold | False | By Eric Meyers | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/if-youre-thinking-of-living-in-sag-harbor.html | If You're Thinking of Living in: Sag Harbor | False | By Anne C. Fullam | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/movies/arts-politics-popular-culture-sound-bites-testing-testing.html | ARTS & POLITICS/POPULAR CULTURE; Sound Bites: Testing, Testing | False | By Linda Lee | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/q-and-a-840492.html | Q and A | False | By Shawn G. Kennedy | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/high-school-football-report.html | High School Football Report | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/their-deutschland.html | Their Deutschland | False | By Peter Filkins | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/stompin-at-the-fillmore.html | Stompin' at the Fillmore | False | By Karen Schoemer | 1993-01-27 | TX 3-497526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/officer-injured-chasing-suspect.html | Officer Injured Chasing Suspect | False | By Steven Lee Myers | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/sports-of-the-times-this-year-otis-nixon-has-control.html | Sports of The Times; This Year, Otis Nixon Has Control | False | By George Vecsey | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/us/guerrilla-s-bones-get-a-confederate-soldier-s-funeral.html | Guerrilla's Bones Get a Confederate Soldier's Funeral | False | By William Robbins | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-janet-putnam-and-douglas-van-riper.html | WEDDINGS; Janet Putnam and Douglas Van Riper | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/viewpoints-the-beauty-of-indexing-capital-gains.html | Viewpoints; The Beauty of Indexing Capital Gains | False | By Theodore J. Forstmann | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/in-the-region-new-jersey-failed-morris-township-project-revived.html | In the Region: New Jersey; Failed Morris Township Project Revived | False | By Rachelle Garbarine | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/opinion/l-in-ex-soviet-lands-gangs-fill-vacuum-193292.html | In Ex-Soviet Lands, Gangs Fill Vacuum | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/dining-out-french-fare-in-a-little-white-farmhouse.html | DINING OUT; French Fare in a Little White Farmhouse | False | By Patricia Brooks | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/l-no-burden-to-bear-632992.html | NO BURDEN TO BEAR | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/filming-with-eddie-murphy-at-age-12.html | Filming With Eddie Murphy, at Age 12 | False | By Marjorie Kaufman | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/us/the-1992-campaign-polls-are-showing-a-shifting-race.html | THE 1992 CAMPAIGN; Polls Are Showing a Shifting Race | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/l-white-men-can-t-drum-706892.html | WHITE MEN CAN'T DRUM | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/travel-advisory-rates-cut-for-winter-golf.html | TRAVEL ADVISORY; Rates Cut For Winter Golf | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/incumbents-strengthened-after-assembly-reapportionment.html | Incumbents Strengthened After Assembly Reapportionment | False | By Stewart Ain | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/world-series-game-6.html | World Series; GAME 6 | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-miss-shulman-stephen-rosen.html | WEDDINGS; Miss Shulman, Stephen Rosen | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/l-what-capote-said-about-kerouac-670892.html | What Capote Said About Kerouac | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-jill-m-katz-philip-l-wolf.html | WEDDINGS; Jill M. Katz, Philip L. Wolf | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/yacht-racing-after-the-challenge-a-handsome-payback.html | YACHT RACING; After the Challenge, A Handsome Payback | False | By Barbara Lloyd | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/engagements-nancy-j-tuttle-joshua-m-siegel.html | ENGAGEMENTS; Nancy J. Tuttle, Joshua M. Siegel | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/you-got-to-accentuate-the-negative.html | You Got to Accentuate the Negative | False | By Linda Wertheimer | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/the-world-a-bond-begins-to-fray-in-south-africa-s-politics.html | THE WORLD; A Bond Begins to Fray In South Africa's Politics | False | By Bill Keller | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/judgships-and-cross-endorsements.html | Judgeships and Cross Endorsements | False | By John Rather | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/four-million-square-feet-of-mall.html | Four Million Square Feet of Mall | False | By Eric Hubler | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/backtalk-you-can-look-it-up-but-i-dont-think-ill-ever-have-to.html | BACKTALK; You Can Look It Up, but I Don't Think I'll Ever Have To | False | By Brian Doyle | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/data-bank-october-25-1992.html | Data Bank/October 25, 1992 | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/on-language-but-who-won-on-language.html | ON LANGUAGE; But Who Won on Language? | False | By William Safire | 1993-01-27 | TX 3-497526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/your-own-account-the-retirement-money-rollover.html | Your Own Account; The Retirement Money Rollover | False | By Mary Rowland | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/l-a-spinnaker-pole-through-heart-162292.html | A Spinnaker Pole Through Heart | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/engagements-marjorie-becker-and-peter-burack.html | ENGAGEMENTS; Marjorie Becker and Peter Burack | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/c-a-correction-202592.html | A Correction | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-catherine-guerin-john-dougherty.html | WEDDINGS; Catherine Guerin-John Dougherty | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/the-ad-campaign-d-amato-tv-spots-center-on-death-penalty-opponent.html | THE AD CAMPAIGN; D'Amato: TV Spots Center on Death Penalty, Opponent | False | By Alessandra Stanley | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/basketball-looking-forward-to-looking-back.html | BASKETBALL; Looking Forward To Looking Back | False | By Jennifer Frey | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/the-changing-faces-of-arthur-ashe.html | The Changing Faces Of Arthur Ashe | False | By Ira Berkow | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/daniels-wood-more-opinions-than-facts.html | Daniels-Wood: More Opinions Than Facts | False | By Deborah Sontag | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/cuttings-out-of-the-west-rose-rustlers.html | CUTTINGS; Out of the West, Rose Rustlers | False | By Anne Raver | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/in-the-region-westchester-recent-sales.html | In the Region: Westchester; Recent Sales | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/c-corrections-123592.html | Corrections | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/pro-football-just-call-elway-the-escape-artist.html | PRO FOOTBALL; Just Call Elway the Escape Artist | False | By Gerald Eskenazi | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/l-the-photography-of-sally-mann-716592.html | THE PHOTOGRAPHY OF SALLY MANN | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/us/1992-campaign-overview-contest-tightens-perot-resurges-clinton-slips.html | THE 1992 CAMPAIGN: The Overview; CONTEST TIGHTENS AS PEROT RESURGES AND CLINTON SLIPS | False | By Robin Toner | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/ethics-charges-fly-in-suffolk-contest.html | Ethics Charges Fly In Suffolk Contest | False | By John Rather | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/focus-a-homesale-boomlet-for-coastal-maine.html | FOCUS; A Home-Sale Boomlet for Coastal Maine | False | By Christine Kukka | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/architecture-view-two-on-base-one-out-in-toronto.html | ARCHITECTURE VIEW; Two on Base, One Out In Toronto | False | By Paul Goldberger | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/dining-out-in-jamesport-a-reminder-of-yesteryear.html | DINING OUT; In Jamesport, a Reminder of Yesteryear | False | By Joanne Starkey | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/opinion/l-tax-cuts-and-spending-hikes-no-way-the-big-spenders-192492.html | Tax Cuts and Spending Hikes? No Way!; The Big Spenders | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/about-cars-chrysler-tries-to-build-traffic-with-its-new-lh-sedans.html | ABOUT CARS; Chrysler Tries to Build Traffic With Its New LH Sedans | False | By Marshall Schuon | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-helen-g-collier-richard-k-mauch.html | WEDDINGS; Helen G. Collier, Richard K. Mauch | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/all-about-sports-stadiums-it-s-boom-time-for-playing-fields-across-country.html | All About/Sports Stadiums; It's Boom Time for the Playing Fields Across the Country | False | By Steven J. Viuker | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/food-going-with-the-grain.html | FOOD; Going With the Grain | False | By Molly O'Neill | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/uh-oh-perot-his-message-and-money-drive-the-race-again.html | Uh-Oh, Perot; His Message And Money Drive The Race Again | False | By Elizabeth Kolbert | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/talking-budget-time-for-co-ops-rising-fees-and-taxes.html | Talking Budget Time; For Co-ops, Rising Fees And Taxes | False | By Andree Brooks | 1993-01-27 | TX 3-497526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/a-new-plan-for-autonomy-of-hospitals.html | A New Plan For Autonomy of Hospitals | False | By Lisa Belkin | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/downtown-mainstays-are-lost-in-the-shuffle.html | Downtown Mainstays Are Lost in the Shuffle | False | By Robert A. Hamilton | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/the-nation-campuses-buck-clinton-on-welfare.html | THE NATION; Campuses Buck Clinton On Welfare | False | By Jason Deparle | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/college-football-unstoppable-miami-is-just-that-again.html | COLLEGE FOOTBALL; Unstoppable Miami Is Just That Again | False | By William C. Rhoden | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/us/liberal-giants-inspire-three-centrist-justices.html | Liberal Giants Inspire Three centrist Justices | False | By Linda Greenhouse | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/recordings-view-playing-variations-on-shostakovich.html | RECORDINGS VIEW; Playing Variations On Shostakovich | False | By John Rockwell | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/c-corrections-152592.html | Corrections | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/engagements-theresa-graham-thomas-oakley.html | ENGAGEMENTS; Theresa Graham, Thomas Oakley | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/the-smells-of-something-important.html | The Smells of Something Important | False | By Maxine Kumin | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/c-corrections-148792.html | Corrections | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/prerequisite-for-college-banking-101.html | Prerequisite for College: Banking 101 | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/archives/arts-politicspopular-culture-hollywood-on-the-potomac.html | ARTS & POLITICS/POPULAR CULTURE; Hollywood on the Potomac | True | By Jim Koch | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/c-corrections-766192.html | Corrections | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/a-guide-for-those-whose-yard-is-a-jungle.html | A Guide for Those Whose Yard Is a Jungle | False | By Roberta Hershenson | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/l-the-photography-of-sally-mann-709292.html | THE PHOTOGRAPHY OF SALLY MANN | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/world-series-notebook-there-won-t-be-an-off-season-for-money-and-other-matters.html | WORLD SERIES: NOTEBOOK; There Won't Be an Off Season for Money and Other Matters | False | By Murray Chass | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/about-long-island-the-end-of-the-line-for-many-items-is-really-in-jamaica.html | ABOUT LONG ISLAND; The End of the Line, for Many Items, Is Really in Jamaica | False | By Diane Ketcham | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/safety-note.html | Safety Note | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/best-sellers-october-25-1992.html | BEST SELLERS: October 25, 1992 | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/hockey-travel-weary-rangers-awake-just-in-over-time.html | HOCKEY; Travel Weary Rangers Awake Just in (Over)Time | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/l-in-praise-of-more-retirement-coverage-981492.html | In Praise of More Retirement Coverage | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-linda-k-dallas-peter-david-rich.html | WEDDINGS; Linda K. Dallas, Peter David Rich | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/fashion-fancying-pants.html | FASHION; Fancying Pants | False | By Alison Moore | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-durie-a-leidner-taugh-g-lynch.html | WEDDINGS; Durie A. Leidner, Taugh G. Lynch | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/l-white-men-can-t-drum-708492.html | WHITE MEN CAN'T DRUM | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/opinion/l-tax-cuts-and-spending-hikes-no-way-the-secret-budget-191692.html | Tax Cuts and Spending Hikes!? No Way!; The Secret Budget | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/football-irish-build-victory-from-the-ground-up.html | FOOTBALL; Irish Build Victory From the Ground Up | False | By Malcolm Moran | 1993-01-27 | TX 3-497526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/home-clinic-nonworking-bulb-can-indicate-a-defective-circuit.html | HOME CLINIC; Nonworking Bulb Can Indicate a Defective Circuit | False | By John Warde | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/on-golf-the-case-vs-golf-in-olympics.html | ON GOLF; The Case Vs. Golf in Olympics | False | By Jaime Diaz | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/us/insurers-prepare-to-seek-rate-rises-after-disasters.html | INSURERS PREPARE TO SEEK RATE RISES AFTER DISASTERS | False | By Peter Kerr | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/mysteries-of-a-passionate-intellect.html | Mysteries of a Passionate Intellect | False | By Sara Maitland | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/only-her-hypnotist-knows-for-sure.html | Only Her Hypnotist Knows for Sure | False | By Joe Sharkey | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/new-emphasis-on-the-disabled-at-work.html | New Emphasis on the Disabled at Work ' | False | By Penny Singer | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/music-sounds-of-lieder-cabaret-and-folk.html | MUSIC; Sounds of Lieder, Cabaret and Folk | False | By Robert Sherman | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/camden-braces-for-mischief-night-fires.html | Camden Braces for Mischief Night Fires | False | By Jerry Gray | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/sexual-harassment-questions-and-politics.html | Sexual Harassment: Questions and Politics | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/streetscapes-153-east-63d-street-the-mushroom-factor-in-a-150000-restoration.html | Streetscapes: 153 East 63d Street; The 'Mushroom Factor' in a $150,000 Restoration | False | By Christopher Gray | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/no-headline-366292.html | No Headline | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/business/mutual-funds-winning-formula-value-plus-profit.html | Mutual Funds; Winning Formula: Value Plus Profit | False | By Carole Gould | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/egos-ids-a-chair-is-for-sitting-but-a-desk-says-something.html | EGOS & IDS; A Chair Is for Sitting But a Desk Says Something | False | By Degen Pener | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/lumberjack-whittles-away-the-lull-with-a-chainsaw.html | Lumberjack Whittles Away the Lull With a Chainsaw | False | By Susan Pearsall | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/outdoors-fireworks-above-and-below-the-water-line.html | OUTDOORS; Fireworks, Above and Below the Water Line | False | By Peter Kaminsky | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/sports-people-hockey-howe-sees-black-eye.html | SPORTS PEOPLE: HOCKEY; Howe Sees Black Eye | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/l-the-most-happy-college-president-701792.html | THE MOST HAPPY COLLEGE PRESIDENT | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/art-experience-minds-the-child-within.html | ART; Experience Minds the Child Within | False | By William Zimmer | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/us/profiles-of-the-crew-aboard-the-shuttle.html | Profiles of the Crew Aboard the Shuttle | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/engagements-polly-eastman-eugene-l-scott.html | ENGAGEMENTS; Polly Eastman, Eugene L. Scott | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/l-the-photography-of-sally-mann-714992.html | THE PHOTOGRAPHY OF SALLY MANN | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-patricia-trent-marc-saidenberg.html | WEDDINGS; Patricia Trent, Marc Saidenberg | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/opinion/george-bush-s-failure-bill-clinton-s-promise.html | George Bush's Failure -- Bill Clinton's Promise | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/very-private-candidate-in-a-very-public-race.html | Very Private Candidate In a Very Public Race | False | By Kirk Johnson | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/l-the-photography-of-sally-mann-711792.html | THE PHOTOGRAPHY OF SALLY MANN | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/hockey-hogue-gives-islanders-a-reason-for-winning.html | HOCKEY; Hogue Gives Islanders A Reason for Winning | False | By Joe Lapointe | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/surfacing.html | SURFACING | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/art-color-etchings-no-not-lithographs.html | ART; Color Etchings (No, Not Lithographs) | False | By William Zimmer | 1993-01-27 | TX 3-497526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/thing-the-presidential-windbreaker.html | THING; The Presidential Windbreaker | False | By Andrew Rosenthal | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/westchester-qa-the-rev-rayner-wilson-hesse-jr-juggling-priesthood.html | Westchester Q&A;: The Rev. Rayner Wilson Hesse Jr.; Juggling Priesthood and the Acting Life | False | By Donna Greene | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/movies/film-what-s-in-a-name-if-the-name-is-godard.html | FILM; What's in a Name if the Name Is Godard? | False | By Alan Riding | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/archives/pop-music-for-julie-wilson-reality-resides-with-illusion.html | POP MUSIC; For Julie Wilson, Reality Resides With Illusion | True | By Deborah Grace | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/planting-seeds-of-reasonable-doubt.html | Planting Seeds of Reasonable Doubt? | False | By Donatella Lorch | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/food-leaving-commercial-fruitcake-behind.html | FOOD; Leaving Commercial Fruitcake Behind | False | By Moira Hodgson | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/books/staying-alive.html | Staying Alive | False | By Howard Frank Mosher | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/compost-vote-splits-southampton.html | Compost Vote Splits Southampton | False | By Adrienne Lesser | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-marky-hall-joseph-lee-carter.html | WEDDINGS; Marky Hall, Joseph Lee Carter | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-jane-moos-david-cohen.html | WEDDINGS; Jane Moos, David Cohen | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/c-correction-026992.html | Correction | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/evening-hours-glittering-mayhem.html | EVENING HOURS; Glittering Mayhem | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/what-s-doing-in-brussels.html | WHAT'S DOING IN; Brussels | False | By Eric Sjogren | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-susan-schulte-kurt-schneider.html | WEDDINGS; Susan Schulte, Kurt Schneider | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/sports-people-basketball-coach-of-the-hornets-cautions-mourning.html | SPORTS PEOPLE: BASKETBALL; Coach of the Hornets Cautions Mourning | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/l-565-broadway-264092.html | 565 Broadway | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/l-the-photography-of-sally-mann-712292.html | THE PHOTOGRAPHY OF SALLY MANN | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/wedding-megan-r-healey-john-c-hagerty.html | WEDDING; Megan R. Healey, John C. Hagerty | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/oct-18-24-prehistoric-penguins-french-cave-revealed-as-stone-age-gallery.html | OCT. 18-24: Prehistoric Penguins; French Cave Revealed As Stone Age Gallery | False | By Marlise Simons | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-cricket-bach-thomas-f-cush.html | WEDDINGS; Cricket Bach, Thomas F. Cush | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-alice-t-o-rourke-fellowes-m-rodd.html | WEDDINGS; Alice T. O'Rourke, Fellowes M. Rodd | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-lucile-g-ford-nicholas-g-tullo.html | WEDDINGS; Lucile G. Ford, Nicholas G. Tullo | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/l-letters-what-primaries-could-mean-for-gop-669492.html | LETTERS; What Primaries Could Mean for G.O.P. | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-logan-m-kulwin-scott-p-o-connor.html | WEDDINGS; Logan M. Kulwin, Scott P. O'Connor | False | | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/university-creates-a-good-neighbor-policy.html | University Creates a Good Neighbor Policy | False | By Jackie Fitzpatrick | 1993-01-27 | TX 3-497526 | | |
| 1992-10-25 | 1992-10-25 | https://www.nytimes.com/1992/10/25/style/weddings-gina-azzinaro-bart-breakstone.html | WEDDINGS; Gina Azzinaro, Bart Breakstone | False | | 1993-01-27 | TX 3-497526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/world/20-are-shot-dead-in-south-africa-while-attending-zulu-ceremony.html | 20 Are Shot Dead in South Africa While Attending Zulu Ceremony | False | By Bill Keller | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/obituaries/laurie-e-colwin-48-a-novelist-and-short-story-writer-is-dead.html | Laurie E. Colwin, 48, a Novelist And Short Story Writer, Is Dead | False | By Bruce Lambert | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/world/serbs-block-opening-of-road-to-zagreb.html | Serbs Block Opening of Road to Zagreb | False | By Paul Lewis | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/style/weddings-ann-dee-silver-barry-g-seelig.html | WEDDINGS; Ann Dee Silver, Barry G. Seelig | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/hard-times-even-on-rodeo-drive.html | Hard Times, Even on Rodeo Drive | False | By Calvin Sims | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/opinion/l-term-limits-would-put-curbs-on-power-if-we-d-had-them-846592.html | Term Limits Would Put Curbs on Power; If We'd Had Them | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/opinion/the-mozote-horror-confirmed.html | The Mozote Horror, Confirmed | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/pro-football-afc-colts-go-fishing-and-land-the-dolphins.html | PRO FOOTBALL: A.F.C.; Colts Go Fishing and Land the Dolphins | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/us/1992-campaign-off-trail-visits-with-americans-odd-source-comfort-for-feminist.html | THE 1992 CAMPAIGN: Off the Trail -- Visits With Americans; Odd Source Of Comfort For Feminist | False | By Francis X. Clines | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/style/weddings-sandra-stewart-mark-s-epstein.html | WEDDINGS; Sandra Stewart, Mark S. Epstein | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/books/books-of-the-times-diversity-in-the-fastest-growing-us-minority.html | Books of The Times; Diversity in the Fastest Growing U.S. Minority | False | By Christopher Lehmann-Haupt | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/the-economy-s-final-report-card-before-election.html | The Economy's Final Report Card Before Election | False | By Robert D. Hershey Jr. | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/basketball-daniels-scores-one-for-faith.html | BASKETBALL; Daniels Scores One For Faith | False | By Clifton Brown | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/as-gm-tries-to-outrun-past-critics-ask-who-is-in-charge.html | As G.M. Tries to Outrun Past, Critics Ask: Who's in Charge? | False | By Leonard M. Apcar | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/IHT-93-growth-outlook-cut-as-mollemann-balkst-kohls-plan-for-a-tax-rise.html | '93 Growth Outlook Cut As Mollemann Balkst Kohl's Plan for a Tax Rise: Unity's Costs Force Bonn to Lower Hopes For Economy | False | By Brandon Mitchener, International Herald Tribune | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/style/weddings-miss-riseman-james-bernstein.html | WEDDINGS; Miss Riseman, James Bernstein | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/style/weddings-gail-silberthau-david-silverman.html | WEDDINGS; Gail Silberthau, David Silverman | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/pro-football-giants-win-a-little-peace-of-mind.html | PRO FOOTBALL; Giants Win a Little Peace of Mind | False | By Gerald Eskenazi | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/opinion/l-what-you-should-know-for-driving-in-fog-848192.html | What You Should Know for Driving in Fog | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/world/for-spain-s-leader-one-more-race.html | For Spain's Leader, One More Race | False | By Alan Riding | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/IHT-a-vision-for-us-future-draws-on-europes-past.html | A Vision for U.S. Future Draws on Europe's Past | False | By Tom Redburn, International Herald Tribune | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/style/weddings-deborah-semel-and-george-bingham.html | WEDDINGS; Deborah Semel and George Bingham | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/us/inside-263792.html | INSIDE | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/metro-digest-415092.html | METRO DIGEST | False | | 1992-10-28 | TX 3-421452 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/the-media-business-advertising-addenda-twa-may-drop-review-of-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; T.W.A. May Drop Review of Account | False | By Stuart Elliott | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/style/weddings-carrie-macleod-and-john-moore.html | WEDDINGS; Carrie Macleod and John Moore | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/opinion/topics-of-the-times-new-york-more-than-show-biz.html | Topics of The Times; New York, More Than Show Biz | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/arts/macal-replaces-tennstedt.html | Macal Replaces Tennstedt | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/world/with-voting-today-canada-pact-is-under-threat.html | With Voting Today, Canada Pact Is Under Threat | False | By Clyde H. Farnsworth | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/metro-matters-innocent-or-not-daniels-is-snared-by-larger-issue.html | METRO MATTERS; Innocent or Not, Daniels Is Snared by Larger Issue | False | By Sam Roberts | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/news/review-television-a-howdy-to-minnie-pearl-price-tags-and-all.html | Review/Television; A Howdy to Minnie Pearl, Price Tags and All | False | By John J. O'Connor | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/style/weddings-sharon-flank-dr-maksimovic.html | WEDDINGS; Sharon Flank, Dr. Maksimovic | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/style/weddings-miss-sundman-jay-ellis-sport.html | WEDDINGS; Miss Sundman, Jay Ellis Sport | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/opinion/IHT-the-japanchinaamerica-triangle-needs-tending.html | The Japan-China-America Triangle Needs Tending | False | By Charles E. Morrison and Michel Oksenberg, International Herald Tribune | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/us/the-1992-campaign-the-democrats-despite-perot-surge-clinton-keeps-sights-on-bush.html | THE 1992 CAMPAIGN: The Democrats; Despite Perot Surge, Clinton Keeps Sights on Bush | False | By Gwen Ifill | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/economic-calendar.html | Economic Calendar | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/IHT-if-akihito-mends-the-rift-with-china-economic-embrace-could-be-fruitful.html | If Akihito Mends the Rift With China, Economic Embrace Could Be Fruitful : Asia Titans Poised to Gain | False | By Steven Brull, International Herald Tribune | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/us/1992-campaign-analysis-handling-perot-very-delicate-affair-parties-ponder-rival.html | THE 1992 CAMPAIGN: News Analysis; Handling Perot: A Very Delicate Affair Parties Ponder a Rival of Surprising Strength | False | By Robin Toner | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/college-football-if-washington-needs-focus-then-stanford-may-provide-it.html | COLLEGE FOOTBALL; If Washington Needs Focus, Then Stanford May Provide It | False | By William N. Wallace | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/world-series-winfield-and-carter-history-doesn-t-repeat.html | WORLD SERIES; Winfield and Carter: History Doesn't Repeat | False | By Murray Chass | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/police-head-meets-twice-with-union.html | Police Head Meets Twice With Union | False | By George James | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/world-series-eastern-delirious-time-in-toronto.html | WORLD SERIES; Eastern Delirious Time in Toronto | False | By Barry Brown, | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/d-amato-sows-worry-to-reap-votes.html | D'Amato Sows Worry to Reap Votes | False | By Alessandra Stanley | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/movies/the-talk-of-hollywood-director-who-blends-action-with-a-bit-of-art.html | The Talk of Hollywood; Director Who Blends Action With a Bit of Art | False | By Bernard Weinraub | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/news/critic-s-notebook-candidates-run-to-the-puppy-dogs.html | Critic's Notebook; Candidates Run to the Puppy Dogs | False | By Walter Goodman | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/baseball-fernandez-is-sought-by-mets.html | BASEBALL; Fernandez Is Sought By Mets | False | By Joe Sexton | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/style/weddings-rachel-hallote-alexander-joffe.html | WEDDINGS; Rachel Hallote, Alexander Joffe | False | | 1992-10-28 | TX 3-421452 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/us/sanford-renews-tough-senate-race.html | Sanford Renews Tough Senate Race | False | By Adam Clymer | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/machine-tool-orders-up-16-after-industry-s-trade-show.html | Machine Tool Orders Up 16% After Industry's Trade Show | False | By Adam Bryant | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/c-corrections-819892.html | Corrections | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/the-media-business-campaigns-that-promote-the-vote.html | THE MEDIA BUSINESS; Campaigns That Promote the Vote | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/arts/dance-in-review-856292.html | Dance in REview | False | By Jennifer Dunning | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/gm-s-board-has-aroused-resentment.html | G.M.'s Board Has Aroused Resentment | False | By Doron P. Levin | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/flap-over-value-of-stock-options.html | Flap Over Value of Stock Options | False | By Alison Leigh Cowan | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/news/review-music-the-downtown-school-of-aural-lessons.html | Review/Music; The Downtown School Of Aural Lessons | False | By Edward Rothstein | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/pro-football-jets-prepare-for-stampede-by-bills.html | PRO FOOTBALL; Jets Prepare for Stampede by Bills | False | By Timothy W. Smith | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/results-plus-629292.html | RESULTS PLUS | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/c-corrections-818092.html | Corrections | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/world/rabin-reiterates-that-israel-will-not-yield-all-of-golan.html | Rabin Reiterates That Israel Will Not Yield All of Golan | False | By Clyde Haberman | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/a-pawnshop-to-the-rich-business-is-picking-up.html | A Pawnshop to the Rich: Business Is Picking Up | False | By Calvin Sims | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/bridge-524592.html | Bridge | False | By Alan Truscott | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/us/the-1992-campaign-excerpts-from-speech-by-perot.html | THE 1992 CAMPAIGN; Excerpts From Speech By Perot | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/us/fertility-clinics-face-crackdown.html | FERTILITY CLINICS FACE CRACKDOWN | False | By Robert Pear | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/world/sicilians-try-to-combat-the-mafia-s-pervasive-taint.html | Sicilians Try to Combat the Mafia's Pervasive Taint | False | By Alan Cowell | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/books/10-writers-receive-whiting-awards.html | 10 Writers Receive Whiting Awards | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/style/weddings-lisa-ann-miller-avrohm-melnick.html | WEDDINGS; Lisa Ann Miller, Avrohm Melnick | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/us/world-series-one-sweet-swing-makes-bitter-story-obsolete.html | WORLD SERIES; One Sweet Swing Makes Bitter Story Obsolete | False | By Claire Smith | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/the-media-business-a-magazine-niche-for-the-new-age-hemingways.html | THE MEDIA BUSINESS; A Magazine Niche for the New Age Hemingways | False | By Deirdre Carmody | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/opinion/croatia-sacrifices-its-patriots.html | Croatia Sacrifices Its Patriots | False | By Slavenka Drakulic | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/style/weddings-mary-e-carvalho-charles-s-litsky.html | WEDDINGS; Mary E. Carvalho, Charles S. Litsky | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/housing-lottery-in-a-bastion-of-affluence.html | Housing Lottery in a Bastion of Affluence | False | By Thomas J. Lueck | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/worldbusiness/IHT-hong-kong-marketslower-to-panic.html | Hong Kong Market:Slower to Panic | False | By Laurence Zuckerman, International Herald Tribune | 1992-10-28 | TX 3-421452 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/sports-people-college-football-ready-to-pass-torretta.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Ready to Pass, Torretta | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/us/scientists-assail-congress-on-bill-for-money-to-test-an-aids-drug.html | Scientists Assail Congress on Bill For Money to Test an AIDS Drug | False | By Barry Meier | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/us/research-questions-effectiveness-of-most-school-choice-programs.html | Research Questions Effectiveness Of Most School-Choice Programs | False | By Susan Chira | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/unfulfilled-promises-2-koreans-seek-justice-and-a-dream.html | Unfulfilled Promises; 2 Koreans Seek Justice and a Dream | False | By Mary B. W. Tabor | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/worldbusiness/IHT-fear-of-a-clinton-effect-clutches-bond-traders.html | Fear of a 'Clinton Effect' Clutches Bond Traders | False | By Lawrence Malkin, International Herald Tribune | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/opinion/topics-of-the-times-the-best-fall-show-in-years.html | Topics of The Times; The Best Fall Show in Years | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/opinion/l-for-us-a-new-day-s-dawning-in-east-asia-living-japanese-legend-844992.html | For U.S., a New Day's Dawning in East Asia; Living Japanese Legend | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/hockey-hogue-has-fun-making-major-contributions.html | HOCKEY; Hogue Has Fun Making Major Contributions | False | By Joe Lapointe | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/baby-missing-from-bronx-home.html | Baby Missing From Bronx Home | False | By Seth Faison | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/us/wallace-journal-a-town-loses-jobs-then-celebrates.html | Wallace Journal; A Town Loses Jobs, Then Celebrates | False | By Frances Frank Marcus | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/wallaces-legacy-of-philanthropy-for-education-and-culture.html | Wallaces' Legacy of Philanthropy for Education and Culture | False | By Kathleen Teltsch | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/us/the-1992-campaign-candidate-s-record-perot-shows-penchant-for-seeing-conspiracy.html | THE 1992 CAMPAIGN: Candidate's Record; Perot Shows Penchant For Seeing Conspiracy | False | By Michael Kelly | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/opinion/l-but-why-single-out-police-for-residency-847392.html | But Why Single Out Police for Residency? | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/article-489392-no-title.html | Article 489392 -- No Title | False | By Kathleen Teltsch | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/dividend-meetings-549092.html | Dividend Meetings | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/hockey-it-s-only-october-but-penguins-are-already-on-fire.html | HOCKEY; It's Only October, but Penguins Are Already on Fire | False | By Alex Yannis | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/pro-football-lohmiller-s-kick-is-difference-as-redskins-rally-for-victory.html | PRO FOOTBALL; Lohmiller's Kick Is Difference As Redskins Rally for Victory | False | By Malcolm Moran | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/world-series-oh-atlanta-the-fans-sympathize-with-thee.html | WORLD SERIES; Oh, Atlanta, the Fans Sympathize With Thee | False | By Jack Curry | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/sports-of-the-times-can-parcells-ignore-big-game-thrill.html | Sports of The Times; Can Parcells Ignore 'Big-Game Thrill'? | False | By Dave Anderson | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/c-corrections-820192.html | Corrections | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/opinion/l-for-us-a-new-day-s-dawning-in-east-asia-842292.html | For U.S., a New Day's Dawning in East Asia | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/sports-people-college-football-holtz-fails-stress-test-is-penalized-by-official.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Holtz Fails Stress Test, Is Penalized by Official | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/hockey-rangers-will-finally-get-a-close-look-at-lindros.html | HOCKEY; Rangers Will Finally Get a Close Look at Lindros | False | By Filip Bondy | 1992-10-28 | TX 3-421452 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/opinion/for-congress-from-connecticut.html | For Congress From Connecticut | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/us/1992-campaign-independent-perot-assures-faithful-there-still-time-win.html | THE 1992 CAMPAIGN: The Independent; Perot Assures the Faithful There Is Still Time to Win | False | By Kevin Sack | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/opinion/abroad-at-home-trust.html | Abroad at Home; Trust | False | By Anthony Lewis | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/us/sticking-to-strategy.html | Sticking to Strategy | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/pro-football-nfc-eagles-make-it-look-difficult-vs-cards.html | PRO FOOTBALL: N.F.C.; Eagles Make It Look Difficult vs. Cards | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/us/with-eye-on-economy-12-states-to-pick-chiefs.html | With Eye on Economy, 12 States to Pick Chiefs | False | By Timothy Egan | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/us/1992-campaign-overview-perot-says-he-quit-july-thwart-gop-dirty-tricks.html | THE 1992 CAMPAIGN: The Overview; PEROT SAYS HE QUIT IN JULY TO THWART G.O.P. 'DIRTY TRICKS' | False | By Richard L. Berke | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/theater/review-theater-oleanna-mamet-s-new-play-detonates-the-fury-of-sexual-harassment.html | Review/Theater: Oleanna; Mamet's New Play Detonates The Fury of Sexual Harassment | False | By Frank Rich | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/the-media-business-syndicated-shows-sagging-you-bet-your-life.html | THE MEDIA BUSINESS; Syndicated Shows Sagging? You Bet Your Life. | False | By Bill Carter | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/pro-football-cowboys-victory-is-all-natural.html | PRO FOOTBALL; Cowboys' Victory Is All Natural | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/style/weddings-miss-schreiber-michael-brosler.html | WEDDINGS; Miss Schreiber, Michael Brosler | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/rally-for-dinkins-aide-halted-as-he-feels-pressure-to-quit.html | Rally for Dinkins Aide Halted As He Feels Pressure to Quit | False | By Robert D. McFadden | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/worldbusiness/IHT-bundesbank-eye-on-rates-sells-dollars.html | Bundesbank, Eye on Rates, Sells Dollars | False | By Carl Gewirtz, International Herald Tribune | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/competition-in-phones-for-europe.html | Competition In Phones For Europe | False | By Anthony Ramirez | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/arts/review-rock-from-sonic-youth-loud-guitars-and-thunderous-obscurities.html | Review/Rock; From Sonic Youth, Loud Guitars And Thunderous Obscurities | False | By Peter Watrous | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/opinion/l-for-us-a-new-day-s-dawning-in-east-asia-korean-initiative-843092.html | For U.S., a New Day's Dawning in East Asia; Korean Initiative | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/the-1992-campaign-the-media-bush-campaign-settles-on-a-sustained-message.html | THE 1992 CAMPAIGN: The Media; Bush Campaign Settles on a Sustained Message | False | By Elizabeth Kolbert | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/news/review-philharmonic-masur-s-more-is-more.html | Review/Philharmonic; Masur's More Is More | False | By James R. Oestreich | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/horse-racing-and-down-to-gulfstream-they-come.html | HORSE RACING; And Down to Gulfstream They Come | False | By Joseph Durso | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/IHT-west-seen-escalating-involvement-in-balkans-after-us-vote.html | West Seen Escalating Involvement in Balkans After U.S. Vote | False | By Joseph Fitchett, International Herald Tribune | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/c-corrections-822892.html | Corrections | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/chronicle-816392.html | CHRONICLE | False | By Nadine Brozan | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/style/weddings-emily-pachuta-frank-e-derby.html | WEDDINGS; Emily Pachuta, Frank E. Derby | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/schedule-of-this-week-s-expected-offerings-of-equities.html | Schedule of This Week's Expected Offerings of Equities | False | | 1992-10-28 | TX 3-421452 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/c-corrections-821092.html | Corrections | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/news-summary-213092.html | NEWS SUMMARY | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/millionaire-and-comptroller-square-off.html | Millionaire and Comptroller Square Off | False | By John T. McQuiston | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/the-media-business-advertising-addenda-benetton-takes-a-look-back.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Benetton Takes A Look Back | False | By Stuart Elliott | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/c-corrections-823692.html | Corrections | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/media-business-publishing-voters-choose-read-political-books-flourish.html | THE MEDIA BUSINESS: Publishing The Voters Choose to Read, And Political Books Flourish | False | By Esther B. Fein | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/style/weddings-ann-aidelson-and-andrew-singer.html | WEDDINGS; Ann Aidelson and Andrew Singer | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/arts/dance-in-review-855492.html | Dance in Review | False | By Jack Anderson | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/world/baker-telling-iraqis-of-loan-aid-asked-help-on-palestinian-talks.html | Baker, Telling Iraqis of Loan Aid, Asked Help on Palestinian Talks | False | By Elaine Sciolino | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/opinion/the-mozote-horror-confirmed-828792.html | The Mozote Horror, Confirmed | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/no-headline-239492.html | No Headline | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/pro-football-giants-avoid-a-fall-but-it-wasn-t-pretty.html | PRO FOOTBALL; Giants Avoid a Fall But It Wasn't Pretty | False | By Gerald Eskenazi | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/opinion/essay-the-perot-fraud.html | Essay; The Perot Fraud | False | By William Safire | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/the-media-business-advertising-addenda-people-825292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/opinion/an-urban-aid-bill-that-doesn-t.html | An Urban Aid Bill That Doesn't | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/credit-markets-as-canada-bonds-go-so-may-us-market.html | CREDIT MARKETS; As Canada Bonds Go, So May U.S. Market | False | By Jonathan Fuerbringer | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/world/el-alamein-journal-on-a-42-battlefield-hearts-ache-still-for-the-fallen.html | El Alamein Journal; On a '42 Battlefield, Hearts Ache Still for the Fallen | False | By Chris Hedges | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/sports-of-the-times-cito-gaston-is-a-baseball-man-who-finally-got-his-chance.html | Sports of The Times; Cito Gaston Is a Baseball Man Who Finally Got His Chance | False | By George Vecsey | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/us/the-1992-campaign-paper-says-clinton-made-deal-to-delay-pact.html | THE 1992 CAMPAIGN; Paper Says Clinton Made Deal to Delay Pact | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/worldbusiness/IHT-capital-markets-german-rate-prospects-invigorate.html | CAPITAL MARKETS; German Rate Prospects Invigorate Franc Issues | False | By Carl Gewirtz, International Herald Tribune | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/twa-pension-fund-dispute.html | T.W.A. Pension Fund Dispute | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/us/1992-campaign-republicans-polls-shift-bush-grabs-even-small-chance-surge.html | THE 1992 CAMPAIGN; The Republicans; As Polls Shift, Bush Grabs Even Small Chance of Surge | False | By Andrew Rosenthal | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/news/review-music-taking-the-country-out-of-the-country-singer.html | Review/Music; Taking the Country Out of the Country Singer | False | By Jon Pareles | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/business-digest-369292.html | BUSINESS DIGEST | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/arts/dance-in-review-574192.html | Dance in Review | False | By Jack Anderson | 1992-10-28 | TX 3-421452 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/new-york-marathon-a-marriage-made-in-a-heaven-called-the-new-york-city-marathon.html | NEW YORK MARATHON; A 'Marriage' Made in a Heaven Called the New York City Marathon | False | By George Vecsey | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/IHT-japans-asia-role-inevitably-to-grow.html | Japan's Asia Role Inevitably to Grow | False | By Michael Richardson, International Herald Tribune | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/market-place-anxiety-grips-cellular-industry.html | Market Place Anxiety Grips Cellular Industry | False | By Anthony Ramirez | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/the-media-business-advertising-american-express-in-ad-shift.html | THE MEDIA BUSINESS: ADVERTISING; American Express in Ad Shift | False | By Stuart Elliott | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/opinion/l-term-limits-would-put-curbs-on-power-845792.html | Term Limits Would Put Curbs on Power | False | | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/strictly-business-a-lament-of-one-landlord-from-riches-to-rags.html | STRICTLY BUSINESS; A Lament of One Landlord: From Riches to Rags | False | By Douglas Martin | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/business/worldbusiness/IHT-hutchison-refocusing-aims-at-china.html | Hutchison, Refocusing, Aims at China | False | By Laurence Zuckerman, International Herald Tribune | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/a-variety-of-careers-for-mayor-s-appointee.html | A Variety of Careers For Mayor's Appointee | False | By Michel Marriott | 1992-10-28 | TX 3-421452 | | |
| 1992-10-26 | 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/chronicle-452492.html | CHRONICLE | False | By Nadine Brozan | 1992-10-28 | TX 3-421452 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/american-express-posts-loss.html | American Express Posts Loss | False | By Michael Quint | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/world/czech-slovak-tie-on-customs-union.html | CZECH-SLOVAK TIE ON CUSTOMS UNION | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/the-1992-campaign-educators-in-unusual-act-endorse-clinton.html | THE 1992 CAMPAIGN; Educators, in Unusual Act, Endorse Clinton | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/on-my-mind-perot-s-little-helpers.html | On My Mind; Perot's Little Helpers | False | By A. M. Rosenthal | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/abrams-d-amato-race-becomes-a-family-affair.html | Abrams-D'Amato Race Becomes a Family Affair | False | By Alessandra Stanley | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/a-grim-analysis-that-damage-could-not-be-undone.html | A Grim Analysis That Damage Could Not Be Undone | False | By Alan Finder | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/arts/classical-music-in-review-570492.html | Classical Music in Review | False | By Bernard Holland | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/arts/classical-music-in-review-574792.html | Classical Music in Review | False | By Bernard Holland | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/IHT-art-serves-as-company-logo-in-the-communications-age.html | Art Serves as Company Logo In the Communications Age | False | By Michael Gibson, International Herald Tribune | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/science/clues-to-food-crops-are-found-in-africa.html | Clues to Food Crops Are Found in Africa | False | By John Noble Wilford | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/world/santo-domingo-journal-shepherds-or-wolves-whatever-flocks-grow.html | Santo Domingo Journal; Shepherds, or Wolves? Whatever, Flocks Grow | False | By Peter Steinfels | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/1992-campaign-democrats-clinton-presents-hard-line-bring-north-carolina.html | THE 1992 CAMPAIGN: The Democrats; Clinton Presents Hard Line To Bring In North Carolina | False | By Michael Kelly | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/sports-people-college-football-an-apology-from-holtz-on-incident-with-referee.html | SPORTS PEOPLE: COLLEGE FOOTBALL; An Apology From Holtz On Incident With Referee | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/world/italy-shopowners-protest-tax-plan.html | ITALY SHOPOWNERS PROTEST TAX PLAN | False | By Alan Cowell | 1992-10-29 | TX 3-417595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/new-york-city-marathon-markova-moves-forefront-setting-pace-her-own.html | NEW YORK CITY MARATHON; Markova Moves to the Forefront by Setting a Pace of Her Own | False | By Robin Finn | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/news/review-rock-some-clicks-and-tricks-by-way-of-new-zealand.html | Review/Rock; Some Clicks and Tricks By Way of New Zealand | False | By Karen Schoemer | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/judge-allows-zuckerman-to-buy-news.html | Judge Allows Zuckerman To Buy News | False | By Jon Nordheimer | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/l-don-t-let-fda-get-cosier-with-drugmakers-a-vitamins-agency-687592.html | Don't Let F.D.A. Get Cosier With Drugmakers; A Vitamins Agency? | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/basketball-blackman-to-miss-opener-knicks-wince-at-the-thought.html | BASKETBALL; Blackman to Miss Opener? Knicks Wince at the Thought | False | By Clifton Brown | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/news/patterns-206392.html | Patterns | False | By Anne-Marie Schiro | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/world/britain-traded-export-permits-for-iraqi-arms-data.html | Britain Traded Export Permits for Iraqi Arms Data | False | By Dean Baquet | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/world/salvador-rebels-support-un-plan.html | SALVADOR REBELS SUPPORT U.N. PLAN | False | By Tim Golden | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/world/ireland-renews-abortion-debate.html | IRELAND RENEWS ABORTION DEBATE | False | By James F. Clarity | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/IHT-innovative-exhibition-spaces-energize-the-ny-district-soho-says-so-what.html | Innovative Exhibition Spaces Energize the N.Y. District : SoHo Says So What to Gloom | False | By Dana Micucci, International Herald Tribune | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/science/nerve-cell-rhythm-may-be-key-to-consciousness.html | Nerve Cell Rhythm May Be Key to Consciousness | False | By Sandra Blakeslee | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/company-news-738392.html | COMPANY NEWS | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/abrams-s-pattern-of-late-taxes.html | Abrams's Pattern of Late Taxes | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/l-pothole-committee-does-a-necessary-job-694892.html | Pothole Committee Does a Necessary Job | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/plea-filed-on-clifford-case.html | Plea Filed on Clifford Case | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/science/q-a-355892.html | Q&A | False | By C. Claiborne Ray | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/l-can-we-on-the-other-hand-trust-bush-slur-on-latinos-693092.html | Can We, on the Other Hand, Trust Bush?; Slur on Latinos | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/world/key-sales-to-iraq-won-backing-in-89.html | KEY SALES TO IRAQ WON BACKING IN '89 | False | By Elaine Sciolino | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/the-1992-campaign-political-week-perot-s-waves-prevent-political-sea-s-clearing.html | THE 1992 CAMPAIGN: Political Week; Perot's Waves Prevent Political Sea's Clearing | False | By Gwen Ifill | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/bridge-179292.html | Bridge | False | By Alan Truscott | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/c-corrections-575592.html | Corrections | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/evangelicals-gain-with-covert-candidates.html | Evangelicals Gain With Covert Candidates | False | By Seth Mydans | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/inside-035492.html | INSIDE | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/connecticut-senate-candidates-debate-politely.html | Connecticut Senate Candidates Debate (Politely) | False | By Kirk Johnson | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/world/bush-or-clinton-europe-expects-no-shift-in-foreign-policy.html | Bush or Clinton, Europe Expects No Shift in Foreign Policy | False | By Craig R. Whitney | 1992-10-29 | TX 3-417595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/the-media-business-advertising-addenda-royal-mistic-water-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Royal Mistic Water Account in Review | False | By Stuart Elliott | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/getting-dizzy-with-ross-perot.html | Getting Dizzy With Ross Perot | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/science/big-comet-may-strike-earth-in-august-2126.html | Big Comet May Strike Earth in August 2126 | False | By William J. Broad | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/stringer-is-democratic-nominee-court-says.html | Stringer Is Democratic Nominee, Court Says | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/news/thoroughly-feminized-pants-are-back.html | Thoroughly Feminized, Pants Are Back | False | By Bernadine Morris | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/industry-fights-massachusetts-plan-on-recycling.html | Industry Fights Massachusetts Plan on Recycling | False | By Matthew L Wald | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/sports-briefings-injuries-force-oberlin-to-forfeit.html | Sports Briefings; Injuries Force Oberlin to Forfeit | False | AP | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/style/chronicle-567492.html | CHRONICLE | False | By Nadine Brozan | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/case-of-teen-ager-in-crown-heights-killing-goes-to-jury.html | Case of Teen-Ager in Crown Heights Killing Goes to Jury | False | By Donatella Lorch | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/world/ex-communists-ahead-in-lithuanian-elections.html | Ex-Communists Ahead In Lithuanian Elections | False | By Serge Schmemann | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/c-corrections-577192.html | Corrections | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/science/personal-computers-an-ibm-by-any-other-name.html | PERSONAL COMPUTERS; An I.B.M, by Any Other Name | False | By Peter H. Lewis | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/arts/classical-music-in-review-572092.html | Classical Music in Review | False | By Allan Kozinn | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/c-corrections-578092.html | Corrections | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/movies/the-talk-of-hollywood-uneasy-lie-crowns-on-heads-of-2-studios.html | The Talk of Hollywood; Uneasy Lie Crowns On Heads Of 2 Studios | False | By Bernard Weinraub | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/shake-up-at-gm-stempel-quits-job-as-top-gm-officer-in-rift-with-board.html | SHAKE-UP AT G.M.; STEMPEL QUITS JOB AS TOP G.M. OFFICER IN RIFT WITH BOARD | False | By Doron P. Levin | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/towering-man-made-nests-await-nurtured-eagles.html | Towering Man-Made Nests Await Nurtured Eagles | False | By Frances Frank Marcus | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/arts/classical-music-in-review-573092.html | Classical Music in Review | False | By Alex Ross | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/science/with-cold-war-over-scientists-are-turning-to-greener-pastures.html | With Cold War Over, Scientists Are Turning To 'Greener' Pastures | False | By William K. Stevens | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/horse-racing-arazi-likely-to-race-in-cup-mile.html | HORSE RACING; Arazi Likely To Race in Cup Mile | False | By Joseph Durso | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/the-1992-campaign-the-independent-bush-aide-calls-perot-s-story-paranoid.html | THE 1992 CAMPAIGN: The Independent; Bush Aide Calls Perot's Story 'Paranoid' | False | By Steven A. Holmes | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/executive-changes-671992.html | Executive Changes | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/company-news-profit-down-but-sales-up-at-p-g.html | COMPANY NEWS; Profit Down but Sales Up at P.& G. | False | By Kenneth N. Gilpin | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/l-can-we-on-the-other-hand-trust-bush-609392.html | Can We, on the Other Hand, Trust Bush? | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/sex-harassment-and-men-in-power.html | Sex Harassment and Men in Power | False | | 1992-10-29 | TX 3-417595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/obituaries/jerome-andrews-84-choreographer-dies.html | Jerome Andrews, 84, Choreographer, Dies | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/sports-of-the-times-nagle-s-quarterback-tutor.html | Sports of The Times; Nagle's Quarterback Tutor | False | By Dave Anderson | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/science/peripherals-equipment-for-heavy-duty-windows-cleaning.html | PERIPHERALS; Equipment for Heavy-Duty Windows Cleaning | False | By L. R. Shannon | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/1992-campaign-investigation-officials-say-perot-charges-led-fbi-try-sting-bush.html | THE 1992 CAMPAIGN: The Investigation; Officials Say Perot Charges Led F.B.I. to Try Sting at Bush Office | False | By David Johnston | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/the-media-business-advertising-addenda-accounts-743092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/world/reporter-s-notebook-tourist-in-china-akihito-does-a-political-tiptoe.html | Reporter's Notebook; Tourist in China: Akihito Does a Political Tiptoe | False | By David E. Sanger | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/uncovered-short-sales-rise-again-on-the-nasdaq.html | Uncovered Short Sales Rise Again on the Nasdaq | False | By Kenneth N. Gilpin | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/world/kohl-warns-his-party-of-higher-taxes-and-new-curbs-on-migration.html | Kohl Warns His Party of Higher Taxes and New Curbs on Migration | False | By Craig R. Whitney | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/tandy-ventures-into-the-unknown.html | Tandy Ventures Into the Unknown | False | By Thomas C. Hayes | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/business-digest-611592.html | BUSINESS DIGEST | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/obituaries/richard-pousette-dart-76-dies-an-early-abstract-expressionist.html | Richard Pousette-Dart, 76, Dies; An Early Abstract Expressionist | False | By By Michael Kimmelman | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/obituaries/avard-e-fuller-76-fuller-brush-executive.html | Avard E. Fuller, 76, Fuller Brush Executive | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/science/unusual-clues-help-in-long-fight-to-solve-huntington-s-disease.html | Unusual Clues Help In Long Fight to Solve Huntington's Disease | False | By Sandra Blakeslee | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/metro-digest-087792.html | METRO DIGEST | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/results-plus-208092.html | RESULTS PLUS | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/IHT-ile-de-france-museums-offer-aesthetics-in-a-pastoral-setting.html | Ile de France Museums Offer Aesthetics in a Pastoral Setting | False | By Michael Balter, International Herald Tribune | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/the-media-business-advertising-addenda-people-742192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/the-1992-campaign-campaign-trail-year-of-the-woman-and-the-odd-couple.html | THE 1992 CAMPAIGN: Campaign Trail; Year of the Woman and the Odd Couple | False | By B. Drummond Ayres Jr. | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/2-rare-candidates-battle-in-wisconsin.html | 2 Rare Candidates Battle in Wisconsin | False | By Clifford Krauss | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/l-don-t-let-fda-get-cosier-with-drugmakers-849692.html | Don't Let F.D.A. Get Cosier With Drugmakers | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/style/IHT-designers-reflecting-concerns-of-the-wider-world-for-kinder-gentler.html | Designers Reflecting Concerns of the Wider World : For Kinder, Gentler '90s, Layers and Quiet Colors | False | By Suzy Menkes, International Herald Tribune | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/obituaries/ralph-rosenborg-79-abstract-painter-dies.html | Ralph Rosenborg, 79, Abstract Painter, Dies | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/striking-a-political-note-stumbling-on-a-pronoun.html | Striking a Political Note, Stumbling on a Pronoun | False | By Molly O'Neill | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/c-corrections-579892.html | Corrections | False | | 1992-10-29 | TX 3-417595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/style/chronicle-568292.html | CHRONICLE | False | By Nadine Brozan | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/our-towns-a-cobbler-s-election-poll-bush-won-t-get-the-boot.html | OUR TOWNS; A Cobbler's Election Poll: Bush Won't Get the Boot | False | By Andrew H. Malcolm | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/world/israelis-bombard-targets-in-lebanon.html | Israelis Bombard Targets in Lebanon | False | By Clyde Haberman | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/for-congress-from-new-jersey.html | For Congress From New Jersey | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/IHT-swiss-town-builds-permanent-home-for-works-by-german-expressionist.html | Swiss Town Builds Permanent Home For Works by German Expressionist: Minimalist Museum Magnifies Kirchner | False | By Judith Trepp, International Herald Tribune | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/administration-denies-delaying-bank-action.html | Administration Denies Delaying Bank Action | False | By Keith Bradsher | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/world/iraqi-kurds-report-capturing-big-base-of-turkish-kinsmen.html | Iraqi Kurds Report Capturing Big Base Of Turkish Kinsmen | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/credit-markets-top-yield-6.55-on-texas-bonds.html | CREDIT MARKETS; Top Yield 6.55% On Texas Bonds | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/baseball-bills-need-the-whole-game-to-break-the-jets-hearts.html | BASEBALL; Bills Need the Whole Game to Break the Jets' Hearts | False | By Timothy W. Smith | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/worldbusiness/IHT-international-stocks-no-nearterm-rebound-likely-in.html | INTERNATIONAL STOCKS: No Near-Term Rebound Likely in Spanish Market | False | By Brian McGarry, International Herald Tribune | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/no-fear-the-plutonium-is-safe.html | No Fear. The Plutonium Is Safe. | False | By Hiroyuki Kishino | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/science/scientists-shed-old-timidity-in-pursuing-secrets-of-mind.html | Scientists Shed Old Timidity In Pursuing Secrets of Mind | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/mazda-drops-luxury-line-plan-for-us.html | Mazda Drops Luxury Line Plan for U.S. | False | By Andrew Pollack | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/company-news-florida-paper-tests-service-information-by-511-number.html | COMPANY NEWS; Florida Paper Tests Service: Information by '511' Number | False | By Anthony Ramirez | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/1-why-a-second-troupe-couldn-t-use-delacorte-608592.html | Why a Second Troupe Couldn't Use Delacorte | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/the-elvis-strategy.html | The Elvis Strategy | False | By Greil Marcus | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/key-rates-719792.html | Key Rates | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/observer-the-future-foretold.html | Observer; The Future Foretold | False | By Russell Baker | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/shake-up-gm-economy-s-seat-board-any-gm-strategy-will-be-dictated-weak-us-market.html | SHAKE-UP AT G.M.: The Economy's Seat on the Board; Any G.M. Strategy Will Be Dictated by the Weak U.S. Market | False | By Louis Uchitelle | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/theater/review-theater-turgenev-adaptation-with-a-lot-to-say.html | Review/Theater; Turgenev Adaptation With a Lot To Say | False | By Lawrence Van Gelder | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/nassau-lawmakers-try-to-end-their-budget-deadlock.html | Nassau Lawmakers Try to End Their Budget Deadlock | False | By Jonathan Rabinovitz | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/IHT-old-mastersa-happy-hunting-ground-for-buyers.html | Old Masters:A Happy Hunting Ground for Buyers | False | By Souren Melikian, International Herald Tribune | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/basketball-daly-speaks-will-nets-listen.html | BASKETBALL; Daly Speaks. Will Nets Listen? | False | By Phil Berger | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/arts/classical-music-in-review-571292.html | Classical Music in Review | False | By Alex Ross | 1992-10-29 | TX 3-417595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/pro-football-handley-says-home-isn-t-what-it-used-to-be.html | PRO FOOTBALL; Handley Says Home Isn't What It Used to Be | False | By Gerald Eskenazi | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/the-1992-campaign-the-media-perot-s-30-minute-tv-ads-defy-the-experts-again.html | THE 1992 CAMPAIGN: The Media; Perot's 30-Minute TV Ads Defy the Experts, Again | False | By Elizabeth Kolbert | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/baseball-leading-off-playing-the-field-it-s-bonds.html | BASEBALL; Leading Off, Playing the Field, It's Bonds | False | By Murray Chass | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/world/attacks-by-croatian-force-put-new-strains-on-bosnian-government-s-unity.html | Attacks by Croatian Force Put New Strains on Bosnian Government's Unity | False | By John F. Burns | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/hockey-the-flyers-have-lindros-but-the-rangers-will-take-the-goals.html | HOCKEY; The Flyers Have Lindros, but the Rangers Will Take the Goals | False | By Jennifer Frey | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/credit-markets-pre-election-test-of-bonds-is-seen.html | CREDIT MARKETS; Pre-election Test of Bonds Is Seen | False | By Jonathan Fuerbringer | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/books/books-of-the-times-a-legacy-of-war-barrage-of-words.html | Books of The Times; A Legacy of War: Barrage of Words | False | By Herbert Mitgang | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/pro-football-a-2-minute-mourning.html | PRO FOOTBALL; A 2-Minute Mourning | False | By Al Harvin | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/arts/classical-music-in-review-569092.html | Classical Music in Review | False | By Alex Ross | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/obituaries/raymond-p-kurshan-computer-executive-69.html | Raymond P. Kurshan, Computer Executive, 69 | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/obituaries/louise-zemlinsky-portraitist-and-voice-teacher-92.html | Louise Zemlinsky, Portraitist and Voice Teacher, 92 | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/company-news-past-murdoch-official-named-chief-of-a-rival.html | COMPANY NEWS; Past Murdoch Official Named Chief of a Rival | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/arts/critic-s-notebook-pavarotti-lip-syncs-and-the-echoes-are-far-reaching.html | Critic's Notebook; Pavarotti Lip-Syncs, And the Echoes Are Far-Reaching | False | By Bernard Holland | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/science/space-station-promised-for-92-is-still-mostly-on-drawing-board.html | Space Station, Promised for '92, Is Still Mostly on Drawing Board | False | By William J. Broad | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/world/sale-of-daily-news-approved-by-court.html | Sale of Daily News Approved by Court | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/media-business-advertising-new-yorker-goes-scentless-after-readers-hold-noses.html | THE MEDIA BUSINESS: ADVERTISING; New Yorker Goes Scentless After Readers Hold Noses | False | By Stuart Elliott | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/transactions-395792.html | Transactions | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/science/voters-assailed-by-unfair-persuasion.html | Voters Assailed By Unfair Persuasion | False | By Daniel Goleman | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/shake-up-at-gm-car-guy-who-left-little-mark.html | SHAKE-UP AT G.M.; 'Car Guy' Who Left Little Mark | False | By John Holusha | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/worldbusiness/IHT-threatens-their-status-german-unions-are-on-edge-a.html | Threatens Their Status : German Unions Are on Edge A Shaky Economy | False | By Brandon Mitchener, International Herald Tribune | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/sports-briefings-atlanta-looks-to-96-stadium.html | Sports Briefings; Atlanta Looks To '96 Stadium | False | AP | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/1992-campaign-campaign-profile-scholarly-advocate-for-middle-road.html | THE 1992 CAMPAIGN: Campaign Profile; A Scholarly Advocate for the Middle of the Road | False | By Gwen Ifill | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/no-headline-054092.html | No Headline | False | | 1992-10-29 | TX 3-417595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/worldbusiness/IHT-bundesbank-caution-damps-dollar-rally.html | Bundesbank Caution Damps Dollar Rally | False | By Brandon Mitchener, International Herald Tribune | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/arts/roger-miller-quirky-country-singer-and-songwriter-is-dead-at-56.html | Roger Miller, Quirky Country Singer and Songwriter, Is Dead at 56 | False | By Stephen Holden | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/l-don-t-let-fda-get-cosier-with-drugmakers-mutant-foods-policy-683292.html | Don't Let F.D.A. Get Cosier With Drugmakers; Mutant-Foods Policy | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/abortion-issue-grows-more-important-in-congressional-races.html | Abortion Issue Grows More Important in Congressional Races | False | By Adam Clymer | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/market-place-a-sorry-record-for-gm-stock.html | Market Place; A Sorry Record for G.M. Stock | False | By Kurt Eichenwald | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/the-1992-campaign-campaign-finance-perot-leads-in-40-million-tv-ad-blitz.html | THE 1992 CAMPAIGN: Campaign Finance; Perot Leads in $40 Million TV Ad Blitz | False | By Richard L. Berke | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/epa-issues-rule-to-cut-acid-rain.html | E.P.A. ISSUES RULE TO CUT ACID RAIN | False | By John H. Cushman Jr. | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/company-news-boeing-profit-down-9-as-orders-slide.html | COMPANY NEWS; Boeing Profit Down 9% as Orders Slide | False | By Lawrence M. Fisher | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/IHT-this-good-guy-in-rostock-isnt-doing-the-job-alone.html | This Good Guy in Rostock Isn't Doing the Job Alone | False | By Robert B. Goldmann, International Herald Tribune | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/news/review-television-the-high-cost-of-playing-politics.html | Review/Television; The High Cost of Playing Politics | False | By Walter Goodman | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/baseball-mets-trade-for-another-fernandez-tony-shortstop.html | BASEBALL; Mets Trade for Another Fernandez: Tony, Shortstop | False | By Joe Sexton | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/news/review-television-2-imaginary-campaigns-put-women-at-center.html | Review/Television; 2 Imaginary Campaigns Put Women at Center | False | By John J. O'Connor | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/IHT-oncereticent-dealers-join-the-rush-to-be-present-at-international-shows.html | Once-Reticent Dealers Join the Rush To Be Present at International Shows: Art Fairs Burst on Scene As an Alternative Market | False | By Souren Melikian, International Herald Tribune | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/IHT-the-french-state-as-art-patrona-merely-bureaucratic-ideal.html | The French State as Art Patron:A Merely Bureaucratic Ideal? | False | By Barry James, International Herald Tribune | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/obituaries/arnold-eagle-cinematographer-and-photographer-is-dead-at-82.html | Arnold Eagle, Cinematographer And Photographer, Is Dead at 82 | False | By Charles Hagen | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/panel-clears-trump-plan-on-west-side.html | Panel Clears Trump Plan On West Side | False | By Steven Prokesch | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/the-1992-campaign-more-on-politics.html | THE 1992 CAMPAIGN; More on Politics | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/mysterious-democrat-comes-forth.html | Mysterious Democrat Comes Forth | False | By Keith Bradsher | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/1992-campaign-republicans-bush-sounding-like-his-rivals-tones-down-his-attacks.html | THE 1992 CAMPAIGN: The Republicans; Bush, Sounding Like His Rivals, Tones Down His Attacks, Briefly | False | By Andrew Rosenthal | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/arts/classical-music-in-review-328092.html | Classical Music in Review | False | By Bernard Holland | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/IHT-buyers-respond-to-vision-not-name-single-collections-whet-salesroom.html | Buyers Respond to Vision, Not Name: Single Collections Whet Salesroom Appetites | False | By Souren Melikian, International Herald Tribune | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/news/review-photography-a-movement-idealizing-times-of-contentment-finds-new-favor.html | Review/Photography; A Movement Idealizing Times Of Contentment Finds New Favor | False | By Charles Hagen | 1992-10-29 | TX 3-417595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/news-summary-013392.html | NEWS SUMMARY | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/teacher-in-abuse-trial-says-woman-had-low-self-esteem.html | Teacher in Abuse Trial Says Woman Had Low Self-Esteem | False | By Robert Hanley | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/news/by-design-coats-for-long-skirts.html | By Design; Coats for Long Skirts | False | By Carrie Donovan | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/business-and-health-new-ways-to-help-injured-workers.html | Business and Health; New Ways to Help Injured Workers | False | By Milt Freudenheim | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/what-about-the-children-left-behind.html | What About the Children Left Behind? | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/IHT-success-of-japanese-prints-exemplifies-sectors-resilience-the-strength.html | Success of Japanese Prints Exemplifies Sector's Resilience: The Strength of Micro-Markets | False | By Souren Melikian, International Herald Tribune | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/arts/review-music-theme-and-personality-merge-in-a-joint-recital.html | Review/Music; Theme and Personality Merge in a Joint Recital | False | By Bernard Holland | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/new-york-city-marathon-at-age-81-a-runner-can-t-resist-her-old-pastime.html | NEW YORK CITY MARATHON; At Age 81, a Runner Can't Resist Her Old Pastime | False | By Filip Bondy | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/c-corrections-576392.html | Corrections | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/briefs-715492.html | BRIEFS | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/tv-sports-hottest-late-night-series-is-wake-me-up-for-the-ball-game.html | TV SPORTS; Hottest Late-Night Series Is 'Wake Me Up for the Ball Game' | False | By Richard Sandomir | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/lilco-granted-tax-refund-on-shoreham-power-plant.html | Lilco Granted Tax Refund On Shoreham Power Plant | False | By Josh Barbanel | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/shake-up-at-gm-an-heir-apparent-who-may-leap-from-selling-soap-to-cars.html | SHAKE-UP AT G.M.; An Heir Apparent Who May Leap From Selling Soap to Cars | False | By Eben Shapiro | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/dinkins-appointee-withdraws-over-allegation-of-harrassment.html | Dinkins Appointee Withdraws Over Allegation of Harrassment | False | By Robert D. McFadden | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/shake-up-at-gm-president-is-considered-likely-chief.html | SHAKE-UP AT G.M.; President Is Considered Likely Chief | False | By Adam Bryant | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/world/canadians-reject-charter-changes.html | CANADIANS REJECT CHARTER CHANGES | False | By Clyde H. Farnsworth | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/the-media-business-advertising-addenda-ddb-needham-wins-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Needham Wins Accounts | False | By Stuart Elliott | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/sports-briefings-rugby-is-target-of-black-leaders.html | Sports Briefings; Rugby Is Target of Black Leaders | False | AP | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/the-media-business-advertising-addenda-promotion-at-d-arcy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Promotion at D'Arcy | False | By Stuart Elliott | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/finding-a-way-to-cope-after-killing-a-daughter.html | Finding a Way to Cope After Killing a Daughter | False | By Joseph P. Fried | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/obituaries/benjamin-weiss-investment-consultant-82.html | Benjamin Weiss, Investment Consultant, 82 | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/l-don-t-let-fda-get-cosier-with-drugmakers-624492.html | Don't Let F.D.A. Get Cosier With Drugmakers | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/on-baseball-the-game-looks-to-foreign-fields.html | ON BASEBALL; The Game Looks to Foreign Fields | False | By Claire Smith | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/1992-campaign-behind-scenes-source-dirty-tricks-assertions-claims-life-intrigue.html | THE 1992 CAMPAIGN: Behind the Scenes; Source of Dirty Tricks Assertions Claims Life of Intrigue | False | By Seth Mydans | 1992-10-29 | TX 3-417595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/paper-deal-could-be-undone-by-unions.html | Paper Deal Could Be Undone by Unions | False | By James Barron | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/worldbusiness/IHT-swedens-bildt-full-tilt-toward-the-ec.html | Sweden's Bildt:Full Tilt Toward the EC | False | By Tom Redburn, International Herald Tribune | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/c-corrections-066492.html | Corrections | False | | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/budget-surplus-is-projected-by-analysts-in-new-york.html | Budget Surplus Is Projected By Analysts In New York | False | By Sam Howe Verhovek | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/campaign-trail-appeals-to-dodd.html | Campaign Trail Appeals to Dodd | False | By George Judson | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/business/company-news-nationsbank-will-create-a-firm-with-dean-witter.html | COMPANY NEWS; Nationsbank Will Create A Firm With Dean Witter | False | By Allen R. Myerson | 1992-10-29 | TX 3-417595 | | |
| 1992-10-27 | 1992-10-27 | https://www.nytimes.com/1992/10/27/us/1992-campaign-issues-unanswered-questions-bush-clinton-perot-demonstrate-let.html | THE 1992 CAMPAIGN: Issues -- Unanswered Questions; Bush, Clinton and Perot Demonstrate How to Let the Worst Go Unspoken | False | By David E. Rosenbaum | 1992-10-29 | TX 3-417595 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/IHT-paris-and-london-get-bad-news-too-even-gloomier-outlook-for-german.html | Paris and London Get Bad News, Too: Even Gloomier Outlook For German Economy | False | By Brandon Mitchener, International Herald Tribune | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/world/the-canadian-impasse.html | The Canadian Impasse | False | By Clyde H. Farnsworth | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/south-african-runner-to-earn-a-first-just-by-starting.html | South African Runner to Earn a First Just by Starting | False | By Robert Mcg Thomas Jr. | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/style/chronicle-472092.html | CHRONICLE | False | By Nadine Brozan | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/us/perot-spending-more-on-ads-than-any-candidate-before.html | Perot Spending More on Ads Than Any Candidate Before | False | By Elizabeth Kolbert | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/world/kurds-in-turkey-reported-to-yield-area.html | Kurds in Turkey Reported to Yield Area | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/l-holding-the-father-to-his-legal-obligations-helping-hands-968392.html | Holding the Father to His Legal Obligations; Helping Hands | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/baseball-coleman-becomes-puzzle-in-mets-new-lineup.html | BASEBALL; Coleman Becomes Puzzle in Mets' New Lineup | False | By Joe Sexton | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/credit-markets-the-bond-market-rallies-30-year-bonds-up-1-2-point.html | CREDIT MARKETS; The Bond Market Rallies; 30-Year Bonds Up 1/2 Point | False | By Jonathan Fuerbringer | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/daniels-to-fight-allegation-vows-to-oppose-bid-by-stein.html | Daniels to Fight Allegation; Vows to Oppose Bid by Stein | False | By Jonathan P. Hicks | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/in-the-battle-over-riverside-south-the-city-could-be-the-winner.html | In the Battle Over Riverside South, the City Could Be the Winner | False | By Herbert Muschamp | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/IHT-wider-smoking-restrictions-set-french-nerves-on-edge.html | Wider Smoking Restrictions Set French Nerves on Edge | False | By Jacques Neher, International Herald Tribune | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/sports-people-boxing-bowe-may-win-but-may-not-be-champ.html | SPORTS PEOPLE: BOXING; Bowe May Win, but May Not Be Champ | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/style/chronicle-717692.html | CHRONICLE | False | By Nadine Brozan | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/company-news-mcdonnell-posts-loss-and-blames-c-17.html | COMPANY NEWS; McDonnell Posts Loss and Blames C-17 | False | By Calvin Sims | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/news/campus-journal-taking-ufo-s-for-credit-and-for-real.html | Campus Journal; Taking U.F.O.'s for Credit, and for Real | False | By Michael Decourcy Hinds | 1992-11-03 | TX 3-423969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/sports-people-pro-basketball-english-retires-to-work-for-union.html | SPORTS PEOPLE: PRO BASKETBALL; English Retires to Work for Union | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/company-briefs-955192.html | COMPANY BRIEFS | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/garden/for-the-trends-that-some-embrace-a-polite-bow-from-hazan.html | For the Trends That Some Embrace, a Polite Bow From Hazan | False | By Florence Fabricant | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/company-news-american-matches-fare-cuts-on-european-routes.html | COMPANY NEWS; AMERICAN MATCHES FARE CUTS ON EUROPEAN ROUTES | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/company-news-fbi-seizes-records-of-new-medico.html | COMPANY NEWS; F.B.I. Seizes Records of New Medico | False | By Peter Kerr | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/dottie-green-a-baseball-pioneer-in-women-s-league-dies-at-71.html | Dottie Green, a Baseball Pioneer In Women's League, Dies at 71 | False | By Robert Mcg. Thomas Jr. | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/transactions-576992.html | TRANSACTIONS | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/l-in-peru-the-law-impedes-property-equality-859892.html | In Peru, the Law Impedes Property Equality | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/us/scott-newhall-78-newspaper-editor-in-san-francisco.html | Scott Newhall, 78, Newspaper Editor In San Francisco | False | By Wolfgang Saxon | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/us-europe-trade-talks-still-stalled.html | U.S.-Europe Trade Talks Still Stalled | False | By Keith Bradsher | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/worldbusiness/IHT-media-markets-futurist-dials-up-a-world-without-tv.html | MEDIA MARKETS: Futurist Dials Up a World Without TV Commercials | False | By Barry James, International Herald Tribune | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/executive-changes-941192.html | Executive Changes | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/theater/theater-in-review-970592.html | Theater in Review | False | By D.j.r. Bruckner | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/metro-digest-306592.html | METRO DIGEST | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/the-high-energy-board-room.html | The High-Energy Board Room | False | By Alison Leigh Cowan | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/us/furor-on-abortion-ending-in-silence.html | FUROR ON ABORTION ENDING IN SILENCE | False | By Eric Schmitt | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/on-pro-basketball-bashing-and-trashing-becoming-the-word.html | ON PRO BASKETBALL; Bashing and Trashing Becoming the Word | False | By Harvey Araton | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/track-and-field-o-brien-looking-ahead-with-a-vengeance-to-96.html | TRACK AND FIELD; O'Brien Looking Ahead With a Vengeance to '96 | False | By Filip Bondy | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/world/ousted-croats-go-to-seized-towns.html | OUSTED CROATS GO TO SEIZED TOWNS | False | By Stephen Kinzer | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/finance-new-issues-texas-utilities-prices-2-issues.html | FINANCE/NEW ISSUES; Texas Utilities Prices 2 Issues | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/l-holding-the-father-to-his-legal-obligations-a-latchkey-education-969192.html | Holding the Father to His Legal Obligations; A Latchkey Education | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/us/federal-health-officials-propose-an-expanded-definition-of-aids.html | Federal Health Officials Propose An Expanded Definition of AIDS | False | By Lawrence K. Altman | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/garden/metropolitan-diary-614592.html | Metropolitan Diary | False | By Ron Alexander | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/the-media-business-advertising-bmw-puts-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING; BMW Puts Account In Review | False | By Stuart Elliott | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/world/un-relief-official-in-somalia-quits-in-dispute-with-headquarters.html | U.N. Relief Official in Somalia Quits in Dispute With Headquarters | False | By Jane Perlez | 1992-11-03 | TX 3-423969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/us/1992-campaign-candidate-s-wife-unrepentant-marilyn-quayle-fights-for-family.html | THE 1992 CAMPAIGN: Candidate's Wife; Unrepentant, Marilyn Quayle Fights for Family and Values | False | By Larry Rohter | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/garden/the-purposeful-cook-soup-wonderful-and-warming-begin-with-lamb-bones.html | THE PURPOSEFUL COOK; Soup, Wonderful and Warming Begin With (!) Lamb Bones | False | By Jacques Pepin | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/sports-people-boxing-pazienza-to-fight-santana-next-month.html | SPORTS PEOPLE: BOXING; Pazienza to Fight Santana Next Month | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/us/inside-161592.html | INSIDE | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/finance-new-issues-california-agency-is-offering-bonds.html | FINANCE/NEW ISSUES; California Agency Is Offering Bonds | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/theater/review-theater-spic-o-rama-making-the-most-of-dysfunctionality.html | Review/Theater: Spic-o-Rama; Making the Most of Dysfunctionality | False | By Frank Rich | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/basketball-knicks-go-sour-and-lose-to-jazz.html | BASKETBALL; Knicks Go Sour And Lose To Jazz | False | By Clifton Brown | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/hockey-three-goal-flurry-foils-the-islanders.html | HOCKEY; Three-Goal Flurry Foils the Islanders | False | By Robin Finn | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/us/decision-to-burn-dioxin-divides-arkansas-town.html | Decision to Burn Dioxin Divides Arkansas Town | False | By Keith Schneider | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/business-digest-937392.html | BUSINESS DIGEST | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/c-corrections-819992.html | Corrections | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/theater/theater-in-review-604892.html | Theater in Review | False | By Mel Gussow | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/obituaries/norman-i-schvey-70-wall-street-executive.html | Norman I. Schvey, 70, Wall Street Executive | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/about-new-york-life-of-acquisitions-on-a-grand-scale.html | ABOUT NEW YORK; Life of Acquisitions, on a Grand Scale | False | By Michael T. Kaufman | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/college-football-just-a-local-hero-and-soon-may-be-more.html | COLLEGE FOOTBALL; Just a Local Hero and Soon Maybe More | False | By Michael Martinez | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/movies/review-television-true-tale-of-ambition-failure-and-cannibalism.html | Review/Television; True Tale of Ambition, Failure and Cannibalism | False | By Walter Goodman | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/48-injured-in-bus-crash-inside-the-lincoln-tunnel.html | 48 Injured in Bus Crash Inside the Lincoln Tunnel | False | By George James | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/worldbusiness/IHT-japan-hints-at-revising-us-air-accord.html | Japan Hints at Revising U.S. Air Accord | False | By Steven Brull, International Herald Tribune | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/books/book-notes-560292.html | Book Notes | False | Esther B. Fein | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/IHT-hurry-to-put-european-union-back-on-the-rails.html | Hurry to Put European Union Back on the Rails | False | By Karl Kaiser, Cesare Merlini, Dominique MoÃ¯si, International Herald Tribune | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/us-economy-grew-at-a-rate-of-2.7-during-3d-quarter.html | U.S. ECONOMY GREW AT A RATE OF 2.7% DURING 3D QUARTER | False | By Robert D. Hershey Jr. | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/world/columbia-university-to-honor-4-journalists.html | Columbia University to Honor 4 Journalists | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/company-news-rjr-nabisco-s-profit-rises-48-on-foreign-sales-strength.html | COMPANY NEWS; RJR Nabisco's Profit Rises 48% on Foreign Sales Strength | False | By Kenneth N. Gilpin | 1992-11-03 | TX 3-423969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/sports-people-boxing-johnson-retains-middleweight-title.html | SPORTS PEOPLE: BOXING; Johnson Retains Middleweight Title | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/sports-people-football-mandarich-will-miss-rest-of-season.html | SPORTS PEOPLE: FOOTBALL; Mandarich Will Miss Rest of Season | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/senators-ask-group-to-set-partnership-roll-up-rules.html | Senators Ask Group to Set Partnership Roll-Up Rules | False | By Kurt Eichenwald | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/real-estate-bailout-deal-that-may-be-one-of-a-kind.html | Real Estate; Bailout Deal That May Be One of a Kind | False | By Lettice Stuart | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/garden/60-minute-gourmet-586692.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/us/1992-campaign-independent-perot-aides-try-end-story-but-president-keeps-it-alive.html | THE 1992 CAMPAIGN: The Independent; Perot Aides Try to End Story But President Keeps It Alive | False | By Kevin Sack | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/canada-still-divided.html | Canada, Still Divided | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/world/nervous-israelis-starting-to-line-up-their-tanks.html | Nervous Israelis Starting to Line Up Their Tanks | False | By Clyde Haberman | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/obituaries/albert-bosco-reyes-director-51.html | Albert Bosco Reyes, Director, 51 | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/food-stamps-used-in-scam-to-sell-meat.html | Food Stamps Used in Scam to Sell Meat | False | By Selwyn Raab | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/arts/the-pop-life-550592.html | The Pop Life | False | By Peter Watrous | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/latino-si-hispanic-no.html | Latino, Si. Hispanic, No. | False | By Earl Shorris | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/bullets-dim-girls-talk-of-life-and-school.html | Bullets Dim Girls' Talk Of Life And School | False | By Raymond Hernandez | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/style/eating-well.html | Eating Well | False | By Marian Burros | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/pro-football-jets-add-nagle-injury-to-list-of-woes.html | PRO FOOTBALL; Jets Add Nagle Injury To List Of Woes | False | By Timothy W. Smith | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/poll-finds-d-amato-and-abrams-virtually-even-in-senate-contest.html | Poll Finds D'Amato and Abrams Virtually Even in Senate Contest | False | By Todd S. Purdum | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/world/40-years-of-glory-in-the-new-elizabethan-age.html | 40 Years of Glory in the New Elizabethan Age | False | By William E. Schmidt | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/c-corrections-817292.html | Corrections | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/worldbusiness/IHT-ec-negotiator-assails-delors-on-gatt-stand.html | EC Negotiator Assails Delors On GATT Stand | False | By Tom Redburn, International Herald Tribune | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/pro-football-is-it-time-for-the-old-pros-on-giants-to-move-over.html | PRO FOOTBALL; Is It Time for the Old Pros On Giants to Move Over? | False | By Gerald Eskenazi | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/us/exports-by-us-aided-iraq-super-gun-house-banking-chief-says.html | Exports by U.S. Aided Iraq 'Super Gun,' House Banking Chief Says | False | By Martin Tolchin | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/business-technology-misty-memories-from-deep-storage.html | BUSINESS TECHNOLOGY; Misty Memories From Deep Storage | False | By John Holusha | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/two-teen-agers-charged-in-elevator-shaft-death.html | Two Teen-Agers Charged in Elevator-Shaft Death | False | By Craig Wolff | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/world/petropavlovsk-kamchatsky-journal-russia-permits-just-a-peek-at-nature-in-the-raw.html | Petropavlovsk-Kamchatsky Journal; Russia Permits Just a Peek at Nature in the Raw | False | By Celestine Bohlen | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/l-if-cuomo-really-wants-more-community-care-972192.html | If Cuomo Really Wants More Community Care | False | | 1992-11-03 | TX 3-423969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/c-corrections-820292.html | Corrections | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/style/IHT-in-spider-woman-song-and-thought.html | In 'Spider Woman,' Song and Thought | False | By Sheridan Morley, International Herald Tribune | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/news/howard-stern-is-the-object-of-fcc-fine.html | Howard Stern Is the Object Of F.C.C. Fine | False | By Edmund L Andrews | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/obituaries/patricia-b-ewell-actress-93.html | Patricia B. Ewell, Actress, 93 | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/obituaries/walter-krementz-81-chief-of-jewelry-firm.html | Walter Krementz, 81, Chief of Jewelry Firm | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/l-truman-didn-t-have-to-overtake-dewey-866092.html | Truman Didn't Have to Overtake Dewey | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/garden/where-the-vsop-goes-down-asap.html | Where the V.S.O.P. Goes Down A.S.A.P. | False | By Barbara Basler | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/obituaries/james-e-bristol-80-pacifist-and-ex-pastor.html | James E. Bristol, 80, Pacifist and Ex-Pastor | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/world/opposition-factions-in-iraq-meet-to-form-united-front.html | Opposition Factions in Iraq Meet to Form United Front | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/arts/review-opera-plot-is-as-plot-does-rossini-celebrates-the-expressive-voice.html | Review/Opera; Plot Is as Plot Does; Rossini Celebrates The Expressive Voice | False | By Edward Rothstein | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/IHT-perot-takes-aim-at-clinton-and-president-sees-sea-change.html | Perot Takes Aim at Clinton, and President Sees 'Sea Change' | False | By Paul F. Horvitz, International Herald Tribune | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/the-media-business-advertising-addenda-shearson-account-goes-to-ayer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shearson Account Goes to Ayer | False | By Stuart Elliott | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/hard-fought-race-for-congress.html | Hard-Fought Race for Congress | False | By Thomas J. Lueck | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/IHT-a-better-back-page.html | A Better Back Page | False | , International Herald Tribune | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/psychologist-in-abuse-trial-says-accuser-was-suicidal.html | Psychologist in Abuse Trial Says Accuser Was Suicidal | False | By Robert Hanley | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/garden/wine-talk-working-estate-in-tuscany-far-from-lafite.html | WINE TALK; Working Estate In Tuscany, Far From Lafite | False | By Frank J. Prial | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/us/the-1992-campaign-the-democrats-clinton-gazing-beyond-nov-3-outlines-vision.html | THE 1992 CAMPAIGN: The Democrats; Clinton, Gazing Beyond Nov. 3, Outlines Vision | False | By Gwen Ifill | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/world/at-the-bottom-of-desperation-sarajevans-fill-refugee-lines.html | At the Bottom of Desperation, Sarajevans Fill Refugee Lines | False | By John F. Burns | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/garden/at-lunch-with-derrick-bell-the-charms-of-a-devoutly-angry-man.html | AT LUNCH WITH: Derrick Bell; The Charms of a Devoutly Angry Man | False | By Susan Chira | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/the-gop-won-the-cold-war-ridiculous.html | The G.O.P. Won the Cold War? Ridiculous. | False | By George F. Kennan | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/theater/julie-andrews-to-return-to-the-new-york-stage.html | Julie Andrews to Return To the New York Stage | False | By Bruce Weber | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/public-private-putting-hatred-to-a-vote.html | Public & Private; Putting Hatred To a Vote | False | By Anna Quindlen | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/c-corrections-815692.html | Corrections | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/theater/theater-in-review-971392.html | Theater in Review | False | By Wilborn Hampton | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/movies/deeds-of-good-and-evil-in-wartime-denmark.html | Deeds of Good and Evil In Wartime Denmark | False | By Stephen Holden | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/garden/plain-and-simple-eich-tasting-dishes-with-little-fat.html | PLAIN AND SIMPLE; Eich-Tasting Dishes With Little Fat | False | By Marian Burros | 1992-11-03 | TX 3-423969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/world/yeltsin-calls-for-disbanding-of-opposition-group.html | Yeltsin Calls for Disbanding of Opposition Group | False | By Celestine Bohlen | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/us/1992-campaign-behind-scenes-60-minutes-producer-differs-with-perot-account.html | THE 1992 CAMPAIGN: Behind the Scenes; '60 Minutes' Producer Differs With Perot Account | False | By Steven A. Holmes | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/on-pro-football-foster-fills-a-missing-link-in-steelers-offense.html | ON PRO FOOTBALL; Foster Fills a Missing Link in Steelers' Offense | False | By Thomas George | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/IHT-when-by-order-says-so-there-is-no-talking-back.html | When 'By Order' Says So, There Is No Talking Back | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/market-place-microsoft-looks-to-headier-future.html | Market Place; Microsoft Looks To Headier Future | False | By John Markoff | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/no-headline-121692.html | No Headline | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/us/1992-campaign-political-pulse-michigan-michigan-figures-be-usual-unpredictable.html | THE 1992 CAMPAIGN: Political Pulse -- Michigan; Michigan Figures to Be, as Usual, Unpredictable | False | By R. W. Apple Jr. | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/IHT-us-growth-shows-a-burst-of-strength.html | U.S. Growth Shows a Burst Of Strength | False | By Lawrence Malkin, International Herald Tribune | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/world/un-elects-5-countries-to-security-council.html | U.N. Elects 5 Countries to Security Council | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/us/the-1992-campaign-insult-my-mom-please.html | THE 1992 CAMPAIGN; Insult My Mom, Please | False | By Michael Kelly | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/health/personal-health-468192.html | Personal Health | False | By Jane E. Brody | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/coming-soon-the-vietnam-peace.html | Coming Soon: The Vietnam Peace | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/garden/sauce-makers-smile-at-the-rage-for-pasta.html | Sauce Makers Smile At the Rage for Pasta | False | By Florence Fabricant | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/from-warm-letters-to-cold-warring-romance-fades.html | From Warm Letters to Cold Warring, Romance Fades | False | By Melinda Henneberger | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/news/far-from-the-governor-s-office-but-not-from-politics.html | Far From the Governor's Office, but Not From Politics | False | By Anthony Depalma | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/us/the-1992-campaign-bomb-found-gore-cancels.html | THE 1992 CAMPAIGN; Bomb Found, Gore Cancels | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/c-corrections-824592.html | Corrections | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/movies/a-tale-of-two-cities-in-a-movie-maker-s-life.html | A Tale of Two Cities In a Movie Maker's Life | False | By Janet Maslin | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/gm-s-financial-erosion-undermined-stempel.html | G.M.'s Financial Erosion Undermined Stempel | False | By Doron P. Levin | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/sports-people-hockey-devils-re-sign-two-forwards.html | SPORTS PEOPLE: HOCKEY; Devils Re-sign Two Forwards | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/defending-state-s-jobs-is-priority-dodd-maintains.html | Defending State's Jobs Is Priority, Dodd Maintains | False | By George Judson | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/world/salvador-peace-plan-hits-snag-with-rightist-move.html | Salvador Peace Plan Hits Snag With Rightist Move | False | By Tim Golden | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/business-technology-seeking-concrete-s-cause-of-death.html | Business Technology; Seeking Concrete's Cause of Death | False | By Matthew L Wald | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/hockey-will-the-games-begin-in-94.html | HOCKEY; Will the Games Begin in '94? | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/the-federal-bureau-of-temptation.html | The Federal Bureau of Temptation | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/baseball-sanderson-is-a-free-agent.html | BASEBALL; Sanderson Is a Free Agent | False | | 1992-11-03 | TX 3-423969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/baseball-baylor-reaches-top-with-rockies.html | BASEBALL; Baylor Reaches Top With Rockies | False | By Murray Chass | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/sports-people-football-lipps-s-stay-with-saints-a-short-one.html | SPORTS PEOPLE; FOOTBALL; Lipps's Stay With Saints a Short One | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/l-holding-the-father-to-his-legal-obligations-have-the-baby-967592.html | Holding the Father to His Legal Obligations; Have the Baby | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/sports-of-the-times-cito-gaston-s-necessities.html | Sports of The Times; Cito Gaston's 'Necessities' | False | By Ira Berkow | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/for-congress-from-new-york.html | For Congress From New York | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/worldbusiness/IHT-banking-trend-is-toward-national-markets-global.html | Banking Trend Is Toward National Markets: Global Finance Goes Local | False | By Erik Ipsen, International Herald Tribune | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/e-corrections-822992.html | Corrections | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/abrams-tries-to-tailor-a-message-for-all-venues-audiences-and-moods.html | Abrams Tries to Tailor a Message for All Venues, Audiences and Moods | False | By Catherine S. Manegold | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/garden/food-notes-565392.html | Food Notes | False | By Florence Fabricant | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/us/1992-campaign-off-trail-visits-with-americans-he-s-every-state-ballot-if-not.html | THE 1992 CAMPAIGN: Off the Trail -- Visits With Americans; He's on Every State Ballot, If Not on Every Voter's Lips | False | By Francis X. Clines | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/l-holding-the-father-to-his-legal-obligations-966792.html | Holding the Father to His Legal Obligations | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/obituaries/bernard-n-moore-oil-executive-86.html | Bernard N. Moore Oil Executive, 86 | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/movies/director-s-faith-in-a-nightmarish-true-story.html | Director's Faith in a Nightmarish True Story | False | By William Grimes | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/key-rates-732092.html | Key Rates | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/breeders-juvenile-victory-often-has-its-downside.html | Breeders' Juvenile Victory Often Has Its Downside | False | By Joseph Durso | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/authorities-describe-new-york-city-gang-as-crash-and-carry.html | Authorities Describe New York City Gang As 'Crash and Carry' | False | By Ronald Sullivan | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/a-natural-history-of-presidents.html | A Natural History of Presidents | False | By Robert Coover | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/mixed-yields-for-cd-s-and-money-funds.html | Mixed Yields for C.D.'s and Money Funds | False | By Robert Hurtado | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/IHT-in-both-france-and-spain-underdogs-have-a-new-bite.html | In Both France and Spain, Underdogs Have a New Bite | False | By Rob Hughes, International Herald Tribune | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/l-water-rates-also-hurt-low-income-landlords-973092.html | Water Rates Also Hurt Low-Income Landlords | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/court-denies-father-s-late-request-to-overturn-adoption.html | Court Denies Father's Late Request to Overturn Adoption | False | By Dennis Hevesi | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/world/conflict-over-dam-threatens-prague.html | CONFLICT OVER DAM THREATENS PRAGUE | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/us/threat-of-crime-rises-on-the-main-highways.html | Threat of Crime Rises On the Main Highways | False | By Edwin McDowell | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/us/1992-campaign-republicans-bush-uses-latest-economic-figure-support-his-assertion.html | THE 1992 CAMPAIGN: The Republicans; Bush Uses Latest Economic Figure to Support His Assertion of a Recovery | False | By Andrew Rosenthal | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/us/the-1992-campaign-campaign-trail-bush-eases-hammering-of-the-press.html | THE 1992 CAMPAIGN: Campaign Trail; Bush Eases Hammering of the Press | False | By B. Drummond Ayres Jr. | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/horse-racing-turbulence-shakes-horses-in-london-florida-flight.html | HORSE RACING; Turbulence Shakes Horses In London-Florida Flight | False | By Joseph Durso | 1992-11-03 | TX 3-423969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/news-summary-113592.html | NEWS SUMMARY | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/bridge-459292.html | Bridge | False | By Alan Truscott | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/mayoralty-of-elizabeth-is-entering-a-new-era.html | Mayoralty Of Elizabeth Is Entering A New Era | False | By Charles Strum | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/reichmann-stake-cut-in-o-y.html | Reichmann Stake Cut In O. & Y. | False | By Allen R. Myerson | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/health/sports-injuries-to-the-young-are-up-sharply-doctors-say.html | Sports Injuries to the Young Are Up Sharply, Doctors Say | False | By Elisabeth Rosenthal | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/education/furor-over-choice-carnegie-report-critical-concept-fans-debate-improving-schools.html | Furor Over 'Choice'; Carnegie Report Critical of Concept Fans Debate on Improving Schools | False | By Susan Chira | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/obituaries/koca-popovic-official-under-tito-dies-at-84.html | Koca Popovic, Official Under Tito, Dies at 84 | False | | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/business/firm-s-suspension-as-trader-is-lifted-by-chicago-board.html | Firm's Suspension as Trader Is Lifted by Chicago Board | False | By Barnaby J. Feder | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/books/books-of-the-times-the-private-budget-deficit-of-america-s-families.html | Books Of The Times; The Private Budget Deficit of America's Families | False | By Herbert Mitgang | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/arts/william-moore-59-a-critic-and-scholar-of-dance-by-blacks.html | William Moore, 59, A Critic and Scholar Of Dance by Blacks | False | By Jennifer Dunning | 1992-11-03 | TX 3-423969 | | |
| 1992-10-28 | 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/accusations-of-brutality-by-police.html | Accusations Of Brutality By Police | False | By Jacques Steinberg | 1992-11-03 | TX 3-423969 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/football-giants-not-hollering-for-help-from-fans.html | FOOTBALL; Giants Not Hollering For Help From Fans | False | By Frank Litsky | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/on-the-seine-an-antiques-restorationist.html | On the Seine, an Antiques Restorationist | False | By Shelley Aspaklaria | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/perot-goes-on-attack.html | Perot Goes on Attack | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Eben Shapiro | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/durable-goods-orders-fall-as-personal-incomes-climb.html | Durable-Goods Orders Fall As Personal Incomes Climb | False | By Robert D. Hershey Jr. | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/florio-offers-plan-to-pay-health-costs.html | Florio Offers Plan to Pay Health Costs | False | By Joseph F. Sullivan | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/giving-elevators-welcome-mats.html | Giving Elevators Welcome Mats | False | By Kathleen Beckett | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/hockey-gartner-by-himself-seems-like-a-youth-movement.html | HOCKEY; Gartner by Himself Seems Like a Youth Movement | False | By Jennifer Frey | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/movies/a-french-director-surprises-himself-by-filming-in-vietnam.html | A French Director Surprises Himself By Filming in Vietnam | False | By Bernard Weinraub | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/world/early-test-for-rabin-a-rise-in-attacks-on-israelis.html | Early Test for Rabin: A Rise in Attacks on Israelis | False | By Clyde Haberman | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/1992-campaign-campaign-trail-what-also-rans-most-act-like-good-sports.html | THE 1992 CAMPAIGN: Campaign Trail; And What of the Also-Rans? Most Act Like Good Sports | False | By B. Drummond Ayres Jr. | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/world/venezuela-stable-but-fragile-since-coup-attempt.html | Venezuela Stable, but Fragile, Since Coup Attempt | False | By James Brooke | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/arts/review-pop-erasure-s-phantasmagoria-with-frills.html | Review/Pop; Erasure's 'Phantasmagoria' With Frills | False | By Jon Pareles | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/brooklyn-is-at-the-center-of-a-dispute-on-the-police.html | Brooklyn Is At the Center Of a Dispute On the Police | False | By Alison Mitchell | 1992-11-02 | TX 3-421434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/the-media-business-bill-cosby-trying-to-buy-nbc-from-ge.html | THE MEDIA BUSINESS; Bill Cosby Trying to Buy NBC From G.E. | False | By Bill Carter | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/results-plus-596992.html | RESULTS PLUS | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/bridge-445892.html | Bridge | False | By Alan Truscott | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/1992-campaign-independent-perot-goes-attack-5000-supporters-rally.html | THE 1992 CAMPAIGN: The Independent; Perot Goes on the Attack As 5,000 Supporters Rally | False | By Kevin Sack | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/the-media-business-advertising-is-oldsmobile-name-a-marketing-lemon.html | THE MEDIA BUSINESS; ADVERTISING; Is Oldsmobile Name a Marketing Lemon? | False | By Eben Shapiro | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/hockey-is-nhl-ready-for-stein.html | HOCKEY; Is N.H.L. Ready for Stein? | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/for-strength-and-utility-the-dowel-holds-its-own.html | For Strength and Utility, the Dowel Holds Its Own | False | By Michael Varese | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/robbed-of-car-wallet-and-footing-not-wits.html | Robbed of Car, Wallet and Footing, Not Wits | False | By Jacques Steinberg | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/johnson-gets-down-to-the-business-of-politics.html | Johnson Gets Down to the Business of Politics | False | By George Judson | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/baseball-marlins-have-old-business-to-finish.html | BASEBALL; Marlins Have Old Business To Finish | False | By Murray Chass | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/arts/critic-s-notebook-in-music-dead-men-have-more-sales.html | Critic's Notebook; In Music, Dead Men Have More Sales | False | By Bernard Holland | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/worldbusiness/IHT-how-hondadaewoo-gears-would-mesh.html | How Honda-Daewoo Gears Would Mesh | False | By Steven Brull, International Herald Tribune | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/news/review-television-assessing-the-candidates-health-care-ideas.html | Review/Television; Assessing the Candidates' Health-Care Ideas | False | By Walter Goodman | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/c-corrections-759792.html | Corrections | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/opinion/for-congress-from-the-suburbs.html | For Congress From the Suburbs | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/executive-changes-497092.html | Executive Changes | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/currents-the-stars-and-stripes-deconstructed.html | CURRENTS; The Stars and Stripes, Deconstructed | False | By Yanick Rice Lamb | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/us-will-sponsor-aids-drug-trials.html | U.S. WILL SPONSOR AIDS-DRUG TRIALS | False | By Warren E. Leary | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/c-corrections-758892.html | Corrections | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/sports-people-baseball-gloved-ones-in-japan.html | SPORTS PEOPLE: BASEBALL; Gloved Ones in Japan | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/vietnam-s-scars-reach-a-new-generation.html | Vietnam's Scars Reach a New Generation | False | By Andree Brooks | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/company-news-a-new-president-is-chosen-at-safeway-supermarkets.html | COMPANY NEWS; A New President Is Chosen At Safeway Supermarkets | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/obituaries/edward-l-devlin-publicity-executive-38.html | Edward L. Devlin, Publicity Executive, 38 | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/if-you-re-done-in-by-do-it-yourself-decorating.html | If You're Done In By Do-It-Yourself Decorating | False | By Meryl Gordon | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-clinton-poll-lead-narrows.html | THE 1992 CAMPAIGN; Clinton Poll Lead Narrows | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/in-suburbs-veation-on-senate-candidates.html | In Suburbs, Veation On Senate Candidates | False | By Sam Howe Verhovek | 1992-11-02 | TX 3-421434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/c-corrections-761992.html | Corrections | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/david-j-bohm-74-physicist-and-writer-on-quantum-theory.html | David J. Bohm, 74, Physicist and Writer On Quantum Theory | False | By Eric Pace | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/theater/sisters-rosensweig-is-to-move-to-broadway.html | 'Sisters Rosensweig' Is to Move to Broadway | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/business-digest-160292.html | BUSINESS DIGEST | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/sports-people-courts-klecko-is-indicted.html | SPORTS PEOPLE: COURTS; Klecko Is Indicted | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/opinion/l-perot-plan-prescribes-an-economic-disaster-roads-to-the-future-625292.html | Perot Plan Prescribes an Economic Disaster; Roads to the Future | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/worldbusiness/IHT-skeptical-audience-awaits-policy-speech-a-tough.html | Skeptical Audience Awaits Policy Speech : A Tough Sale for Lamont | False | By Erik Ipsen, International Herald Tribune | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/IHT-offers-no-specific-job-one-poll-shows-bush-only-2-points-behind-clinton.html | Offers No Specific Job; One Poll Shows Bush Only 2 Points Behind : Clinton Plays A Perot Card, Seeing a Role For Maverick | False | By Paul F. Horvitz, International Herald Tribune | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/archives/record-clubs-mindboggling-offers.html | Record Clubs' Mind-Boggling Offers | True | By Joyce M. Stewart | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/opinion/l-perot-plan-prescribes-an-economic-disaster-769492.html | Perot Plan Prescribes an Economic Disaster | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-democrats-alarming-words-for-the-elderly.html | THE 1992 CAMPAIGN; Democrats: Alarming Words for the Elderly | False | By Richard L Berke | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-illinois-senate-race-tightens-amid-dispute-over-ethics.html | THE 1992 CAMPAIGN: Illinois; Senate Race Tightens Amid Dispute Over Ethics | False | By Isabel Wilkerson | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/arts/pop-and-jazz-in-review-790292.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/opinion/the-oregon-trail-of-hate.html | The Oregon Trail of Hate | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/opinion/l-fbi-did-what-it-had-to-in-investigation-768692.html | F.B.I. Did What It Had to in Investigation | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/obituaries/walter-butler-mahony-jr-editor-77.html | Walter Butler Mahony Jr. Editor, 77 | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/IHT-indonesia-sees-uncertainties-as-us-and-russia-withdraw-a-call-to-control.html | Indonesia Sees Uncertainties As U.S. and Russia Withdraw: A Call to Control Arms Race in Asia | False | Michael Richardson, International Herald Tribune | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/w-t-carroll-90-in-1940-s-he-held-connecticut-offices.html | W. T. Carroll, 90; In 1940's, He Held Connecticut Offices | False | By Wolfgang Saxon | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/books/books-of-the-times-love-and-death-as-the-war-goes-on-all-around.html | Books of The Times; Love and Death as the War Goes On All Around | False | By Christopher Lehmann-Haupt | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/no-headline-394092.html | No Headline | False | By Bruce Lambert | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/a-new-house-district-could-make-history.html | A New House District Could Make History | False | By Evelyn Nieves | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/opinion/IHT-the-gatt-crunchwhat-helmut-now-has-to-tell-francois.html | The GATT Crunch:What Helmut Now Has to Tell FranÃ§ois | False | By Brian Beedham, International Herald Tribune | 1992-11-02 | TX 3-421434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/c-corrections-762792.html | Corrections | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/a-rising-cuban-american-leader-statesman-to-some-bully-to-others.html | A Rising Cuban-American Leader: Statesman to Some; Bully to Others | False | By Larry Rohter | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/fears-over-the-post-stempel-era.html | Fears Over the Post-Stempel Era | False | By Sara Rimer | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/deadline-for-gm-s-new-chief.html | Deadline For G.M.'s New Chief | False | By Doron P. Levin | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/world/indonesian-films-squeezed-out-by-us-giant.html | Indonesian Films Squeezed Out by U.S. Giant | False | By Philip Shenon | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-candidate-perot-might-learn-from-strategist-perot.html | THE 1992 CAMPAIGN; Candidate Perot Might Learn From Strategist Perot | False | By Steven A. Holmes | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/governors-report-grim-fiscal-status.html | GOVERNORS REPORT GRIM FISCAL STATUS | False | By Robert Pear | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/new-york-city-marathon-for-kenya-s-top-entrants-it-s-more-than-a-test-run.html | NEW YORK CITY MARATHON; For Kenya's Top Entrants, It's More Than a Test Run | False | By Filip Bondy | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/silicon-valley-takes-a-partisan-leap-of-faith.html | Silicon Valley Takes a Partisan Leap of Faith | False | By Calvin Sims | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/arts/review-ballet-nowhere-near-kansas-paul-taylor-s-oz.html | Review/Ballet; Nowhere Near Kansas, Paul Taylor's 'Oz' | False | By Anna Kisselgoff | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/c-corrections-145992.html | Corrections | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-campaign-profile-divining-clinton-s-gut-level-strategy.html | THE 1992 CAMPAIGN; Campaign Profile; Divining Clinton's Gut-Level Strategy | False | By Peter Applebome | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/company-news-johnson-johnson-suspends-output-of-a-sweetener.html | COMPANY NEWS; JOHNSON & JOHNSON SUSPENDS OUTPUT OF A SWEETENER | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-house-race-again-an-unknown-puts-gingrich-in-a-tight-race.html | THE 1992 CAMPAIGN; House Race; Again, an Unknown Puts Gingrich in a Tight Race | False | By Peter Applebome | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/news-summary-120392.html | NEWS SUMMARY | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/style/chronicle-590092.html | CHRONICLE | False | By Nadine Brozan | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-the-voters-michigan-thinks-rethinks-and-thinks-again.html | THE 1992 CAMPAIGN; The Voters; Michigan Thinks, Rethinks and Thinks Again | False | By Jeffrey Schmalz | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/e-stanley-crawford-top-heart-surgeon-dies-in-texas-at-70.html | E. Stanley Crawford, Top Heart Surgeon, Dies in Texas at 70 | False | By Lee A. Daniels | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/campaign-spending-in-congress-races-soars-to-new-high.html | CAMPAIGN SPENDING IN CONGRESS RACES SOARS TO NEW HIGH | False | By Adam Clymer | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/hockey-maclean-scores-and-devils-rejoice.html | HOCKEY; MacLean Scores And Devils Rejoice | False | By Alex Yannis | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/world/britain-and-china-publish-secret-hong-kong-files.html | Britain and China Publish Secret Hong Kong Files | False | By Barbara Basler | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/world/aide-of-fugitive-colombian-cocaine-lord-is-killed.html | Aide of Fugitive Colombian Cocaine Lord Is Killed | False | By James Brooke | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/opinion/l-water-to-the-rich-shouldn-t-be-world-preservation-ethic-767892.html | Water to the Rich Shouldn't Be World Preservation Ethic | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/cia-chief-on-iraqi-loan-case.html | C.I.A. Chief on Iraqi Loan Case | False | | 1992-11-02 | TX 3-421434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-the-democrats-as-race-looks-tighter-theme-is-truth-and-trust.html | THE 1992 CAMPAIGN: The Democrats; As Race Looks Tighter, Theme Is Truth and Trust | False | By Michael Kelly | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/horse-racing-valenzuela-awaits-chance-at-redemption.html | HORSE RACING; Valenzuela Awaits Chance at Redemption | False | By Joseph Durso | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/candidates-on-television.html | Candidates On Television | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/worldbusiness/IHT-us-orders-sag-for-3d-month.html | U.S. Orders Sag for 3d Month | False | By Lawrence Malkin, International Herald Tribune | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/currents-recalling-the-reading-of-childhood.html | Currents; Recalling the Reading of Childhood | False | By Yanick Rice Lamb | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/football-meet-the-new-jets-same-as-old-jets.html | FOOTBALL; Meet the New Jets, Same As Old Jets | False | By Timothy W. Smith | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/arts/pop-and-jazz-in-review-569192.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/world/a-german-author-faces-charge-of-informing.html | A German Author Faces Charge of Informing | False | By David Binder | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/company-news-carrying-sushi-to-osaka-proves-an-unpopular-plan.html | COMPANY NEWS; Carrying Sushi to Osaka Proves an Unpopular Plan | False | By Andrew Pollack | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/arts/pop-and-jazz-in-review-789992.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/style/chronicle-852692.html | CHRONICLE | False | By Nadine Brozan | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/calendar-a-cemetery-an-aqueduct-and-more.html | Calendar: A Cemetery, An Aqueduct and More | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/world/yugoslavs-face-hard-winter-as-the-blockade-bites.html | Yugoslavs Face Hard Winter as the Blockade Bites | False | By Paul Lewis | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/world/seoul-journal-wealthy-like-croesus-and-running-a-la-perot.html | Seoul Journal; Wealthy Like Croesus And Running a la Perot | False | By David E. Sanger | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/the-media-business-advertising-addenda-arnold-fortuna-in-finnegan-merger.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arnold Fortuna In Finnegan Merger | False | By Eben Shapiro | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-senate-races-uphill-fights-for-4-women-in-midwest.html | THE 1992 CAMPAIGN: Senate Races; Uphill Fights for 4 Women in Midwest | False | By Dirk Johnson | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/horse-racing-arazi-to-forgo-classic-s-dirt-for-mile-s-grass.html | HORSE RACING; Arazi to Forgo Classic's Dirt for Mile's Grass | False | By Joseph Durso | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/football-no-term-limits-when-it-comes-to-redskins-system.html | FOOTBALL; No Term Limits When It Comes to Redskins' System | False | By Gerald Eskenazi | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/more-cases-costs-and-fears-under-wider-aids-umbrella.html | More Cases, Costs and Fears Under Wider AIDS Umbrella | False | By Mireya Navarro | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/general-dynamics-gets-foreign-f-16-upgrades.html | General Dynamics Gets Foreign F-16 Upgrades | False | By Calvin Sims | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/midweek-report.html | MIDWEEK REPORT | False | By Robert Mcg. Thomas Jr. | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/IHT-major-braves-party-rebellion-over-ec-treaty.html | Major Braves Party Rebellion Over EC Treaty | False | By Barry James, International Herald Tribune | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/battle-for-senate-is-feeling-impact-of-presidential-race.html | Battle for Senate Is Feeling Impact of Presidential Race | False | By Sam Roberts | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/market-place-ross-cosmetics-the-report-is-in.html | Market Place; Ross Cosmetics: The Report Is In | False | By Kurt Eichenwald | 1992-11-02 | TX 3-421434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/obituaries/melvin-dixon-42-professor-and-author.html | Melvin Dixon, 42, Professor and Author | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/new-york-city-marathon-for-2007-it-isn-t-so-unlike-the-french.html | NEW YORK CITY MARATHON; For 2,007, It Isn't So Unlike the French | False | By Filip Bondy | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/witness-in-abuse-trial-calls-accuser-vulnerable.html | Witness in Abuse Trial Calls Accuser Vulnerable | False | By Robert Hanley | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/gay-irish-win-right-to-a-parade-that-might-die.html | Gay Irish Win Right to a Parade That Might Die | False | By Dennis Hevesi | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/baseball-for-the-first-time-puckett-s-a-free-agent.html | BASEBALL; For the First Time, Puckett's a Free Agent | False | By Murray Chass | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/currents-a-glowing-bed-a-rocking-chaise.html | Currents; A Glowing Bed, a Rocking Chaise | False | By Yanick Rice Lamb | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/company-news-ibm-to-sell-its-chips-to-other-manufacturers.html | COMPANY NEWS; I.B.M. to Sell Its Chips To Other Manufacturers | False | By John Markoff | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/finance-new-issues-utility-issue-yields-9.06.html | FINANCE/NEW ISSUES; Utility Issue Yields 9.06% | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/opinion/essay-the-voting-trigger.html | Essay; The Voting Trigger | False | By William Safire | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/sports-people-baseball-an-honor-for-howell.html | SPORTS PEOPLE: BASEBALL; An Honor for Howell | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-the-republicans-bush-steps-up-attacks-on-democrat-s-character.html | THE 1992 CAMPAIGN: The Republicans; Bush Steps Up Attacks on Democrat's Character | False | By Andrew Rosenthal | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/opinion/foreign-affairs-going-bananas.html | Foreign Affairs; Going Bananas | False | By Leslie H. Gelb | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/opinion/l-silence-of-the-churches-787292.html | Silence of the Churches | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/ford-registers-a-loss-for-the-third-quarter.html | Ford Registers a Loss for the Third Quarter | False | By Doron P. Levin | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/economic-scene-water-water-everywhere.html | Economic Scene; Water, Water Everywhere . . . | False | By Peter Passell | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/no-headline-117392.html | No Headline | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/50-lamps-that-shine-for-a-cause.html | 50 Lamps That Shine For a Cause | False | By Lucie Young | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/opinion/ask-mr-blather.html | Ask Mr. Blather | False | By Landon Parvin | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/company-news-american-russian-oil-venture-is-stalled.html | COMPANY NEWS; American-Russian Oil Venture Is Stalled | False | By Matthew L Wald | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/d-amato-town-named-in-suit.html | D'Amato Town Named in Suit | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/company-briefs-785692.html | COMPANY BRIEFS | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/opinion/medical-madness-on-capitol-hill.html | Medical Madness on Capitol Hill | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/sports-people-colleges-st-peter-s-coach-ailing.html | SPORTS PEOPLE: COLLEGES; St. Peter's Coach Ailing | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/new-jersey-s-poor-find-that-blind-justice-is-broke.html | New Jersey's Poor Find That Blind Justice Is Broke | False | By Iver Peterson | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/events-arts-crafts-exotic-clothes.html | Events: Arts, Crafts, Exotic Clothes | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/metro-digest-165392.html | METRO DIGEST | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/obituaries/saul-s-weinberg-80-archeology-professor.html | Saul S. Weinberg, 80, Archeology Professor | False | | 1992-11-02 | TX 3-421434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/baseball-blue-jays-get-jump-on-pursuing-cone.html | BASEBALL; Blue Jays Get Jump on Pursuing Cone | False | By Joe Sexton | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/inside-127092.html | INSIDE | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/randolph-journal-uniting-to-rebuild-after-3-big-fires.html | Randolph Journal; Uniting to Rebuild After 3 Big Fires | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/c-corrections-760092.html | Corrections | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/arts/home-video-628092.html | Home Video | False | By Peter M. Nichols | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/football-ivy-league-passer-with-pro-style-accuracy.html | FOOTBALL; Ivy League Passer With Pro-Style Accuracy | False | By William N. Wallace | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/world/china-edges-out-2-leaders-deng-s-orders.html | China Edges Out 2 Leaders (Deng's Orders?) | False | By Nicholas D. Kristof | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/after-40-years-a-postscript-on-hiss-russian-official-calls-him-innocent.html | After 40 Years, a Postscript on Hiss: Russian Official Calls Him Innocent | False | By David Margolick | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/opinion/gross-national-letdown.html | Gross National Letdown | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/consumer-rates-tax-exempt-funds-are-up-but-taxable-yields-decline.html | CONSUMER RATES; Tax-Exempt Funds Are Up But Taxable Yields Decline | False | By Robert Hurtado | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/plan-for-incinerator-in-brooklyn-backed.html | Plan for Incinerator In Brooklyn Backed | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/IHT-whoever-wins-in-us-asia-foresees-closer-links.html | Whoever Wins in U.S., Asia Foresees Closer Links | False | By Michael Richardson, International Herald Tribune | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/arts/pop-and-jazz-in-review-788092.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/on-pro-hockey-islander-uncertainty-beyond-sideboards.html | ON PRO HOCKEY; Islander Uncertainty Beyond Sideboards | False | By Joe Lapointe | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/company-news-delta-air-plans-to-close-8-of-19-reservations-sites.html | COMPANY NEWS; DELTA AIR PLANS TO CLOSE 8 OF 19 RESERVATIONS SITES | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/new-york-city-to-give-9-awards-for-design.html | New York City to Give 9 Awards for Design | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/currents-old-posters-for-lovers-of-design.html | CURRENTS; Old Posters For Lovers Of Design | False | By Yanick Rice Lamb | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/finance-new-issues-791092.html | FINANCE/NEW ISSUES; | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/11-year-old-in-custody-battle-wants-to-trade-in-his-lawyer.html | 11-Year-Old in Custody Battle Wants to Trade In His Lawyer | False | By Arnold H. Lubasch | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/seneca-journal-sovereignty-and-casino-beckon-to-a-tribe.html | SENECA JOURNAL; Sovereignty And Casino Beckon To a Tribe | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/company-news-lenders-split-on-backing-o-y-plan.html | COMPANY NEWS; Lenders Split On Backing O.&Y. Plan | False | By Allen R. Myerson | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/d-amato-presses-appeal-to-black-voters.html | D'Amato Presses Appeal to Black Voters | False | By Alessandra Stanley | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/golf-primed-for-pinehurst-and-a-little-time-off.html | GOLF; Primed for Pinehurst And a Little Time Off | False | By Jaime Diaz | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/world/albania-is-less-violent-still-its-economy-festers.html | Albania Is Less Violent; Still, Its Economy Festers | False | By David Binder | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/water-project-spending-falls-short-for-2d-time.html | Water-Project Spending Falls Short for 2d Time | False | By Alan Finder | 1992-11-02 | TX 3-421434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/world/salvador-leader-suspends-military-cutbacks.html | Salvador Leader Suspends Military Cutbacks | False | By Tim Golden | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/at-home-with-mr-fish-who-is-that-clown-in-the-trailer.html | AT HOME WITH: Mr. Fish; Who Is That Clown In the Trailer? | False | By James Barron | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/world/somalis-try-a-food-center-without-gunmen.html | Somalis Try a Food Center Without Gunmen | False | By Jane Perlez | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/movies/spike-lee-s-request-black-interviewers-only.html | Spike Lee's Request: Black Interviewers Only | False | By Bernard Weinraub | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/currents-wall-to-wall-the-inspiration-of-africa.html | Currents; Wall to Wall, the Inspiration of Africa | False | By Yanick Rice Lamb | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/arts/fischer-s-attack-overwhelms-spassky.html | Fischer's Attack Overwhelms Spassky | False | By Robert Byrne | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/IHT-european-topics.html | European Topics | False | By Sytske Looijen, International Herald Tribune | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/key-rates-289792.html | Key Rates | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/in-barnstorm-tour-abrams-emphasizes-women-s-issues.html | In Barnstorm Tour, Abrams Emphasizes Women's Issues | False | By Catherine S. Manegold | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/style/chronicle-853492.html | CHRONICLE | False | By Nadine Brozan | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/study-documents-lead-exposure-damage-in-middle-class-children.html | Study Documents Lead-Exposure Damage in Middle-Class Children | False | By Jane E. Brody | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/policeman-accused-in-rape-in-brooklyn.html | Policeman Accused In Rape in Brooklyn | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/sports-people-pro-basketball-milwaukee-signs-day-to-five-year-contract.html | SPORTS PEOPLE: PRO BASKETBALL; Milwaukee Signs Day To Five-Year Contract | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/sports-of-the-times-call-it-the-lock-of-the-irish.html | Sports of The Times; Call It The Lock Of the Irish | False | By William C. Rhoden | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/world/accord-s-defeat-heartens-quebec-separatists.html | Accord's Defeat Heartens Quebec Separatists | False | By Clyde H. Farnsworth | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/us-politics-playing-a-role-in-deadlocked-trade-talks.html | U.S. Politics Playing a Role In Deadlocked Trade Talks | False | By Keith Bradsher | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/opinion/l-perot-plan-prescribes-an-economic-disaster-deficit-delusion-784892.html | Perot Plan Prescribes an Economic Disaster; Deficit Delusion | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/at-t-in-video-chip-pact.html | A.T.&T. in Video Chip Pact | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/company-news-mcdonnell-to-contract-work-out.html | COMPANY NEWS; McDonnell To Contract Work Out | False | By Andrea Adelson | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/credit-markets-bonds-gain-on-a-presidential-poll.html | CREDIT MARKETS; Bonds Gain on a Presidential Poll | False | JONATHAN FUERBRINGER | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/army-investigating-scores-of-complaints-of-sex-harassment.html | Army Investigating Scores of Complaints Of Sex Harassment | False | By Eric Schmitt | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/the-media-business-advertising-addenda-ally-gargano-gets-bmw-dealers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ally & Gargano Gets BMW Dealers | False | By Eben Shapiro | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/opinion/year-of-the-factoid.html | Year of the Factoid | False | By Daniel H. Pink | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/world/winds-sweep-african-soil-to-feed-lands-far-away.html | Winds Sweep African Soil To Feed Lands Far Away | False | By Marlise Simons | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/william-w-foshay-law-firm-head-82-and-golf-executive.html | William W. Foshay, Law Firm Head, 82, And Golf Executive | False | By Bruce Lambert | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/bridgeport-proposes-blocking-off-streets-to-cut-drug-buyers.html | Bridgeport Proposes Blocking Off Streets To Cut Drug Buyers | False | | 1992-11-02 | TX 3-421434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-calling-the-election-tv-projections-again-at-issue-in-west.html | THE 1992 CAMPAIGN: Calling the Election; TV Projections Again at Issue in West | False | By Jane Gross | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/news/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/borden-announces-loss-and-wide-reorganization.html | Borden Announces Loss And Wide Reorganization | False | By Kenneth N. Gilpin | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/sports-people-colleges-coach-must-take-a-seat.html | SPORTS PEOPLE: COLLEGES; Coach Must Take a Seat | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-advertisements-volleys-of-data-replace-blatant-attacks-of-1988.html | THE 1992 CAMPAIGN: Advertisements; Volleys of Data Replace Blatant Attacks of 1988 | False | By Richard L. Berke | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/c-corrections-757092.html | Corrections | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/sports-people-colleges-new-pact-for-meyer.html | SPORTS PEOPLE: COLLEGES; New Pact for Meyer | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/business/forstmann-resignation.html | Forstmann Resignation | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/news/about-consumer-s-world.html | About Consumer's World | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-29 | 1992-10-29 | https://www.nytimes.com/1992/10/29/books/national-book-medal-for-james-laughlin.html | National Book Medal For James Laughlin | False | | 1992-11-02 | TX 3-421434 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/transactions-843292.html | TRANSACTIONS | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/pro-football-turning-from-kelly-jets-have-to-focus-on-marino.html | PRO FOOTBALL; Turning From Kelly, Jets Have to Focus on Marino | False | By Timothy W. Smith | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/opinion/l-debs-and-perot-231692.html | Debs and Perot | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/art-in-review-068292.html | Art in Review | False | By Holland Cotter | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/market-place-long-term-funds-hold-less-allure.html | Market Place; Long-Term Funds Hold Less Allure | False | By Floyd Norris | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/movies/review-film-wry-tale-of-bored-wife-and-her-gun.html | Review/Film; Wry Tale of Bored Wife and Her Gun | False | By Janet Maslin | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/world/un-seeks-signal-on-troop-notice.html | U.N. SEEKS SIGNAL ON TROOP NOTICE | False | By Frank J. Prial | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/obituaries/ruth-m-vande-kieft-professor-67.html | Ruth M. Vande Kieft; Professor, 67 | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/game-plan-for-visiting-matisse-show.html | Game Plan For Visiting Matisse Show | False | By Roberta Smith | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/company-news-bristol-myers-squibb-to-cut-4-of-its-global-workforce.html | COMPANY NEWS; Bristol-Myers Squibb to Cut 4% of Its Global Workforce | False | By Milt Freudenheim | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/opinion/IHT-help-britain-persuade-china-to-ease-up-on-hong-kong.html | Help Britain Persuade China To Ease Up on Hong Kong | False | By Clare Hollingworth, International Herald Tribune | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/art-in-review-186792.html | Art in Review | False | By Holland Cotter | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/review-art-works-some-masterly-from-lille.html | Review/Art; Works, Some Masterly, From Lille | False | By Michael Kimmelman | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/the-1992-campaign-senate-race-a-bitter-rivalry-in-south-carolina.html | THE 1992 CAMPAIGN: Senate Race; A BITTER RIVALRY IN SOUTH CAROLINA | False | By Clifford Krauss | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/key-rates-715092.html | Key Rates | False | | 1992-11-05 | TX 3-417558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/basketball-nets-are-ready-to-pop-question-to-mahorn.html | BASKETBALL; Nets Are Ready to Pop Question to Mahorn | False | By Clifton Brown | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/world/un-envoy-to-somalia-says-his-ouster-is-official.html | U.N. Envoy to Somalia Says His Ouster Is Official | False | By Jane Perlez | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/world/yugoslav-and-mediators-visit-balkan-hot-spots-to-head-off-unrest.html | Yugoslav and Mediators Visit Balkan Hot Spots to Head Off Unrest | False | By Paul Lewis | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/movies/review-film-random-murder-spree-in-a-friedkin-thriller.html | Review/Film; Random Murder Spree In a Friedkin Thriller | False | By Janet Maslin | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/by-sunday-cleaner-gas-and-costlier.html | By Sunday, Cleaner Gas, And Costlier | False | By Iver Peterson | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/sir-kenneth-mcmillan-62-dies-choreographer-of-the-royal-ballet.html | Sir Kenneth McMillan, 62, Dies; Choreographer of the Royal Ballet | False | By Jack Anderson | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/movies/review-film-a-french-girl-a-chinese-lover-and-colonial-days-in-old-vietnam.html | Review/Film; A French Girl, a Chinese Lover And Colonial Days in Old Vietnam | False | By Vincent Canby | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/charles-murphy-82-manhattan-lawyer-counseled-2-mayors.html | Charles Murphy, 82; Manhattan Lawyer Counseled 2 Mayors | False | By Wolfgang Saxon | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/world/beijing-journal-at-work-where-the-cold-war-s-ice-still-lingers.html | Beijing Journal; At Work Where the Cold War's Ice Still Lingers | False | By Nicholas D. Kristof | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/the-media-business-advertising-addenda-weighing-changes-after-drackett-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Weighing Changes After Drackett Deal | False | By Eben Shapiro | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/prosecutors-introduce-secret-tapes-at-sex-assault-trial.html | Prosecutors Introduce Secret Tapes at Sex-Assault Trial | False | By Robert Hanley | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/company-news-414392.html | COMPANY NEWS; | False | By Milt Freudenheim | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/style/IHT-print-it-yourselfwell-proust-did.html | Print It Yourself?Well, Proust Did | False | ByRoderick Conway Morris, International Herald Tribune | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/ralph-ettlinger-75-health-care-innovator.html | Ralph Ettlinger, 75, Health-Care Innovator | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/rare-bird-indeed-carries-poison-in-bright-feathers.html | Rare Bird Indeed Carries Poison in Bright Feathers | False | By Natalie Angier | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/sports-people-football-this-time-sanders-may-be-out-by-a-foot.html | SPORTS PEOPLE: FOOTBALL; This Time, Sanders May Be Out by a Foot | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/art-in-review-185992.html | Art in Review | False | By Holland Cotter | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/guilty-plea-in-fraud-of-delivery-company.html | Guilty Plea in Fraud of Delivery Company | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/politics-of-the-trade-pact-a-lawmaker-who-is-torn.html | Politics of the Trade Pact: A Lawmaker Who Is Torn | False | By David E. Rosenbaum | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/judge-to-oversee-burning-in-arkansas.html | Judge to Oversee Burning in Arkansas | False | By Keith Schneider | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/obituaries/ted-thomas-88-dies-a-broadway-producer.html | Ted Thomas, 88, Dies; A Broadway Producer | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/IHT-english-racing-faces-a-battle-for-survival.html | English Racing Faces a Battle For Survival | False | By Ian Thomsen, International Herald Tribune | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/sports-people-baseball-cansecos-seek-divorce.html | SPORTS PEOPLE: BASEBALL; Cansecos Seek Divorce | False | | 1992-11-05 | TX 3-417558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/news/debate-rages-on-executing-inmate-in-wheelchair.html | Debate Rages on Executing Inmate in Wheelchair | False | By Mike Allen | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/world/iraqis-had-us-arms-blueprints-british-say.html | Iraqis Had U.S. Arms Blueprints, British Say | False | By Elaine Sciolino | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/company-news-twa-is-allowed-to-borrow-100-million.html | COMPANY NEWS; T.W.A. IS ALLOWED TO BORROW $100 MILLION | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/results-plus-842492.html | RESULTS PLUS | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/notebook-sciacca-is-basking-in-the-spotlight.html | NOTEBOOK; Sciacca Is Basking in the Spotlight | False | By Joseph Durso | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/dinkins-announces-accord-for-board-on-police-conduct.html | DINKINS ANNOUNCES ACCORD FOR BOARD ON POLICE CONDUCT | False | By Jonathan P. Hicks | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/the-media-business-advertising-addenda-people-462392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Eben Shapiro | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/opinion/abroad-at-home-living-with-lies.html | Abroad at Home; Living With Lies | False | By Anthony Lewis | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/shien-ming-wu-68-a-professor-who-modernized-industries-dies.html | Shien-Ming Wu, 68, a Professor Who Modernized Industries, Dies | False | By Bruce Lambert | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/1992-campaign-democrats-candidates-aim-crucial-states-each-other-clinton.html | THE 1992 CAMPAIGN: The Democrats -- Candidates Aim at Crucial States, and Each Other; Clinton Is Abandoning His Emphasis on Issues For the Attack Strategy of an Underdog | False | By Gwen Ifill | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/company-news-head-of-big-japan-retailer-quits-over-payments.html | COMPANY NEWS; Head of Big Japan Retailer Quits Over Payments | False | By James Sterngold | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/golf-love-gets-the-early-edge-at-pinehurst.html | GOLF; Love Gets The Early Edge at Pinehurst | False | By Jaime Diaz | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/high-school-football-elizabeth-high-school-band-nurtures-its-own-playoff.html | HIGH SCHOOL FOOTBALL: At Elizabeth High School; Band Nurtures Its Own Playoff Aspirations | False | By Robert Lipsyte | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/sports-people-basketball-kings-sign-williams.html | SPORTS PEOPLE: BASKETBALL; Kings Sign Williams | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/pay-toilets-a-success-but-they-re-still-closing.html | Pay Toilets a Success, but They're Still Closing | False | By Steven Lee Myers | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/our-towns-one-fan-s-dream-date-with-joyce.html | OUR TOWNS; One Fan's Dream Date With Joyce! | False | By Andrew H. Malcolm | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/opinion/IHT-hong-kong-should-seize-a-democratic-opportunity.html | Hong Kong Should Seize a Democratic Opportunity | False | By George Hicks, International Herald Tribune | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/opinion/hermione-and-the-moon.html | Hermione and the Moon | False | By Clive Barker | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/IHT-clinton-too-cites-trust-as-tight-race-grows-harshsharper-attack-on-bush.html | Clinton, Too, Cites 'Trust' As Tight Race Grows HarshSharper Attack on Bush Comes as Voter Surveys Show President Gaining | False | By Paul F. Horvitz, International Herald Tribune | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/company-news-hughes-aircraft-is-fined-3.5-million.html | COMPANY NEWS; HUGHES AIRCRAFT IS FINED $3.5 MILLION | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/roe-retires-and-district-sees-an-abrasive-contest.html | Roe Retires and District Sees an Abrasive Contest | False | By Jerry Gray | 1992-11-05 | TX 3-417558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/inside-322892.html | INSIDE | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/us-approves-injectable-drug-as-birth-control.html | U.S. Approves Injectable Drug As Birth Control | False | By Warren E. Leary | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/the-1992-campaign-campaign-trail-perot-thrown-for-loss-may-alter-game-plan.html | THE 1992 CAMPAIGN: Campaign Trail; Perot, Thrown for Loss, May Alter Game Plan | False | By B. Drummond Ayres Jr. | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/books/books-of-the-times-selling-what-america-should-keep.html | Books of The Times; Selling What America Should Keep | False | By Frank Gibney | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/tartikoff-resigns-at-paramount.html | Tartikoff Resigns at Paramount | False | By Bernard Weinraub | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/editors-note-342292.html | Editors' Note | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/news-summary-262092.html | NEWS SUMMARY | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/death-penalty-question-on-the-new-jersey-ballot.html | Death-Penalty Question on the New Jersey Ballot | False | By Jerry Gray | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/past-haunts-new-fbi-effort-to-rebuild-image-shaken-in-recent-days.html | Past Haunts 'New' F.B.I. Effort to Rebuild Image Shaken in Recent Days | False | By David Johnston | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/style/IHT-bad-times-keep-business-moving.html | Bad Times Keep Business Moving | False | By Roger Collis, International Herald Tribune | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/executive-changes-689892.html | Executive Changes | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/business-digest-357092.html | BUSINESS DIGEST | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/officer-faults-one-suspect-for-violence.html | Officer Faults One Suspect For Violence | False | By Craig Wolff | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/c-corrections-156592.html | Corrections | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/obituaries/j-van-ness-philip-editor-70.html | J. Van Ness Philip; Editor, 70 | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/baseball-in-a-dear-bud-letter-cbs-opposes-lockout.html | BASEBALL; In a 'Dear Bud' Letter, CBS Opposes Lockout | False | By Murray Chass | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/the-1992-campaign-campaign-almanac-countdown-to-election-day.html | THE 1992 CAMPAIGN: Campaign Almanac; Countdown to Election Day | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/review-dance-movement-set-to-words-by-the-trisler-company.html | Review/Dance; Movement Set to Words By the Trisler Company | False | By Jack Anderson | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/movies/review-film-telling-van-gogh-s-story-the-revised-version.html | Review/Film; Telling van Gogh's Story, The Revised Version | False | By Vincent Canby | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/style/chronicle-349092.html | CHRONICLE | False | By Nadine Brozan | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/argentina-adopts-tax-plan-to-spur-exports.html | Argentina Adopts Tax Plan to Spur Exports | False | By Nathaniel C. Nash | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/giant-oilfield-in-colombia-is-too-small-for-wall-street.html | Giant Oilfield in Colombia Is Too Small for Wall Street | False | By Thomas C. Hayes | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/daniels-subpoenas-5-members-of-stein-s-staff-in-libel-lawsuit.html | Daniels Subpoenas 5 Members Of Stein's Staff in Libel Lawsuit | False | By Jane Fritsch | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/pop-jazz-some-alternative-boundaries-fall.html | POP/JAZZ; Some Alternative Boundaries Fall | False | By Karen Schoemer | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/sports-people-football-palmer-gets-probation.html | SPORTS PEOPLE: FOOTBALL; Palmer Gets Probation | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/obituaries/max-miller-74-dies-tv-and-film-director.html | Max Miller, 74, Dies; TV and Film Director | False | | 1992-11-05 | TX 3-417558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/1992-campaign-new-jersey-clinton-urges-new-jersey-turn-lights-bush.html | THE 1992 CAMPAIGN: New Jersey; Clinton Urges New Jersey to 'Turn Out the Lights' on Bush | False | By Joseph F. Sullivan | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/opinion/for-the-new-york-legislature.html | For the New York Legislature | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/theater/review-theater-tribute-to-grandmothers.html | Review/Theater; Tribute to Grandmothers | False | By Mel Gussow | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/restaurants-seeing-matisse-how-about-a-matching-lunch.html | Restaurants; Seeing Matisse? How About a Matching Lunch? | False | Bryan Miller | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/times-and-union-in-accord-on-new-plant.html | Times and Union in Accord on New Plant | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/2-in-race-disagree-on-defense-and-trade.html | 2 in Race Disagree On Defense And Trade | False | By Michael Janofsky | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/company-news-uals-3d-quarter-earnings-fell-14.html | COMPANY NEWS; UAL's 3d-Quarter Earnings Fell 14% | False | By Agis Salpukas | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/opinion/time-bombs-on-the-supreme-court.html | Time Bombs on the Supreme Court | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/obituaries/brett-elliot-langstaff-antiquary-59.html | Brett Elliot Langstaff; Antiquary, 59 | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/archives/seller-is-found-guilty-for-homes-fatal-defect.html | Seller Is Found Guilty For Home's Fatal Defect | True | By Sally Johnson, | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/opinion/l-penguins-on-the-riviera-no-great-auks-197292.html | Penguins on the Riviera? No, Great Auks | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/spassky-bouncing-back-beats-a-listless-fischer.html | Spassky, Bouncing Back, Beats a Listless Fischer | False | By Robert Byrne | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/boxing-lewis-fights-to-attract-england-to-his-corner.html | BOXING; Lewis Fights to Attract England to His Corner | False | By Ian Thomsen, | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/south-african-runners-show-they-are-comrades.html | South African Runners Show They Are Comrades | False | By Robert Mcg. Thomas Jr. | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/the-media-business-advertising-addenda-accounts-239192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Eben Shapiro | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/briefs-713492.html | BRIEFS | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/abrams-has-edge-in-polls.html | Abrams Has Edge in Polls | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/opinion/l-contributions-to-abrams-are-a-false-issue-221992.html | Contributions to Abrams Are a False Issue | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/money-fund-assets-are-up.html | Money Fund Assets Are Up | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/the-media-business-advertising-judge-voids-a-law-on-beer-labeling.html | THE MEDIA BUSINESS: ADVERTISING; Judge Voids a Law on Beer Labeling | False | By Eben Shapiro | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/grading-the-gothic-in-gotham.html | Grading The Gothic In Gotham | False | By William Grimes | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/prison-term-completes-political-fall-from-grace.html | Prison Term Completes Political Fall From Grace | False | By Ronald Sullivan | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/company-briefs-233292.html | COMPANY BRIEFS | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/the-1992-campaign-bush-to-break-with-tradition.html | THE 1992 CAMPAIGN; Bush to Break With Tradition | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/the-1992-campaign-the-ad-campaign-bush-denouncing-clinton-s-record.html | THE 1992 CAMPAIGN: THE AD CAMPAIGN; Bush: Denouncing Clinton's Record | False | By Richard L. Berke | 1992-11-05 | TX 3-417558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/the-1992-campaign-hillary-clinton-from-lawyer-to-mother-now-both-of-the-above.html | THE 1992 CAMPAIGN: Hillary Clinton; From Lawyer to Mother; Now, Both of the Above | False | By Felicity Barringer | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/world/nations-helping-ex-soviet-lands-switch-systems.html | Nations Helping Ex-Soviet Lands Switch Systems | False | By James Sterngold | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/company-news-wrong-numbers-when-sales-figures-just-don-t-add-up.html | COMPANY NEWS: Wrong Numbers; When Sales Figures Just Don't Add Up | False | By Kurt Eichenwald | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/news/tv-weekend-2-familiar-faces-return-but-the-star-is-murder.html | TV Weekend; 2 Familiar Faces Return, but the Star Is Murder | False | By John J. O'Connor | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/treasurer-being-investigated-on-payments-from-ex-employer.html | U.S. Treasurer Being Investigated On Payments From Ex-Employer | False | By David Johnston | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/obituaries/howard-h-goodkin-publishing-executive-40.html | Howard H. Goodkin; Publishing Executive, 40 | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/the-yankees-take-an-intentional-pass-on-hall.html | The Yankees Take an Intentional Pass on Hall | False | By Murray Chass | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/waterfront-condos-slow-progress-for-project-in-piermont.html | Waterfront Condos; Slow Progress for Project in Piermont | False | By Rachelle Garbarine | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/cuomo-pulls-for-jobs-bond-act-as-regan-pushes-objections.html | Cuomo Pulls for Jobs Bond Act as Regan Pushes Objections | False | By Sarah Lyall | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/the-media-business-advertising-addenda-omnicom-reports-35-gain-in-net.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Reports 35% Gain in Net | False | By Eben Shapiro | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/metro-digest-394592.html | METRO DIGEST | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/cycling-tour-de-france-93-map-points-toward-indurain.html | CYCLING; Tour de France '93 Map Points Toward Indurain | False | By Samuel Abt | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/style/IHT-the-postcommunist-era-in-budapest-let-them-eat-cake.html | The Post-Communist Era in Budapest:Let Them Eat Cake | False | By Mark Kurlansky, International Herald Tribune | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/style/chronicle-235992.html | CHRONICLE | False | By Nadine Brozan | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/news/bar-subject-lawyers-fees-what-s-fair-when-clients-are-awarded-only-1.html | At the Bar; The subject is lawyers' fees, and what's fair, when clients are awarded only $1. | False | By David Margolick | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/teen-ager-charged-in-abduction-of-baby.html | Teen-Ager Charged in Abduction of Baby | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/opinion/l-et-s-get-to-the-bottom-of-iraq-loan-cover-up-law-that-didn-t-work-236792.html | Let's Get to the Bottom of Iraq Loan Cover-Up; Law That Didn't Work | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/world/in-a-cleansed-bosnian-town-croats-not-serbs-aim-guns.html | In a 'Cleansed' Bosnian Town, Croats, Not Serbs, Aim Guns | False | By John F. Burns | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/sports-people-basketball-barry-to-coach.html | SPORTS PEOPLE: BASKETBALL; Barry to Coach | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/c-corrections-155792.html | Corrections | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/theater/last-chance.html | Last Chance | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/baby-isn-t-growing-fast-enough-just-wait-a-research-team-says.html | Baby Isn't Growing Fast Enough? Just Wait, a Research Team Says | False | By Gina Kolata | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/gm-had-big-deficit-in-quarter.html | G.M. Had Big Deficit In Quarter | False | By Doron P. Levin | 1992-11-05 | TX 3-417558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/pro-football-it-s-time-for-taylor-and-marshall-to-rise-up.html | PRO FOOTBALL; It's Time for Taylor and Marshall to Rise Up | False | By Frank Litsky | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/1992-campaign-republicans-candidate-aim-crucial-states-each-other-bush-buoyed.html | THE 1992 CAMPAIGN: The Republicans -- Candidate Aim at Crucial States, and Each Other; Bush, Buoyed by Polls, Scrambles to Rebuild Winning Coalition | False | By Michael Wines | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/movies/critic-s-choice-film-godard-s-video-works.html | Critic's Choice/Film; Godard's Video Works | False | By Caryn James | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/1992-campaign-vice-president-final-push-quayle-rallies-turn-into-blur.html | THE 1992 CAMPAIGN: The Vice President; In the Final Push, Quayle Rallies Turn Into a Blur | False | By Karen de Witt | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/obituaries/roger-wood-bayldon-un-official-77.html | Roger Wood Bayldon; U.N. Official, 77 | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/pro-football-not-a-sentimental-journey.html | PRO FOOTBALL; Not a Sentimental Journey | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/opinion/meanwhile-russia-rumbles.html | Meanwhile, Russia Rumbles | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/groups-fear-no-march-on-march-17.html | Groups Fear No March On March 17 | False | By Dennis Hevesi | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/sports-of-the-times-giants-fans-should-take-chill-pill.html | Sports of The Times; Giants Fans Should Take Chill Pill | False | By George Vecsey | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/silver-spoons-and-others.html | Silver Spoons and Others | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/movies/review-film-a-friendship-in-mongolia.html | Review/Film; A Friendship in Mongolia | False | By Vincent Canby | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/movies/review-film-memories-of-madness-and-love.html | Review/Film; Memories Of Madness And Love | False | By Janet Maslin | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/world/yeltsin-suspends-baltic-troop-pullout.html | Yeltsin Suspends Baltic Troop Pullout | False | By Serge Schmemann | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/opinion/l-california-offers-the-terminally-ill-mercy-for-living-will-law-234092.html | California Offers the Terminally Ill Mercy; For Living Will Law | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/the-1992-campaign-the-ad-campaign-clinton-issuing-a-quick-response.html | THE 1992 CAMPAIGN: THE AD CAMPAIGN; Clinton: Issuing a Quick Response | False | By Richard L. Berke | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/new-york-city-marathon-mild-american-hope-try-eyestone-of-utah.html | NEW YORK CITY MARATHON; Mild American Hope? Try Eyestone of Utah | False | By Filip Bondy | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/1992-campaign-independent-campaign-stalled-perot-team-tries-fix-it-fast.html | THE 1992 CAMPAIGN: The Independent; Campaign Stalled, Perot Team Tries to Fix It, Fast | False | By Steven A. Holmes | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/opinion/l-et-s-get-to-the-bottom-of-iraq-loan-cover-up-201492.html | Let's Get to the Bottom of Iraq Loan Cover-Up | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/world/rumormongers-in-calais-mirror-a-demonic-time.html | Rumormongers in Calais Mirror a Demonic Time | False | By Roger Cohen | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/obituaries/egon-h-ottinger-insurer-93.html | Egon H. Ottinger; Insurer, 93 | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/bush-remains-the-favorite-among-executives.html | Bush Remains the Favorite Among Executives | False | By Thomas C. Hayes | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/c-corrections-157392.html | Corrections | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/opinion/l-california-offers-the-terminally-ill-mercy-195692.html | California Offers the Terminally Ill Mercy | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/sports-people-basketball-thorpe-s-streak-to-end.html | SPORTS PEOPLE: BASKETBALL; Thorpe's Streak to End | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/override-of-veto-repeals-auto-insurance-provision.html | Override of Veto Repeals Auto-Insurance Provision | False | By Jerry Gray | 1992-11-05 | TX 3-417558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/opinion/l-ru486-may-also-help-alleviate-endometriosis-196492.html | RU486 May Also Help Alleviate Endometriosis | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/credit-markets-bond-traders-focus-on-jobs-data.html | CREDIT MARKETS; Bond Traders Focus on Jobs Data | False | By Jonathan Fuerbringer | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/sports-people-hockey-kordic-and-drugs.html | SPORTS PEOPLE: HOCKEY; Kordic and Drugs | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/opinion/on-my-mind-it-s-the-economy-stupid.html | On My Mind; It's the Economy, Stupid | False | By A. M. Rosenthal | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/horse-racing-europe-s-best-can-cross-atlantic-but-can-they-fly-on-dirt.html | HORSE RACING; Europe's Best Can Cross Atlantic, but Can They Fly on Dirt? | False | By Joseph Durso | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/bitterness-for-one-family-and-relief-for-the-other.html | Bitterness for One Family and Relief for the Other | False | By Alison Mitchell | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/the-1992-campaign-the-youth-vote-democrats-court-youngest-voters.html | THE 1992 CAMPAIGN: The Youth Vote; DEMOCRATS COURT YOUNGEST VOTERS | False | By Roberto Suro | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/obituaries/frank-a-weg-64-an-insurance-lawyer.html | Frank A. Weg, 64, An Insurance Lawyer | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/the-1992-campaign-campaign-almanac-a-narrow-lead.html | THE 1992 CAMPAIGN: Campaign Almanac; A Narrow Lead | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/black-voters-are-wooed-in-tight-senate-campaign.html | Black Voters Are Wooed In Tight Senate Campaign | False | By Catherine S. Manegold | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/IHT-a-heavyweight-comedy-tests-the-english-humor.html | A Heavyweight Comedy Tests the English Humor | False | By Ian Thomsen, International Herald Tribune | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/movies/critic-s-notebook-new-look-at-a-fellini-chef-d-oeuvre.html | Critic's Notebook; New Look at a Fellini Chef d'Oeuvre | False | By Vincent Canby | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/basketball-blackman-still-hurts-and-so-does-anthony.html | BASKETBALL; Blackman Still Hurts, And So Does Anthony | False | By Clifton Brown | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/resignation-hits-a-nerve-in-detroit.html | Resignation Hits a Nerve in Detroit | False | By Adam Bryant | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/police-board-hurdles-supporters-say-they-are-just-starting-effort-set-up-fair.html | Police Board Hurdles; Supporters Say They Are Just Starting On the Effort to Set Up a Fair Panel | False | By Martin Gottlieb | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/dismissal-of-libel-suit-against-times-upheld.html | Dismissal of Libel Suit Against Times Upheld | False | By Sam Howe Verhovek | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/haunts-of-the-brave.html | Haunts of the Brave | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/obituaries/william-cole-writer-80.html | William Cole; Writer, 80 | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/shirley-journal-where-bush-s-remarks-hit-too-close-to-home.html | Shirley Journal; Where Bush's Remarks Hit Too Close to Home | False | By Ronald Smothers | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/world/mideast-talks-get-promising-reviews.html | MIDEAST TALKS GET PROMISING REVIEWS | False | By Robert Pear | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/credit-markets-top-yield-of-6.95-on-o-hare-bonds.html | CREDIT MARKETS; Top Yield of 6.95% On O'Hare Bonds | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/teen-ager-acquitted-in-slaying-during-91-crown-heights-melee.html | Teen-Ager Acquitted in Slaying During '91 Crown Heights Melee | False | By Robert D. McFadden | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/suffolk-lawyer-seized-in-theft-from-county.html | Suffolk Lawyer Seized in Theft From County | False | By Thomas J. Lueck | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/no-headline-313992.html | No Headline | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/the-1992-campaign-the-media-for-the-most-negative-ads-turn-on-the-nearest-radio.html | THE 1992 CAMPAIGN: The Media; For the Most Negative Ads, Turn On the Nearest Radio | False | By Elizabeth Kolbert | 1992-11-05 | TX 3-417558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/company-news-xoma-s-plan-for-refocusing-includes-eliminating-85-jobs.html | COMPANY NEWS; Xoma's Plan for Refocusing Includes Eliminating 85 Jobs | False | By Lawrence M. Fisher | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/pre-election-mood-in-washington-is-polls-notwithstanding-post-bush.html | Pre-Election Mood in Washington Is, Polls Notwithstanding, Post-Bush | False | By Michael Wines | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/business/worldbusiness/IHT-france-cuts-rate-as-germany-holds.html | France Cuts Rate As Germany Holds | False | By Tom Redburn, International Herald Tribune | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/c-corrections-340692.html | Corrections | False | | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/hockey-quebec-quebec-halts-rangers-streak-at-garden.html | HOCKEY; Quebec (Quebec?) Halts Rangers' Streak at Garden | False | By Jennifer Frey | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/IHT-tour-de-france-has-rocky-road-ready-for-riders-in-1993.html | Tour de France Has Rocky Road Ready For Riders in 1993 | False | By Samuel Abt, International Herald Tribune | 1992-11-05 | TX 3-417558 | | |
| 1992-10-30 | 1992-10-30 | https://www.nytimes.com/1992/10/30/us/justice-dept-is-criticized-over-environmental-cases.html | Justice Dept. Is Criticized Over Environmental Cases | False | By John H. Cushman Jr. | 1992-11-05 | TX 3-417558 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/l-perot-s-account-of-withdrawal-casts-doubts-on-his-judgment-656292.html | Perot's Account of Withdrawal Casts Doubts on His Judgment | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/the-1992-campaign-taxes-clinton-promises-to-protect-middle-class-on-taxes.html | THE 1992 CAMPAIGN: Taxes; Clinton Promises to Protect Middle Class on Taxes | False | By David E. Rosenbaum | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/world/delay-by-yeltsin-in-baltic-pullout-irritates-the-us.html | Delay by Yeltsin In Baltic Pullout Irritates the U.S. | False | By Celestine Bohlen | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/1992-campaign-political-pulse-pennsylvania-pennsylvania-poses-big-one-can-bush.html | THE 1992 CAMPAIGN: Political Pulse -- Pennsylvania; Pennsylvania Poses the Big One: Can Bush Do It? | False | By R. W. Apple Jr. | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/the-1992-campaign-al-gore-gore-and-clinton-share-language-of-their-own.html | THE 1992 CAMPAIGN: Al Gore; Gore and Clinton Share Language of Their Own | False | By Roberto Suro | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/review-dance-ice-skating-as-a-lyrical-quirky-art-form.html | Review/Dance; Ice Skating as a Lyrical, Quirky Art Form | False | By Jennifer Dunning | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/principle-under-fire-in-hong-kong.html | Principle Under Fire in Hong Kong | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/classical-music-in-review-647392.html | Classical Music in Review | False | By James R. Oestreich | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/business/lufthansa-s-arizona-flying-school.html | Lufthansa's Arizona Flying School | False | By Edwin McDowell | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/movies/behind-the-arab-veil-a-human-face.html | Behind the Arab Veil, a Human Face | False | By Clyde Haberman | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/amy-fisher-allowed-to-remain-free-on-bail.html | Amy Fisher Allowed to Remain Free on Bail | False | By Thomas J. Lueck | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/teachers-go-gaga-for-logarithms.html | Teachers Go Gaga for Logarithms | False | By Melinda Henneberger | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/1992-campaign-candidate-s-record-86-weinberger-notes-contradict-bush-account.html | THE 1992 CAMPAIGN: Candidate's Record; '86 Weinberger Notes Contradict Bush Account on Iran Arms Deal | False | By Robert Pear | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/news/taxes-do-some-planning-now-to-avoid-1993-surprises.html | TAXES; Do Some Planning Now To Avoid 1993 Surprises | False | By Jan M. Rosen | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/business/new-on-saturdays-your-money.html | NEW ON SATURDAYS; YOUR MONEY | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/business/company-news-3-oil-companies-had-mixed-results-in-quarter.html | COMPANY NEWS; 3 Oil Companies Had Mixed Results in Quarter | False | By Thomas C. Hayes | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/world/aide-s-departure-another-blow-to-un-in-somalia.html | Aide's Departure Another Blow to U.N. in Somalia | False | By Jane Perlez | 1992-11-12 | TX 3-430951 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/1992-campaign-foreign-press-comparative-politics-explaining-clinton-people.html | THE 1992 CAMPAIGN: The Foreign Press; Comparative Politics: Explaining Clinton to People Overseas | False | By Maureen Dowd | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/metro-digest-607992.html | METRO DIGEST | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/obituaries/charles-j-cole-shoe-manufacturer-69.html | Charles J. Cole, Shoe Manufacturer, 69 | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/pop-and-jazz-in-review-651192.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/dodd-strolls-as-johnson-runs-underdog-s-race.html | Dodd Strolls as Johnson Runs Underdog's Race | False | By Raymond Hernandez | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/l-house-aged-prisoners-in-converted-hospitals-660092.html | House Aged Prisoners In Converted Hospitals | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/the-candidates-on-children.html | The Candidates, on Children | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/classical-music-in-review-648192.html | Classical Music in Review | False | By Bernard Holland | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/baseball-it-was-a-dog-s-day-as-reds-name-perez.html | BASEBALL; It Was a Dog's Day As Reds Name Perez | False | By Murray Chass | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/business/executive-changes-899392.html | Executive Changes | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/news/how-they-do-it-the-ackefis-cut-their-budget-deeply-to-survive-a-job-loss.html | HOW THEY DO IT; The Ackefis Cut Their Budget Deeply to Survive a Job Loss | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/ferraro-is-said-to-back-abrams-ending-silence.html | Ferraro Is Said to Back Abrams, Ending Silence | False | By Catherine S. Manegold | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/the-1992-campaign-campaign-almanac-countdown-to-election-day.html | THE 1992 CAMPAIGN: Campaign Almanac; Countdown to Election Day | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/l-west-and-east-dams-threaten-environments-654692.html | West and East, Dams Threaten Environments | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/world/bosnian-threatens-poison-gas-against-serb-forces.html | Bosnian Threatens Poison Gas Against Serb Forces | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/house-speaker-facing-a-well-financed-rival.html | House Speaker Facing A Well-Financed Rival | False | By Timothy Egan | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/news/q-a-963992.html | Q & A | False | By Leonard Sloane | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/business/new-york-presses-for-state-trial-of-clifford.html | New York Presses for State Trial of Clifford | False | By Ronald Sullivan | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/news-summary-473492.html | NEWS SUMMARY | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/business/new-day-for-patents-and-tracking-the-markets.html | New Day for 'Patents' And 'Tracking the Markets' | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/debate-on-religion-in-politics-rages-in-new-york-churches.html | Debate on Religion in Politics Rages in New York Churches | False | By Maria Newman | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/sir-kenneth-macmillan-62-choreographer-dies.html | Sir Kenneth MacMillan, 62, Choreographer, Dies | False | By Jack Anderson | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/1992-campaign-democrats-clinton-bush-compete-be-champion-change-democrat-fights.html | THE 1992 CAMPAIGN: The Democrats -- Clinton and Bush Compete to Be Champion of Change; Democrat Fights Perceptions of Bush Gain | False | By Michael Kelly | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/inside-533192.html | INSIDE | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/your-money/IHT-currency-crisis-in-income-funds.html | Currency Crisis in Income Funds | False | By Conrad De Aenlle, International Herald Tribune | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/2-on-stein-s-staff-cast-doubt-on-sex-harassment-inquiry.html | 2 on Stein's Staff Cast Doubt on Sex-Harassment Inquiry | False | By Jane Fritsch | 1992-11-12 | TX 3-430951 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/news/it-pays-to-stick-to-basics-in-credit-cards.html | It Pays to Stick to Basics in Credit Cards | False | By Adam Bryant | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/transit-officer-kills-suspect-in-bronx-theft.html | Transit Officer Kills Suspect In Bronx Theft | False | By Robert D. McFadden | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/about-consumer-s-world.html | About Consumer's World | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/your-money/IHT-compensation-becomes-a-tool-in-todays-market-competition.html | Compensation Becomes a Tool In Today's Market Competition | False | By Rupert Bruce, International Herald Tribune | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/classical-music-in-review-650392.html | Classical Music in Review | False | By James R. Oestreich | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/joan-mitchell-abstract-artist-is-dead-at-66.html | Joan Mitchell, Abstract Artist, Is Dead at 66 | False | By John Russell | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/the-hiss-case-isn-t-over-yet.html | The Hiss Case Isn't Over Yet | False | By Sam Tanenhaus | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/review-rock-the-dirty-beat-loud-and-masculine.html | Review/Rock; The Dirty Beat, Loud and Masculine | False | By Ann Powers | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/anger-on-both-sides-of-eastern-parkway.html | Anger, on Both Sides Of Eastern Parkway | False | By Alison Mitchell | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/the-1992-campaign-news-analysis-a-battle-of-the-negatives.html | THE 1992 CAMPAIGN: News Analysis; A Battle of the Negatives | False | By Andrew Rosenthal | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/observer-the-eyes-of-texas.html | Observer; The Eyes Of Texas | False | By Russell Baker | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/IHT-putting-tax-squeeze-on-foreignerseasy-to-promise-hard-to-do.html | Putting Tax Squeeze on Foreigners:Easy to Promise, Hard to Do | False | By Lawrence Malkin, International Herald Tribune | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/world/bloemfontein-journal-path-of-the-trekboers-skirts-africa-s-realities.html | Bloemfontein Journal; Path of the 'Trekboers' Skirts Africa's Realities | False | By Bill Keller | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/business/worldbusiness/IHT-porsches-ideas-unit-still-a-bright-spot.html | Porsche's Ideas Unit Still a Bright Spot | False | By Brandon Mitchener, International Herald Tribune | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/l-report-misstated-ex-senator-s-bcci-role-659792.html | Report Misstated Ex-Senator's B.C.C.I. Role | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/business/japan-says-bad-bank-loans-soared-by-50-in-six-months.html | Japan Says Bad Bank Loans Soared by 50% in Six Months | False | By James Sterngold | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/business/new-home-sales-drop-1-consumer-confidence-is-off.html | New-Home Sales Drop 1% Consumer Confidence Is Off | False | By Robert D. Hershey Jr. | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/obituaries/manuel-antonio-de-varona-83-ex-cuba-premier-and-castro-foe.html | Manuel Antonio de Varona, 83; Ex-Cuba Premier and Castro Foe | False | By Bruce Lambert | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/new-york-city-marathon-the-big-race-makes-for-a-small-small-small-world.html | NEW YORK CITY MARATHON; The Big Race Makes for a Small, Small, Small World | False | By Filip Bondy | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/the-crown-heights-acquittal.html | The Crown Heights Acquittal | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/2-congressional-candidates-know-they-ll-lose-but-it-s-still-fun.html | 2 Congressional Candidates Know They'll Lose, but It's Still Fun | False | By Michael Janofsky | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/inquiries-set-in-91-slaying-in-crown-hts.html | Inquiries Set In '91 Slaying In Crown Hts. | False | By Donatella Lorch | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/your-money/IHT-winners-will-be-those-who-contain-costs-election-obscures.html | Winners Will Be Those Who Contain Costs : Election Obscures Challenge for U.S. Health Stocks | False | By Philip Crawford, International Herald Tribune | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/transactions-100592.html | Transactions | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/kennedy-s-protestant-foes.html | Kennedy's Protestant Foes | False | | 1992-11-12 | TX 3-430951 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/pop-and-jazz-in-review-652092.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/results-plus-080792.html | RESULTS PLUS | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/horse-racing-and-will-the-horse-of-the-year-please-clomp-forward.html | HORSE RACING; And Will the Horse Of the Year Please Clomp Forward? | False | By Joseph Durso | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/business/worldbusiness/IHT-economic-scene-political-sniping-wings-japans.html | ECONOMIC SCENE: Political Sniping Wings Japan's Recovery Package | False | By Steven Brull, International Herald Tribune | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/l-west-and-east-dams-threaten-environments-meanwhile-in-japan-655492.html | West and East, Dams Threaten Environments; Meanwhile in Japan | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/news/caveat-emptor-when-collision-insurance-may-not-make-financial-sense.html | CAVEAT EMPTOR; When Collision Insurance May Not Make Financial Sense | False | By Andree Brooks | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/1992-campaign-republicans-clinton-bush-compete-be-champion-change-president.html | THE 1992 CAMPAIGN: The Republicans -- Clinton and Bush Compete to Be Champion of Change; President Paints Rival Leading U.S. Astray | False | By Michael Wines | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/pop-and-jazz-in-review-653892.html | Pop and Jazz in Review | False | By Stepgen Holden | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/style/chronicle-661992.html | CHRONICLE | False | By Nadine Brozan | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/about-new-york-presidential-politics-by-the-phone-book.html | ABOUT NEW YORK; Presidential Politics by the (Phone) Book | False | By Michael T. Kaufman | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/l-perot-s-account-of-withdrawal-casts-doubts-on-his-judgment-couched-in-newsprint-658992.html | Perot's Account of Withdrawal Casts Doubts on His Judgment; Couched in Newsprint | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/news/fund-watch-top-10-capital-appreciation-funds.html | FUND WATCH; Top 10 Capital Appreciation Funds | False | By Carole Gould | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/hockey-halloween-eve-is-not-the-devils-night.html | HOCKEY; Halloween Eve Is Not the Devils' Night | False | By Alex Yannis | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/news/investing-in-the-race-for-gains-funds-trail-s-p-500.html | INVESTING; In the Race for Gains, Funds Trail S.&P. 500 | False | By Susan Antilla | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/business/worldbusiness/IHT-electioneve-effort-to-rescue-trade-talks-us-and-ec.html | Election-Eve Effort to Rescue Trade Talks: U.S. and EC Face Off Again | False | By Tom Redburn, International Herald Tribune | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/the-1992-campaign-surveys-vary.html | THE 1992 CAMPAIGN; Surveys Vary | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/beliefs-627392.html | Beliefs | False | By Peter Steinfels | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/IHT-frenzied-last-weekend-finds-both-candidatesworking-tossup-states-tighter.html | Frenzied Last Weekend Finds Both CandidatesWorking Toss-Up States: Tighter Still;A Poll Shows Clinton Only 1 Point Ahead | False | By Paul F. Horvitz, International Herald Tribune | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/basketball-knicks-finish-their-last-rehearsal.html | BASKETBALL; Knicks Finish Their Last Rehearsal | False | By Clifton Brown | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/new-york-city-marathon-notebook-a-26-mile-dash-for-endorsements.html | NEW YORK CITY MARATHON; NOTEBOOK; A 26-Mile Dash for Endorsements | False | By Robert Mcg Thomas Jr. | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/football-will-jets-be-playing-musical-passers.html | FOOTBALL; Will Jets Be Playing Musical Passers? | False | By Al Harvin | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/obituaries/bernard-moskow-62-a-dentistry-educator.html | Bernard Moskow, 62, A Dentistry Educator | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/sex-assault-trial-stresses-woman-s-past.html | Sex-Assault Trial Stresses Woman's Past | False | By Robert Hanley | 1992-11-12 | TX 3-430951 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/world/after-350-years-vatican-says-galileo-was-right-it-moves.html | After 350 Years, Vatican Says Galileo Was Right: It Moves | False | By Alan Cowell | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/on-trial-testimony-that-made-a-difference.html | ON TRIAL; Testimony That Made a Difference | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/IHT-avoiding-word-maastricht-he-urges-uk-leading-role-major-formulates-his.html | Avoiding Word 'Maastricht,' He Urges U.K. 'Leading Role': Major Formulates His EC Unity Bill | False | By Barry James, International Herald Tribune | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/review-dance-stillness-too-is-part-of-paul-taylor-s-choreographic-oeuvre.html | Review/Dance; Stillness, Too, Is Part of Paul Taylor's Choreographic Oeuvre | False | By Anna Kisselgoff | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/business/briefs-607492.html | Briefs | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/world/croats-send-back-bosnian-refugees.html | Croats Send Back Bosnian Refugees | False | By Stephen Kinzer | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/no-headline-474292.html | No Headline | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/kelly-lashes-out-at-police-bashing-in-new-york-city.html | KELLY LASHES OUT AT 'POLICE BASHING' IN NEW YORK CITY | False | By Craig Wolff | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/bridge-925692.html | Bridge | False | By Alan Truscott | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/nbc-frees-letterman-to-negotiate.html | NBC Frees Letterman to Negotiate | False | By Bill Carter | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/business/worldbusiness/IHT-britains-new-policy-all-right-by-markets.html | Britain's New Policy All Right by Markets | False | By Erik Ipsen, International Herald Tribune | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/l-here-s-to-kale-sweetest-of-leafy-greens-602392.html | Here's to Kale, Sweetest of Leafy Greens | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/1992-campaign-media-what-scarier-than-halloween-tune-candidates-ads-see.html | THE 1992 CAMPAIGN: The Media; What Is Scarier Than Halloween? Tune In to Candidates' Ads and See | False | By Richard L. Berke | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/football-giants-notebook-outlook-on-simms-a-bit-gloomier.html | FOOTBALL; GIANTS NOTEBOOK; Outlook on Simms a Bit Gloomier | False | By Frank Litsky | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/IHT-ruddock-vs-lewisfight-for-the-right-to-meet-the-champ.html | Ruddock vs. Lewis:'Fight for the Right' To Meet the Champ | False | By Ian Thomsen, International Herald Tribune | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/master-is-a-woman-short-of-men-boy-scouts-change.html | Master is a Woman; Short of Men, Boy Scouts Change | False | By James Dao | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us-seeks-attack-on-hypertension.html | U.S. SEEKS ATTACK ON HYPERTENSION | False | By Lawrence K. Altman | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/1992-campaign-florida-clinton-sees-opportunity-break-gop-grip-cuban-americans.html | THE 1992 CAMPAIGN: Florida; Clinton Sees Opportunity to Break G.O.P. Grip on Cuban-Americans | False | By Larry Rohter | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/bikers-for-bush-quayle-no-kidding.html | Bikers for Bush-Quayle. No Kidding. | False | By Richard Brookhiser | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/traffic-alert-604492.html | Traffic Alert | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/world/30-mile-refugee-line-is-seen-in-bosnia.html | 30-Mile Refugee Line Is Seen in Bosnia | False | By John F. Burns | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/your-money/IHT-and-now-a-twotier-europe-in-bonds.html | And Now, a Two-Tier Europe in Bonds | False | By Aline Sullivan, International Herald Tribune | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/IHT-indonesia-questions-fivepower-pact.html | Indonesia Questions Five-Power Pact | False | By Michael Richardson, International Herald Tribune | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/business/macy-posts-1.25-billion-yearly-loss.html | Macy Posts $1.25 Billion Yearly Loss | False | By Allen R. Myerson | 1992-11-12 | TX 3-430951 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/c-corrections-519192.html | Corrections | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/c-corrections-517592.html | Corrections | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/l-perot-s-account-of-withdrawal-casts-doubts-on-his-judgment-real-hillary-factor-657092.html | Perot's Account of Withdrawal Casts Doubts on His Judgment; 'Real Hillary Factor' | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/boxing-plenty-of-british-pounds-at-weighin.html | BOXING; Plenty of British Pounds at Weigh-In | False | By Ian Thomsen | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/another-magnum-another-victim.html | Another Magnum, Another Victim | False | By Holley G. Haymaker and Richard Haymaker | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/business/trouble-but-no-time-bomb-at-banks.html | Trouble, but No Time Bomb, at Banks | False | By Steven Greenhouse | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/the-1992-campaign-the-independent-perot-aides-count-on-a-silent-majority.html | THE 1992 CAMPAIGN: The Independent; Perot Aides Count on a 'Silent Majority' | False | By Kevin Sack | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/classical-music-in-review-649092.html | Classical Music in Review | False | By James R. Oestreich | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/treasurer-s-records-show-payments-by-ex-employer.html | Treasurer's Records Show Payments by Ex-Employer | False | By David Johnston | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/an-embattled-downey-defends-his-record.html | An Embattled Downey Defends His Record | False | By Josh Barbanel | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/style/chronicle-662792.html | CHRONICLE | False | By Nadine Brozan | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/sports-of-the-times-a-mercedes-waits-for-south-africa.html | Sports of The Times; A Mercedes Waits for South Africa | False | By William C. Rhoden | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/wagner-joins-movement-to-revamp-school-board.html | Wagner Joins Movement To Revamp School Board | False | By Joseph Berger | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/horse-racing-notebook-arazi-is-still-treated-like-a-french-moving-star.html | HORSE RACING: NOTEBOOK; Arazi Is Still Treated Like a French Moving Star | False | By Joseph Durso | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/football-stanford-has-chance-to-scramble-bowl-picture-in-a-big-way.html | FOOTBALL; Stanford Has Chance to Scramble Bowl Picture in a Big Way | False | By Malcolm Moran | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/the-1992-campaign-campaign-trail-baker-takes-new-role-leading-winnable-bid.html | THE 1992 CAMPAIGN: Campaign Trail; Baker Takes New Role, Leading 'Winnable' Bid | False | By B. Drummond Ayres Jr. | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/us/religious-right-intensifies-campaign-for-bush.html | Religious Right Intensifies Campaign for Bush | False | By Peter Applebome | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/golf-azinger-is-atop-the-leader-board-of-the-not-so-rich.html | GOLF; Azinger Is Atop the Leader Board of the Not-So-Rich | False | By Jaime Diaz | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/IHT-wednesday-an-election-special.html | Wednesday, an Election Special | False | , International Herald Tribune | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/appalachian-mirror.html | Appalachian Mirror | False | By Denise Giardina | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/a-parade-of-wrongs.html | A Parade of Wrongs | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/baseball-jays-cone-and-carter-declare-their-freedom.html | BASEBALL; Jays' Cone and Carter Declare Their Freedom | False | By Murray Chass | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/business/company-news-backer-fills-top-position-at-us-unit.html | COMPANY NEWS; Backer Fills Top Position At U.S. Unit | False | By Kenneth N. Gilpin | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/business/business-digest-650892.html | BUSINESS DIGEST | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/trends-collide-in-3d-district-rematch.html | Trends Collide in 3d District Rematch | False | By Constance L. Hays | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/c-corrections-518392.html | Corrections | False | | 1992-11-12 | TX 3-430951 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/your-money/IHT-speculators-come-clean-on-big-gains.html | Speculators Come Clean On Big Gains | False | By Tom Buerkle, International Herald Tribune | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/suffolk-taxes-are-headed-way-up-or-maybe-down.html | Suffolk Taxes Are Headed Way Up, or Maybe Down | False | By John T. McQuiston | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/accord-on-fixing-homes-with-bad-plywood.html | Accord on Fixing Homes With Bad Plywood | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/candidates-on-television.html | Candidates On Television | False | | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/business/company-news-varig-and-delta-team-up-on-marketing-and-routes.html | COMPANY NEWS; Varig and Delta Team Up On Marketing and Routes | False | By Agis Salpukas | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/world/european-court-backs-right-to-abortion-data-in-ireland.html | European Court Backs Right To Abortion Data in Ireland | False | STRASBOURG, France, Oct. 30 - - | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/theater/review-theater-o-casey-s-juno-as-a-musical.html | Review/Theater; O'Casey's 'Juno' as a Musical | False | By Mel Gussow | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/business/company-news-us-closes-first-city-bancorp.html | COMPANY NEWS; U.S. Closes First City Bancorp | False | By Steven Greenhouse | 1992-11-12 | TX 3-430951 | | |
| 1992-10-31 | 1992-10-31 | https://www.nytimes.com/1992/10/31/your-money/IHT-respect-for-trade-is-overdue.html | Respect For Trade Is Overdue | False | T.B., International Herald Tribune | 1992-11-12 | TX 3-430951 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/if-its-a-good-tale-its-worth-repeating.html | If It's a Good Tale, It's Worth Repeating | False | By Tony Howarth | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/abrams-apologizes-ferraro-endorses.html | Abrams Apologizes; Ferraro Endorses | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/weddings-kathleen-brady-gregory-heher.html | WEDDINGS; Kathleen Brady, Gregory Heher | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/northeast-notebook-washington-high-prices-on-the-park.html | NORTHEAST NOTEBOOK: Washington; High Prices On the Park | False | By Heidi Daniel | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/l-gay-politics-goes-mainstream-174392.html | GAY POLITICS GOES MAINSTREAM | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/at-work-guiding-lights-from-corporations.html | At Work; Guiding Lights From Corporations | False | By Barbara Presley Noble | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/quiet-draw-for-fischer-and-spassky.html | Quiet Draw for Fischer and Spassky | False | By Robert Byrne | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/obituaries/elmer-k-timby-86-who-helped-design-golden-gate-bridge.html | Elmer K. Timby, 86, Who Helped Design Golden Gate Bridge | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/hockey-this-time-devils-play-the-role-of-home-wrecker.html | HOCKEY; This Time, Devils Play the Role of Home Wrecker | False | By Joe Lapointe | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/semifinalists-named-for-merit-scholarships.html | Semifinalists Named For Merit Scholarships | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/vows-terri-ann-austin-peter-clarke-keogh.html | VOWS; Terri Ann Austin, Peter Clarke Keogh | False | By Lois Brady | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/sports-of-the-times-music-stirs-the-passing-marathoners.html | Sports of The Times; Music Stirs The Passing Marathoners | False | By George Vecsey | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/the-nation-new-heights-in-political-low-blows.html | THE NATION; New Heights in Political Low Blows | False | By Elizabeth Kolbert | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/violent-backdrop-for-anti-gay-measure.html | Violent Backdrop for Anti-Gay Measure | False | By Timothy Egan | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/l-where-zip-codes-rank-in-the-world-order-643092.html | Where ZIP Codes Rank In the World Order | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/crafts-celebrating-a-milestone-in-glass-artistry.html | CRAFTS; Celebrating a Milestone In Glass Artistry | False | By Betty Freudenheim | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/viewpoints-freeing-the-proxy-rules.html | Viewpoints; Freeing the Proxy Rules | False | By John Pound | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/paperback-best-sellers-november-1-1992.html | PAPERBACK BEST SELLERS: November 1, 1992 | False | | 1992-11-13 | TX 3-423975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/style/weddings-lee-hennessee-charles-gradante.html | WEDDINGS; Lee Hennessee, Charles Gradante | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/world/china-orders-expulsion-of-hong-kong-journalist.html | China Orders Expulsion of Hong Kong Journalist | False | By Sheryl Wudunn | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/national-merit-scholar-semifinalists.html | National Merit Scholar Semifinalists | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/perspectives-lead-paint-legislation-tailoring-responses-to-the-level-of-risk.html | Perspectives: Lead Paint Legislation; Tailoring Responses to the Level of Risk | False | By Alan S. Oser | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/data-update.html | Data Update | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/l-glenn-gould-hey-i-could-learn-that-160392.html | GLENN GOULD; 'Hey, I Could Learn That!' | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/1992-campaign-mass-mailings-fliers-stealth-messages-zero-their-targets.html | THE 1992 CAMPAIGN: The Mass Mailings; Fliers: Stealth Messages Zero In on Their Targets | False | By Richard L. Berke | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/celebrity-cook-mambo-queen-s-cuisine.html | CELEBRITY COOK; Mambo Queen's Cuisine | False | By Rona Berg | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/senate-choice-mr-inside-or-mr-outside.html | Senate Choice: Mr. Inside or Mr. Outside | False | By George Judson | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/transactions-384492.html | TRANSACTIONS | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/manuel-antonio-de-varona-83-ex-cuba-premier-and-castro-foe.html | Manuel Antonio de Varona, 83, Ex-Cuba Premier and Castro Foe | False | By Bruce Lambert | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/l-about-face-177892.html | ABOUT-FACE | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/oct-25-31-shells-fly-but-mideast-talks-go-on.html | OCT. 25-31; Shells Fly, but Mideast Talks Go On | False | By Clyde Haberman | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/in-the-region-connecticut-recent-sales.html | In the Region: Connecticut; Recent Sales | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/trading-low-income-housing-for-bonuses.html | Trading Low-Income Housing for Bonuses | False | By Shawn G. Kennedy | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/national-merit-scholarship-semifinalists-from-long-island.html | National Merit Scholarship Semifinalists From Long Island | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/federal-law-changes-california-water-policy.html | Federal Law Changes California Water Policy | False | By Keith Schneider | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/a-key-for-a-macy-comeback.html | A Key for a Macy Comeback | False | By Stephanie Strom | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/education/blackboard-short-term-camps-go-year-round.html | BLACKBOARD; Short-Term Camps Go Year Round | False | By Leonard Sloane | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/years-after-a-war-death-proof-brings-a-new-grief.html | Years After a War Death, Proof Brings a New Grief | False | By Jane Gross | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/engagements-joan-m-tormey-geoffrey-p-milton.html | ENGAGEMENTS; Joan M. Tormey, Geoffrey P. Milton | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/weddings-carol-crutchfield-john-cook-jansing.html | WEDDINGS; Carol Crutchfield, John Cook Jansing | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/evening-hours-and-one-for-an-art-leader.html | EVENING HOURS; . . . And One for an Art Leader | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/in-short-nonfiction-the-home-life-of-the-aztecs.html | IN SHORT: NONFICTION; The Home Life of the Aztecs | False | By D. J. R. Bruckner | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/education/alarms-raised-over-rescue-911.html | Alarms Raised Over 'Rescue 911' | False | By Susan Antilla | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/l-chatter-on-cbs-too-much-to-take-705092.html | Chatter on CBS Too Much to Take | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/the-world-behind-vietnam-s-candor-a-fear-of-being-isolated.html | THE WORLD; Behind Vietnam's Candor: A Fear of Being Isolated | False | By Barbara Crossette | 1992-11-13 | TX 3-423975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/world/poor-region-in-russia-lays-claim-to-its-diamonds.html | Poor Region in Russia Lays Claim to Its Diamonds | False | By Celestine Bohlen | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/northeast-notebook-wilmington-del-waterfront-restoration.html | NORTHEAST NOTEBOOK; Wilmington, Del.; Waterfront Restoration | False | By Maureen Milford | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/fashion-new-york.html | FASHION; NEW YORK | False | By Carrie Donovan | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/from-waterloo-to-watermelon.html | From Waterloo to Watermelon | False | By Jean Nathan | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/sports-people-basketball-augmon-has-surgery.html | SPORTS PEOPLE: BASKETBALL; Augmon Has Surgery | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/candidates-on-television.html | Candidates On Television | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/shoppers-world-antiques-in-the-bluegrass.html | SHOPPER'S WORLD; Antiques in the Bluegrass | False | By Joe Wiltsee | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/l-about-face-179492.html | ABOUT-FACE | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/camden-citizens-squads-defuse-arson-fires-on-mischief-night.html | Camden Citizens Squads Defuse Arson Fires on 'Mischief Night' | False | By Robert Hanley | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/the-trouble-with-going-by-the-book.html | The Trouble With Going By the Book | False | By Christopher S. Wren | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/l-emergency-line-079192.html | Emergency Line | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/currency.html | CURRENCY | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/man-angered-by-egging-shoots-girl-12.html | Man, Angered by Egging, Shoots Girl, 12 | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/gardening-some-chores-to-do-before-winter-sets-in.html | GARDENING; Some Chores to Do Before Winter Sets In | False | By Joan Lee Faust | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/oct-25-31-the-gang-that-really-drove-straight.html | OCT. 25-31; The Gang That Really Drove Straight | False | By Ronald Sullivan | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/wall-street-you-thought-you-d-seen-all-the-election-indicators.html | Wall Street; You Thought You'd Seen All the Election Indicators? | False | By Floyd Norris | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/food-spicing-up-fresh-fish-and-shellfish.html | FOOD; Spicing Up Fresh Fish and Shellfish | False | By Florence Fabricant | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/engagements-helen-costalas-david-k-dwyer.html | ENGAGEMENTS; Helen Costalas, David K. Dwyer | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/theater/when-it-hurts-to-laugh.html | When It Hurts to Laugh | False | By Richard Rosen | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/music-playing-works-chosen-by-four-painters.html | MUSIC; Playing Works Chosen by Four Painters | False | By Rena Fruchter | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/horse-racing-in-an-upset-fraise-is-titan-of-the-turf.html | HORSE RACING; In an Upset, Fraise Is Titan of the Turf | False | By Jay Privman, | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/when-the-movement-knew-sin.html | When the Movement Knew Sin | False | By Michael Kazin | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/viewpoints-im-too-attached-to-the-candidates.html | Viewpoints; I'm Too Attached to the Candidates | False | By Robert Goldman | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/sports-people-baseball-cone-gets-40-share.html | SPORTS PEOPLE: BASEBALL; Cone Gets 40% Share | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/1992-campaign-looking-ahead-clinton-could-claim-mandate-but-it-might-be-hard.html | THE 1992 CAMPAIGN: Looking Ahead; Clinton Could Claim a Mandate, but It Might Be Hard to Define | False | By David E. Rosenbaum | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/education/the-apprentices-youthful-tale.html | The Apprentices' Youthful Tale | False | By John Holusha | 1992-11-13 | TX 3-423975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/home-clinic-easier-ups-and-downs-caring-for-garage-doors.html | HOME CLINIC; Easier Ups and Downs: Caring for Garage Doors | False | By John Warde | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/find-of-the-week-rane-in-a-bottle.html | FIND OF THE WEEK; Rane In a Bottle | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/art-review-the-influential-role-of-indian-art-of-the-americas.html | ART REVIEW; The Influential Role of Indian Art of the Americas | False | By Phyllis Braff | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Ruth Bayard Smith | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/l-pumping-along-till-the-bubble-bursts-418292.html | Pumping Along Till the Bubble Bursts | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/l-an-adult-s-view-of-children-s-maturing-632592.html | An Adult's View Of Children's Maturing | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/winter-in-the-sun-carribean-resorts-the-high-points.html | WINTER IN THE SUN; Carribean Resorts: The High Points | False | By Stanley Carr | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/l-about-face-178692.html | ABOUT-FACE | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/l-gay-politics-goes-mainstream-173592.html | GAY POLITICS GOES MAINSTREAM | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/practical-traveler-taking-action-on-phone-scams.html | PRACTICAL TRAVELER; Taking Action On Phone Scams | False | By Betsy Wade | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/ferraro-gets-an-apology-from-abrams.html | Ferraro Gets An Apology From Abrams | False | By Catherine S. Manegold | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/the-world-el-salvador-where-truth-not-only-hurts-it-may-not-heal.html | THE WORLD; El Salvador, Where Truth Not Only Hurts; It May Not Heal | False | By Tim Golden | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/out-there-rome-blessed-are-the-shoppers.html | OUT THERE: ROME; Blessed Are the Shoppers | False | By Alan Cowell | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/weddings-elizabeth-brous-charles-guevara.html | WEDDINGS; Elizabeth Brous, Charles Guevara | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/in-short-fiction-794592.html | IN SHORT: FICTION | False | By Andy Solomon | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/l-jacksonville-801092.html | Jacksonville | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/in-the-region-long-island-recent-sales-188392.html | In the Region: Long Island; Recent Sales | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/a-match-made-in-danzig.html | A Match Made in Danzig | False | By John Bayley | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/engagements-olivia-sohmer-d-j-rosenbaum.html | ENGAGEMENTS; Olivia Sohmer, D. J. Rosenbaum | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/country-music-sound-with-a-smithtown-twang.html | Country Music Sound With a Smithtown Twang | False | By Barbara Delatiner | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/opinion/l-i-sent-a-times-clipping-to-mary-matalin-595792.html | 'I Sent a Times Clipping to Mary Matalin' | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/east-hampton-opposed-on-doubling-post-office.html | East Hampton Opposed On Doubling Post Office | False | By Anne C. Fullam | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/voting-scared-americans-are-sadder-and-wiser-but-not-apathetic.html | Voting Scared; Americans Are Sadder and Wiser, But Not Apathetic | False | By Jeffrey Schmalz | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/l-rental-coverage-076792.html | Rental Coverage | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/a-sarah-lawrence-anniversary.html | A Sarah Lawrence Anniversary | False | By Shira Dicker | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/residential-resales-936092.html | Residential Resales | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/l-white-men-can-t-drum-182492.html | WHITE MEN CAN'T DRUM | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/weddings-marie-claire-cunningham-and-earl-rix.html | WEDDINGS; Marie-Claire Cunningham and Earl Rix | False | | 1992-11-13 | TX 3-423975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/broken-hearts-and-other-anatomical-disasters.html | Broken Hearts and Other Anatomical Disasters | False | By Randall Kenan | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/oct-25-31-iran-contra-indictment-new-weinberger-notes-say-bush-approved-selling.html | OCT. 25-31: Iran-Contra Indictment; New Weinberger Notes Say Bush Approved Selling Iran Missiles for Hostages | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/the-1992-campaign-clinton-holds-his-lead.html | THE 1992 CAMPAIGN; Clinton Holds His Lead | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/horse-show-gem-twist-faces-old-test-with-new-rider.html | HORSE SHOW; Gem Twist Faces Old Test With New Rider | False | By Robin Finn | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/art-review-two-who-transform-the-ordinary-into-icons.html | ART REVIEW; Two Who Transform The Ordinary Into Icons | False | By Helen A. Harrison | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/evening-hours-bachelors-night-out.html | EVENING HOURS; Bachelors' Night Out | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/weddings-lesley-rosenthal-michael-buchheim.html | WEDDINGS; Lesley Rosenthal, Michael Buchheim | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/dont-you-wish-you-had-one.html | Don't You Wish You Had One? | False | By Vincent Boucher | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/new-faces-in-congress.html | New Faces in Congress | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/education/computer-words-less-perfect.html | Computer Words: Less Perfect? | False | By Peter H. Lewis | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/chic-or-cruel.html | Chic Or Cruel? | False | By James Servin | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/the-view-from-scarsdale-a-mock-victory-party-raises-funds-for.html | THE VIEW FROM: SCARSDALE; A Mock Victory Party Raises Funds for Clinton and Gore | False | By Lynne Ames | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/outfitting-the-bar.html | Outfitting the Bar | False | By William Grimes | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/the-nation-cola-coattails-presidential-pop-and-circumstance.html | THE NATION; Cola Coattails Presidential Pop And Circumstance | False | By Eben Shapiro | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/education/battling-british-tradition.html | Battling British Tradition | False | By Susan Chira | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/salmonella-poisoning-strikes-145-who-attended-luncheon.html | Salmonella Poisoning Strikes 145 Who Attended Luncheon | False | By Trish Hall | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/travel-advisory-san-juan-plaza-salutes-columbus.html | TRAVEL ADVISORY; San Juan Plaza Salutes Columbus | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/weddings-alice-ridgway-and-kevin-noll.html | WEDDINGS; Alice Ridgway And Kevin Noll | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/1992-campaign-republicans-presidential-race-nears-end-attacks-continue-bush.html | THE 1992 CAMPAIGN: The Republicans -- As Presidential Race Nears End, the Attacks Continue; Bush Calls Rival Untrustworthy and Untried | False | By Michael Wines | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/opinion/topics-of-the-times-very-important-people.html | Topics of The Times; Very Important People | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/new-york-city-marathon-men-s-focus-is-on-race-not-time.html | NEW YORK CITY MARATHON; Men's Focus Is on Race, Not Time | False | By Filip Bondy | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/making-a-difference-shaking-up-a-wannabe-in-biotech.html | Making a Difference; Shaking Up A Wannabe In Biotech | False | By Lawrence M. Fisher | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/weddings-carla-gochman-claude-devillers.html | WEDDINGS; Carla Gochman, Claude Devillers | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/unpredictables-perot-new-jersey-and-connecticut.html | Unpredictables: Perot, New Jersey and Connecticut | False | By Charles Strum | 1992-11-13 | TX 3-423975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/oct-25-31-44-year-old-spy-case-russians-say-archives-clear-alger-hiss-s-name.html | OCT. 25-31: 44-Year-Old Spy Case; Russians Say Archives Clear Alger Hiss's Name | True | By David Margolick | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/the-1992-campaign-some-questioners-in-debate-are-still-unsure.html | THE 1992 CAMPAIGN; Some Questioners in Debate Are Still Unsure | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/memories-of-the-ford-administration.html | 'Memories of the Ford Administration' | False | Review by Charles Johnson | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/children-s-books-bookshelf-878692.html | CHILDREN'S BOOKS; Bookshelf | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/some-greyhounds-in-a-race-with-time.html | Some Greyhounds in a Race With Time | False | By Lynne Ames | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/county-would-get-26.3-million-from-bond-act-approval.html | County Would Get $26.3 Million From Bond Act Approval | False | By Elsa Brenner | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/benefits-356392.html | Benefits | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/winter-in-the-sun-guadeloupe-s-sleepy-satellites.html | WINTER IN THE SUN; Guadeloupe's Sleepy Satellites | False | By Barry Gifford | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/archives/pop-music-when-a-revival-becomes-a-call-to-political-arms.html | POP MUSIC; When a Revival Becomes a Call To Political Arms | True | By Douglas S. Barasch | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/chasing-bears-catching-pirates-and-investigating-pollution.html | Chasing Bears, Catching 'Pirates' and Investigating Pollution | False | By David Veasey | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/foraging-leading-customers-around-by-their-noses.html | FORAGING; Leading Customers Around by Their Noses | False | By Cara Greenberg | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/children-offer-lessons-in-charity.html | Children Offer Lessons in Charity | False | By Nicole Wise | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/evening-hours-fiesta-time.html | EVENING HOURS; Fiesta Time | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/weicker-s-gambit-new-party-or-old-politics.html | Weicker's Gambit: New Party or Old Politics? | False | By Kirk Johnson | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/at-a-glance-races-for-the-house.html | AT A GLANCE; Races for the House | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/quick-how-many-how-many.html | Quick! How Many? How Many? | False | By Seth Faison | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/world/un-says-khmer-rouge-stance-may-doom-talks.html | U.N. Says Khmer Rouge Stance May Doom Talks | False | By Philip Shenon | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/egos-ids-unpleasant-vibes-in-the-vicinity-of-nirvana.html | EGOS & IDS; Unpleasant Vibes in the Vicinity of Nirvana | False | By Degen Pener | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/opinion/foreign-affairs-george-bill-and-millie.html | Foreign Affairs; George, Bill and Millie | False | By Leslie H. Gelb | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/opinion/l-lincoln-center-needs-jazz-more-than-jazz-needs-high-prices-legendary-licks-673892.html | Lincoln Center Needs Jazz More Than Jazz Needs High Prices; Legendary Licks | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/l-a-day-away-from-tallulah-806292.html | 'A Day Away From Tallulah . . .' | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/results-plus-171092.html | Results Plus | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/in-the-region-connecticut-casino-awakens-sluggish-hotel-industry.html | In the Region: Connecticut; Casino Awakens Sluggish Hotel Industry | False | By Robert A. Hamilton | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/world/a-mixed-race-mayor-holds-the-swing-votes.html | A Mixed-Race Mayor Holds the Swing Votes | False | By Bill Keller | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/world/vietnamese-photos-resolve-fate-of-4-missing-americans.html | Vietnamese Photos Resolve Fate of 4 Missing Americans | False | By Barbara Crossette | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/l-a-day-away-from-tallulah-804692.html | 'A Day Away From Tallulah . . .' | False | | 1992-11-13 | TX 3-423975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/dance-view-two-early-gems-from-the-graham-trove.html | DANCE VIEW; Two Early Gems From the Graham Trove | False | By Anna Kisselgoff | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/travel-advisory-passport-checks-dropped-by-8.html | TRAVEL ADVISORY; Passport Checks Dropped by 8 | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/weddings-ms-mastrobattista-and-nicholas-wood.html | WEDDINGS; Ms. Mastrobattista and Nicholas Wood | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/when-chefs-celebrate-sweet-surprise-for-a-cookbook-author.html | When Chefs Celebrate; Sweet Surprise For A Cookbook Author | False | By Marian Burros | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/egos-ids-crazy-for-birds-but-no-birdy.html | EGOS & IDS; Crazy for Birds, but No Birdy | False | By Degen Pener | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/the-virgin-president.html | The Virgin President | False | By Charles Johnson | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/horse-racing-delahoussaye-chooses-just-the-right-horse.html | HORSE RACING; Delahoussaye Chooses Just the Right Horse | False | By Jay Privman, | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/weddings-joan-a-herz-peter-m-tafti.html | WEDDINGS; Joan A. Herz, Peter M. Tafti | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/theater-all-my-sons-revived-at-the-emelin.html | THEATER; 'All My Sons' Revived at the Emelin | False | By Alvin Klein | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/sports-people-hockey-mcsorley-suspended.html | SPORTS PEOPLE: HOCKEY; McSorley Suspended | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/dining-out-a-country-inn-s-restaurant-in-revival.html | DINING OUT; A Country Inn's Restaurant in Revival | False | By Patricia Brooks | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/travel-advisory-officials-warn-of-violence-in-south-egypt.html | TRAVEL ADVISORY; Officials Warn Of Violence In South Egypt | False | By Chris Hedges | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/making-a-difference-from-5x7s-to-the-computer-to-counter-insurance.html | Making a Difference; From 5X7's to the Computer to Counter Insurance Fraud | False | By Clive Burrow | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/postings-a-day-of-workshops-co-op-and-condo-answers.html | POSTINGS; A Day of Workshops; Co-op and Condo Answers | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/advice-from-the-trenches.html | Advice From the Trenches | False | By Louis Uchitelle | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/voters-will-be-asked-to-cap-state-spending.html | Voters Will Be Asked To Cap State Spending | False | By Peggy McCarthy | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/evening-hours-cover-girls-galore.html | EVENING HOURS; Cover Girls Galore | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/engagements-christy-falcon-bruce-maasbach.html | ENGAGEMENTS; Christy Falcon, Bruce Maasbach | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/pro-football-don-t-be-deceived-by-jets-1-6-and-dolphins-6-1.html | PRO FOOTBALL; Don't Be Deceived by Jets (1-6) and Dolphins (6-1) | False | By Timothy W. Smith | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/egos-ids-speaking-up-for-children-in-crisis-near-and-far.html | EGOS & IDS; Speaking Up for Children In Crisis, Near and Far | False | By Degen Pener | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/education/should-tracking-be-derailed.html | Should Tracking Be Derailed? | False | By Laura Mansnerus | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/winter-in-the-sun-costa-rica-by-river-road-and-trail.html | WINTER IN THE SUN; Costa Rica by River, Road and Trail . . . | False | By Joan Chatfield-Taylor | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/conversations-peter-c-newman-canadian-warns-breaking-up-now-much-easier.html | Conversations/Peter C. Newman; A Canadian Warns: Breaking Up Is Now Much Easier to Do | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/mutual-funds-bond-funds-that-spread-the-risk.html | Mutual Funds; Bond Funds That Spread the Risk | False | By Carole Gould | 1992-11-13 | TX 3-423975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/engagements-lynn-friedberg-jeffrey-citron.html | ENGAGEMENTS; Lynn Friedberg, Jeffrey Citron | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/classical-view-who-wants-only-tosca-at-bedtime.html | CLASSICAL VIEW; Who Wants Only 'Tosca' At Bedtime? | False | By Bernard Holland | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/the-executive-life-young-faces-old-boys-and-survival-in-the-90s.html | The Executive Life; Young Faces, Old Boys And Survival in the 90's | False | By Barbara Lyne | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/l-gravesend-903492.html | Gravesend | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/t-magazine/breakfast-special.html | Breakfast Special | False | By Susan Herrmann Loomis | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/weddings-andrea-m-messina-and-john-r-cahill.html | WEDDINGS; Andrea M. Messina and John R. Cahill | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/world/peace-deadlines-unmet-in-salvador.html | PEACE DEADLINES UNMET IN SALVADOR | False | By Tim Golden | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/movies/l-older-actresses-autumn-years-plum-roles-158192.html | OLDER ACTRESSES; Autumn Years, Plum Roles | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/the-executive-computer-h-p-adds-resolution-to-the-cheaper-laser.html | The Executive Computer; H-P Adds Resolution to the Cheaper Laser | False | By Peter H. Lewis | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/dining-out-shades-of-old-havana-in-white-plains.html | DINING OUT; Shades of Old Havana in White Plains | False | By M. H. Reed | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/l-not-the-same-republican-party-529992.html | Not the Same Republican Party | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/opinion/a-referendum-on-new-york-s-debt.html | A Referendum on New York's Debt | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/making-a-difference-in-for-the-long-run-at-bally-manufacturing.html | Making a Difference; In for the Long Run at Bally Manufacturing | False | By Veronica Byrd | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/connecticut-guide-919092.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/obituaries/george-m-ferris-99-ex-investment-banker.html | George M. Ferris, 99, Ex-Investment Banker | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/ideas-trends-malcolm-x-in-the-eyes-of-different-beholders.html | IDEAS & TRENDS; Malcolm X, in the Eyes Of Different Beholders | False | By Felicia R. Lee | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/music-polish-orchestra-picks-peekskill-on-first-tour.html | MUSIC; Polish Orchestra Picks Peekskill on First Tour | False | By Robert Sherman | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/profile-wallace-steinberg-laying-pipe-for-the-fountain-of-youth.html | Profile/Wallace Steinberg; Laying Pipe for the Fountain of Youth | False | By Gina Kolata | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/movies/film-an-acting-career-that-began-as-a-lark.html | FILM; An Acting Career That Began as a Lark | False | By Douglas Martin | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/education/simulating-life.html | Simulating Life | False | By Peter H. Lewis | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/the-1992-follies.html | THE 1992 FOLLIES | False | By Russell Baker | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/l-things-to-think-about-on-election-day-434492.html | Things to Think About on Election Day | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/education/the-quiz.html | The Quiz | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/travel-advisory-new-i-70-stretch-helps-skiers.html | TRAVEL ADVISORY; New I-70 Stretch Helps Skiers | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/the-nation-pull-up-a-chair-boys-can-you-take-dictation.html | THE NATION; Pull Up a Chair, Boys. Can You Take Dictation? | False | By Jan Hoffman | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/weddings-nancy-abrahams-gregory-shefrin.html | WEDDINGS; Nancy Abrahams, Gregory Shefrin | False | | 1992-11-13 | TX 3-423975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/ny/region/donald-meyer-62-a-longtime-leader-of-doctors-union.html | Donald Meyer, 62, A Longtime Leader Of Doctors' Union | False | By Bruce Lambert | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/world/in-war-s-brutal-din-a-week-of-tranquillity.html | In War's Brutal Din, a 'Week of Tranquillity' | False | By Paul Lewis | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/winter-in-the-sun-rafting-jamaica-s-rio-grande.html | WINTER IN THE SUN; Rafting Jamaica's Rio Grande | False | By James Chace | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/c-correction-840292.html | Correction | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/pop-view-why-sinead-o-connor-hit-a-nerve.html | POP VIEW; Why Sinead O'Connor Hit a Nerve | False | By Jon Pareles | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/john-t-hughes-intelligence-aide-and-photo-analyst-is-dead-at-64.html | John T. Hughes, Intelligence Aide And Photo Analyst, Is Dead at 64 | False | By Bruce Lambert | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/ny/region/no-headline-764092.html | No Headline | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/postings-more-space-for-the-feds-white-plains-courthouse.html | POSTINGS: More Space for the Feds; White Plains Courthouse | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/a-pact-with-the-devil.html | A Pact With the Devil | False | By Alexander Stille | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/sound-bytes-at-the-unix-helm-with-an-attitude.html | Sound Bytes; At the Unix Helm, With an Attitude | False | By Peter H. Lewis | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/mutual-funds-of-stocks-and-the-democrats.html | Mutual Funds; Of Stocks and the Democrats | False | By Carole Gould | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/if-you-re-thinking-of-living-in-park-slope.html | If You're Thinking of Living in: Park Slope | False | By Bret Senft | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/in-short-fiction-793792.html | IN SHORT: FICTION | False | By Bill Sharp | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/the-world-ideology-wanes-for-europe-leaving-politicians-adrift.html | THE WORLD; Ideology Wanes for Europe, Leaving Politicians Adrift | False | By Roger Cohen | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/a-strapping-1.6-million-year-old-youth.html | A Strapping, 1.6 Million-Year-Old Youth | False | By John Noble Wilford | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/food-shank-of-the-meal.html | FOOD; Shank of the Meal | False | By Molly O'Neill | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/basketball-nets-unravel-in-final-exhibition-game.html | BASKETBALL; Nets Unravel in Final Exhibition Game | False | By Phil Berger | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/engagements-dany-suslow-lee-papell.html | ENGAGEMENTS; Dany Suslow, Lee Papell | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/market-watch-to-investors-the-economy-looks-brighter.html | MARKET WATCH; To Investors, The Economy Looks Brighter | False | By Floyd Norris | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/world/latin-bishops-set-no-new-directions.html | LATIN BISHOPS SET NO NEW DIRECTIONS | False | By Peter Steinfels | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/the-world-bosnians-run-short-of-time-and-allies.html | THE WORLD; Bosnians Run Short Of Time And Allies | False | By John F. Burns | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/adrift-on-the-bottom-of-the-world.html | Adrift on the Bottom of the World | False | By Walter Sullivan | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/glorious-but-impossible-loves.html | Glorious but Impossible Loves | False | By Judith Grossman | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/ny/region/national-merit-scholarship-semifinalists-are-announced.html | National Merit Scholarship Semifinalists Are Announced | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/ny/region/theater-at-hartford-stage-moliere-s-tartuffe.html | THEATER; At Hartford Stage, Moliere's 'Tartuffe' | False | By Alvin Klein | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/college-football-navy-loses-to-irish-for-29th-time-in-row.html | COLLEGE FOOTBALL; Navy Loses to Irish For 29th Time in Row | False | By William N.wallace | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/world/five-us-nuns-are-shot-to-death-while-trapped-by-liberian-war.html | Five U.S. Nuns Are Shot to Death While Trapped by Liberian War | False | By Robert D. McFadden | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/ny/region/hartford-s-cityscape-keeps-artist-inspired.html | Hartford's Cityscape Keeps Artist Inspired | False | By Bill Ryan | 1992-11-13 | TX 3-423975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/l-environmental-group-answers-marino-attack-646592.html | Environmental Group Answers Marino Attack | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/surfacing.html | SURFACING | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/world/japanese-premier-dawdles-in-scandal-s-wake.html | Japanese Premier Dawdles in Scandal's Wake | False | By David E. Sanger | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/theater-review-an-albee-classic-as-potent-as-ever.html | THEATER REVIEW; An Albee Classic As Potent as Ever | False | By Leah D. Frank | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/singles-pioneer-signs-up-no-300000.html | Singles Pioneer Signs Up No. 300,000 | False | By Penny Singer | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/engagements-cara-maria-testa-david-r-mcgill.html | ENGAGEMENTS; Cara Maria Testa, David R. McGill | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/classical-music-messiaen-s-eclairs-assembly-required.html | CLASSICAL MUSIC; Messiaen's 'Eclairs": Assembly Required | False | By Jamie James | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/l-things-to-think-about-on-election-day-425592.html | Things to Think About on Election Day | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/education/end-paper-of-my-friend-hector-and-my-achilles-heel.html | END PAPER: Of My Friend Hector And My Achilles Heel | False | By Michael T. Kaufman | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/new-jersey-q-and-a-dr-myra-g-gutin-keeping-a-close-watch-on-first.html | New Jersey Q and A: Dr. Myra G. Gutin; Keeping a Close Watch on First Ladies | False | By Sally Friedman | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/the-night-mixed-personas.html | THE NIGHT; Mixed Personas | False | By Bob Morris | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/albany-likely-to-see-gains-for-minorities.html | Albany Likely To See Gains For Minorities | False | By Sarah Lyall | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/college-football-ivy-league-princeton-pounds-columbia.html | COLLEGE FOOTBALL: IVY LEAGUE; Princeton Pounds Columbia | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/the-customer-was-dirt.html | The Customer Was Dirt | False | By Eric Kraft | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/in-short-fiction.html | IN SHORT: FICTION | False | By Sheila Paulos | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/1992-campaign-democrats-presidential-race-nears-end-attacks-continue-clinton.html | THE 1992 CAMPAIGN: The Democrats -- As Presidential Race Nears End, the Attacks Continue; Clinton Charges Bush Appeals to Prejudice | False | By Gwen Ifill | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/world/an-old-shadow-dims-major-s-path-to-europe.html | An Old Shadow Dims Major's Path to Europe | False | By William E. Schmidt | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/wall-street-when-a-ceo-s-pain-is-a-gain.html | Wall Street; When a C.E.O.'s Pain Is a Gain | False | By Susan Antilla | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/engagements-marjorie-schorr-joseph-gurvets.html | ENGAGEMENTS; Marjorie Schorr, Joseph Gurvets | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/opinion/l-lincoln-center-needs-jazz-more-than-jazz-needs-high-prices-594992.html | Lincoln Center Needs Jazz More Than Jazz Needs High Prices | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/movies/c-correction-162092.html | Correction | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/alliedsignals-no-excuses-boss-tries-for-an-encore.html | Allied-Signal's No-Excuses Boss Tries for an Encore | False | By Barry Rehfeld | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/sports-people-basketball-valvano-back-on-air.html | SPORTS PEOPLE: BASKETBALL; Valvano Back on Air | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/opinion/public-private-out-of-the-kitchen.html | Public & Private; Out of the Kitchen | False | By Anna Quindlen | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/movies/film-view-this-director-s-characters-have-an-attitude.html | FILM VIEW; This Director's Characters Have an Attitude | False | By Caryn James | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/in-short-nonfiction-799692.html | IN SHORT: NONFICTION | False | By Sarah Ferguson | 1992-11-13 | TX 3-423975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/making-a-difference-perkinelmer-expands-plan-to-save-belize-rain.html | Making a Difference; Perkin-Elmer Expands Plan To Save Belize Rain Forest | False | By Robin D. Gethers | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/education/the-answers.html | The Answers | False | By Fran Handman | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/d-amato-and-abrams-blitzes-on-the-final-days.html | D'Amato and Abrams: Blitzes on the Final Days | False | By Alessandra Stanley | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/world/an-old-un-hand-is-new-envoy-to-somalia.html | An Old U.N. Hand Is New Envoy to Somalia | False | By Frank J. Prial | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/l-with-apologies-to-wordsworth-808992.html | With Apologies to Wordsworth | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/archives/film-the-mystery-of-napoleons-vest.html | FILM; The Mystery of Napoleon's Vest | True | By Marlene McCampbell | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/long-island-qa-michael-zweig-an-economist-with-an-alternative-view.html | LONG ISLAND Q&A;; MICHAEL ZWEIG; An Economist With an Alternative View of the National Debt | False | By Sandra J. Weber | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/when-writers-think-theyre-politicians.html | When Writers Think They're Politicians | False | By Greg Mitchell | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/sports-people-baseball-brett-says-the-royals-want-him-to-retire.html | SPORTS PEOPLE: BASEBALL; Brett Says the Royals Want Him to Retire | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/childrens-books.html | CHILDREN'S BOOKS | False | By Faith McNulty | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/baubles-for-the-table.html | Baubles for the Table | False | By Alison Moore | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/viewpoints-coming-clean-on-compensation.html | Viewpoints; Coming Clean on Compensation | False | By John E. Balkcom | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/the-1992-campaign-little-rock-primes-for-election-night-party.html | THE 1992 CAMPAIGN; Little Rock Primes for Election Night Party | False | By Ronald Smothers | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/world/few-nations-agree-to-accept-freed-bosnian-prisoners-as-refugees.html | Few Nations Agree to Accept Freed Bosnian Prisoners as Refugees | False | By Stephen Kinzer | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/world/kgb-s-successor-charges-scientist.html | K.G.B.'S SUCCESSOR CHARGES SCIENTIST | False | By Serge Schmemann | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/6-months-after-riots-los-angeles-still-bleeds.html | 6 Months After Riots, Los Angeles Still Bleeds | False | By Robert Reinhold | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/bridgeport-in-jumbo-size-rage.html | Bridgeport in Jumbo-Size Rage | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/world/heirs-to-mao-see-markets-trickle-down.html | Heirs to Mao See Markets Trickle Down | False | By Nicholas D. Kristof | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/world/survivors-of-fallen-bosnian-town-add-to-refugees.html | Survivors of Fallen Bosnian Town Add to Refugees | False | By John F. Burns | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/the-1992-campaign-survey-cited-to-assail-bush-on-overseas-jobs.html | THE 1992 CAMPAIGN; Survey Cited to Assail Bush on Overseas Jobs | False | By Michael Decoursy Hinds | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/t-magazine/supper-for-singles-only.html | Supper for Singles Only | False | By Susan Ferraro | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/basketball-johnson-s-return-to-league-isn-t-welcomed-by-some.html | BASKETBALL; Johnson's Return to League Isn't Welcomed by Some | False | By Harvey Araton | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/horse-racing-death-again-dims-racing-s-biggest-day.html | HORSE RACING; Death Again Dims Racing's Biggest Day | False | By Joseph Durso | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/l-a-day-away-from-tallulah-802092.html | 'A Day Away From Tallulah . . .' | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/poll-watchers.html | Poll Watchers | False | By Scott Cohen | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/l-about-those-aid-charges-422092.html | About Those A.I.D. Charges . . . | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/education/who-s-educated-who-knows.html | Who's Educated? Who Knows? | False | By Margo Kaufman | 1992-11-13 | TX 3-423975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/1992-campaign-senate-races-late-surge-republicans-dims-democrats-hope-for-senate.html | THE 1992 CAMPAIGN: Senate Races; Late Surge by Republicans Dims Democrats' Hope for Senate Gains | False | By Clifford Krauss | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/bridge-a-winning-hand-in-a-winning-cause.html | BRIDGE; A Winning Hand In a Winning Cause | False | By Alan Truscott | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/bucking-trends-dodd-uses-incumbency-to-hold-his-edge.html | Bucking Trends, Dodd Uses Incumbency to Hold His Edge | False | By George Judson | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/marinogaughran-fight-tops-9-senate-contests.html | Marino-Gaughran Fight Tops 9 Senate Contests | False | By John Rather | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/a-day-away-from-tallulah-805492.html | 'A Day Away From Tallulah . . .' | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/focus-pittsburgh-an-oasis-of-development-in-the-suburbs.html | Focus: Pittsburgh; An Oasis of Development in the Suburbs | False | By Chriss Swaney | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/recordings-view-in-prince-s-eden-the-animals-vie-with-his-psyche.html | RECORDINGS VIEW; In Prince's Eden, The Animals Vie With His Psyche | False | By Ann Powers | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/a-violinist-and-a-violist-love-for-music-and-each-other.html | A Violinist and a Violist: Love For Music and Each Other | False | By Roberta Hershenson | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/data-bank-november-1-1992.html | Data Bank/November 1, 1992 | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/the-1992-campaign-local-cable-tv-zaps-back-at-a-congressman.html | THE 1992 CAMPAIGN; Local Cable TV Zaps Back at a Congressman | False | By Edmund L Andrews | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/l-the-right-stuff-704192.html | The Right Stuff | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/in-the-region-new-jersey-recent-sales-665192.html | In the Region: New Jersey; Recent Sales | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/chess-tal-memorial-tourney-produces-tal-ish-games.html | CHESS; Tal Memorial Tourney Produces Tal-ish Games | False | By Robert Byrne | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/1992-campaign-overview-polls-say-clinton-keeps-lead-despite-furious-gop-fire.html | THE 1992 CAMPAIGN: The Overview; Polls Say Clinton Keeps Lead Despite Furious G.O.P. Fire | False | By Robin Toner | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/l-raceway-noise-and-jet-noise-108092.html | Raceway Noise And Jet Noise | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/inside-761592.html | INSIDE | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/long-island-journal-026192.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/q-and-a-061992.html | Q and A | False | By Carl Sommers | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/l-michael-bolton-keeper-of-a-flame-159092.html | MICHAEL BOLTON; Keeper Of a Flame | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/man-held-as-a-fake-meter-reader-preying-on-the-elderly.html | Man Held as a Fake Meter Reader Preying on the Elderly | False | By Lynette Holloway | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/truly-final-sales-for-shoreline-retailer.html | Truly Final Sales for Shoreline Retailer | False | By Randall Beach | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/outdoors-days-dwindle-down-for-successful-striped-bass-fishing.html | OUTDOORS; Days Dwindle Down for Successful Striped Bass Fishing | False | By Nelson Bryant | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/in-the-region-new-jersey-finding-funds-to-build-affordable.html | In the Region: New Jersey; Finding Funds to Build Affordable Rentals | False | By Rachelle Garbarine | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/education/blackboard-a-hot-line-to-grammar-and-spelling.html | BLACKBOARD; A Hot Line To Grammar And Spelling | False | By Emily M. Bernstein | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/education/blackboard-con-ed-s-early-line-on-workers.html | BLACKBOARD; Con Ed's Early Line On Workers | False | By Robert Waddell | 1992-11-13 | TX 3-423975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/westchester-qa-jon-b-schandler-whats-next-in-health-care-in-the.html | WESTCHESTER Q&A;; JON B. SCHANDLER; What's Next in Health Care in the State | False | By Donna Greene | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/football-high-school-football-report.html | FOOTBALL; High School Football Report | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/l-about-face-180892.html | ABOUT-FACE | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/science-fiction.html | Science Fiction | False | By By Gerald Jonas | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/weddings-elizabeth-budd-spencer-purinton.html | WEDDINGS; Elizabeth Budd, Spencer Purinton | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/q-and-a-875592.html | Q and A | False | By Shawn G. Kennedy | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/us-senate-race-in-new-york-simple-assertion-complicated-realities.html | U.S. SENATE RACE IN NEW YORK; Simple Assertion, Complicated Realities | False | By Todd Purdum | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/on-the-street-you-need-an-angle.html | ON THE STREET; You Need An Angle | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/stamps-a-look-into-history-through-stamps.html | STAMPS; A Look Into History, Through Stamps | False | By Barth Healey | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/archives/film-shes-bare-hes-covered-is-there-a-problem.html | FILM; She's Bare. He's Covered. Is There a Problem? | True | By Suzanna Andrews | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/on-sunday-fever-pitch-democracy-at-work.html | On Sunday; Fever Pitch: Democracy At Work | False | By Michael Winerip | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/beers-that-love-food.html | Beers That Love Food | False | By David Edelstein | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/egos-ids-be-nice-and-they-will-come.html | EGOS & IDS; Be Nice, And They Will Come | False | By Degen Pener | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/fairfield-porter-s-realist-art-is-rediscovered.html | Fairfield Porter's Realist Art Is Rediscovered | False | By Carol Strickland | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/the-1992-campaign-campaign-almanac-countdown-to-election-day.html | THE 1992 CAMPAIGN; Campaign Almanac; Countdown to Election Day | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/postings-first-is-monte-carlo-5th-now-6th-for-a-residence.html | POSTINGS; First Is Monte Carlo; 5th Now 6th for a Residence | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/when-chefs-celebrate-salute-to-a-southern-master-chef.html | When Chefs Celebrate; Salute to A Southern Master Chef | False | By Nora Kerr | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/engagements-miss-kenneally-john-f-neumann.html | ENGAGEMENTS; Miss Kenneally, John F. Neumann | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/opinion/l-vote-on-the-issues-and-may-the-best-man-win-he-led-us-to-peace-672092.html | Vote on the Issues, and May the Best Man Win; He Led Us to Peace | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/hbo-as-a-modern-day-dickens.html | HBO as a Modern-Day Dickens | False | By Bill Carter | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/camera-not-just-what-we-see-but-how-we-see.html | CAMERA; Not Just What We See, But How We See | False | By John Durniak | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/what-do-animals-want.html | What Do Animals Want? | False | By Helena Cronin | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/art-how-political-faces-challenge-the-pens-of-cartoonists.html | ART; How Political Faces Challenge The Pens of Cartoonists | False | By William Zimmer | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/travel-advisory-tours-indonesia-and-morocco.html | TRAVEL ADVISORY; Tours: Indonesia And Morocco | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/basketball-massimino-joins-high-rollers.html | BASKETBALL; Massimino Joins High Rollers | False | By Malcolm Moran | 1992-11-13 | TX 3-423975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/style/engagements-lisa-w-manson-kevin-j-degen.html | ENGAGEMENTS; Lisa W. Manson, Kevin J. Degen | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/l-gay-politics-goes-mainstream-175192.html | GAY POLITICS GOES MAINSTREAM | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/backtalk-us-track-must-build-from-ground-up.html | BACKTALK; U.S. Track Must Build From Ground Up | False | By Sydney Maree | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/hail-the-conquered-hero.html | Hail the Conquered Hero | False | By Peter Bogdanovich | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/television-view-tv-s-midterm-grade-a-d-for-effort.html | TELEVISION VIEW; TV's Midterm Grade: A 'D' for Effort | False | By John J. O'Connor | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/opinion/c-corrections-485992.html | Corrections | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/fitzgerald-comeback-a-clue-for-mystery-writer.html | Fitzgerald Comeback a Clue for Mystery Writer | False | By Paul Helou | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/dining-out-selecting-specials-from-the-tv-screen.html | DINING OUT; Selecting Specials From the TV Screen | False | By Joanne Starkey | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/where-new-plays-find-a-home-for-tryouts.html | Where New Plays Find A 'Home' for Tryouts | False | By Alvin Klein | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/hillsdale-journal-an-uproar-over-police-pay-increases-and-garbage-trucks.html | Hillsdale Journal; An Uproar Over Police Pay Increases and Garbage Trucks | False | By Robert G. Woletz | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/whats-doing-in-nassau.html | WHAT'S DOING IN; Nassau | False | By Larry Rohter | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/traffic-alert-090092.html | Traffic Alert | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/in-short-nonfiction-798892.html | IN SHORT: NONFICTION | False | By Jack Sullivan | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/arts-artifacts-chairs-that-aren-t-for-sitting-and-other-fantasy-furniture.html | ARTS/ARTIFACTS; Chairs That Aren't for Sitting, and Other Fantasy Furniture | False | By Rita Reif | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/cuttings-for-fresh-salads-in-winter.html | CUTTINGS; For Fresh Salads In Winter | False | By Anne Raver | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/medical-malpractice-study-finds-unjust-payments-are-rare.html | Medical Malpractice Study Finds Unjust Payments Are Rare | False | By Robert Pear | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/weddings-helen-m-healey-mark-robert-rice.html | WEDDINGS; Helen M. Healey, Mark Robert Rice | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/oct-25-31-name-dollar-us-treasurer-suspended-fbi-raids-ex-employer.html | OCT. 25-31: The Name on the Dollar; U.S. Treasurer Is Suspended As F.B.I. Raids Ex-Employer | False | By David Johnston | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/general-frustration.html | General Frustration | False | By Alan Tonelson | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/sports-people-weight-lifting-2-britons-reinstated.html | SPORTS PEOPLE: WEIGHT LIFTING; 2 Britons Reinstated | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/college-football-washington-tears-apart-stanford.html | COLLEGE FOOTBALL; Washington Tears Apart Stanford | False | By Malcolm Moran | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/weddings-lois-k-calhoun-james-dwinell-4th.html | WEDDINGS; Lois K. Calhoun, James Dwinell 4th | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/1992-campaign-candidate-s-health-unlike-other-candidates-perot-won-t-give.html | THE 1992 CAMPAIGN: Candidate's Health; Unlike Other Candidates, Perot Won't Give Out Medical Data | False | By Lawrence K. Altman | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/evening-hours-a-night-of-art.html | EVENING HOURS; A Night Of Art . . . | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/pro-football-for-rice-it-s-catch-as-catch-can.html | PRO FOOTBALL; For Rice, It's Catch as Catch Can | False | By Thomas George | 1992-11-13 | TX 3-423975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/oct-25-31-this-bird-tastes-like-it-sounds.html | OCT. 25-31; This Bird Tastes Like It Sounds | False | By Natalie Angier | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/cracking-down-on-cabs-at-airport.html | Cracking Down on Cabs at Airport | False | By Tom Toolen | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/opinion/l-menopause-has-no-part-in-year-of-the-woman-596592.html | Menopause Has No Part in Year of the Woman | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/l-ballet-theater-misstep-161192.html | BALLET THEATER; Misstep? | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/l-trip-insurance-071692.html | Trip Insurance | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/new-york-state-assembly-races-to-watch.html | NEW YORK STATE ASSEMBLY; Races to Watch | False | By Sarah Lyall | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/your-own-account-drawing-down-retirement-money.html | Your Own Account; Drawing Down Retirement Money | False | By Mary Rowland | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/classical-music-a-musician-in-spite-of-himself.html | CLASSICAL MUSIC; A 'Musician' in Spite of Himself | False | By Will Crutchfield | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/sports-of-the-times-at-age-62-don-shula-is-still-going-strong.html | Sports of The Times; At Age 62, Don Shula Is Still Going Strong | False | By Dave Anderson | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/home-entertainment-videodisk-appeal-sharper-images.html | HOME ENTERTAINMENT; Videodisk Appeal: Sharper Images | False | By Hans Fantel | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/a-bank-that-lived-to-tell-the-tale.html | A Bank That Lived to Tell the Tale | False | By Michael Quint | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/education/blackboard-graduate-program-in-childrens-books.html | BLACKBOARD; Graduate Program In Children's Books | False | By Amanda Crowell | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/women-s-health-today-is-focus-for-hadassah.html | Women's Health Today Is Focus for Hadassah | False | By Roberta Hershenson | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/education/mix-don-t-match.html | Mix, Don't Match | False | By Maria Newman | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/engagements-barrie-jill-rifkin-steven-shackman.html | ENGAGEMENTS; Barrie Jill Rifkin, Steven Shackman | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/lowenstein-killer-moves-toward-freedom.html | Lowenstein Killer Moves Toward Freedom | False | By David Margolick | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/theater/sunday-view-wendy-wasserstein-s-school-of-life.html | SUNDAY VIEW; Wendy Wasserstein's School of Life | False | By David Richards | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/college-football-syracuse-gets-a-victory-and-it-s-just-1-in-1000.html | COLLEGE FOOTBALL; Syracuse Gets a Victory And It's Just 1 in 1,000 | False | By William C. Rhoden | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/trial-to-begin-in-1989-slaying-case-in-boston.html | Trial to Begin in 1989 Slaying Case in Boston | False | By Fox Butterfield | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/l-about-face-176092.html | ABOUT-FACE | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/soho-street-therapy.html | SoHo Street Therapy | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/the-view-from-stamford-with-an-eye-to-landmarks-greenhouse-reflects.html | THE VIEW FROM: STAMFORD; With an Eye to Landmarks, Greenhouse Reflects Seasons | False | By Alberta Eiseman | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/boxing-lewis-levels-ruddock-and-england-swings.html | BOXING; Lewis Levels Ruddock, And England Swings | False | By Ian Thomsen, | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/thing-machine-politics.html | THING; Machine Politics | False | By Todd S. Purdum | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/weddings-renee-thalheimer-and-scott-vasey.html | WEDDINGS; Renee Thalheimer and Scott Vasey | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1992-11-13 | TX 3-423975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/business-diary-october-25-30.html | Business Diary/October 25-30 | False | By Joel Kurtzman | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/dance-felds-balletic-creativity-never-seems-to-stop.html | DANCE; Feld's Balletic Creativity Never Seems to Stop | False | By Barbara Gilford | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/art-2-artists-from-ambiguity-to-innuendo.html | ART; 2 Artists: From Ambiguity to Innuendo | False | By Vivien Raynor | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/notebook-going-nowhere-then-slow-down.html | NOTEBOOK; Going Nowhere? Then Slow Down | False | By Gerald Eskenazi | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/a-day-away-from-tallulah-801192.html | 'A Day Away From Tallulah . . .' | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/westchester-guide-199392.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/art-view-artists-from-the-new-world-in-love-with-the-old.html | ART VIEW; Artists From the New World in Love With the Old | False | By Holland Cotter | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/streetscapes-10-gracie-square-under-a-most-elegant-facade-rust.html | Streetscapes: 10 Gracie Square; Under a Most Elegant Facade, Rust | False | By Christopher Gray799-0520 | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/commercial-property-ibm-real-estate-beleaguered-giant-seeks-ways-cut-costs.html | Commercial Property: I.B.M. Real Estate; A Beleaguered Giant Seeks Out Ways to Cut Costs | False | By Claudia H. Deutsch | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/minority-groups-call-for-changes-in-police-recruiting-methods.html | Minority Groups Call for Changes in Police Recruiting Methods | False | By Jonathan P. Hicks | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/l-not-in-the-oss-809792.html | Not in the O.S.S. | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/13-indicted-in-us-drive-against-mob.html | 13 Indicted In U.S. Drive Against Mob | False | By Arnold H. Lubasch | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/horse-racing-ap-indy-carves-his-initials-on-the-classic.html | HORSE RACING; A.P. Indy Carves His Initials on the Classic | False | By Joseph Durso | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/1992-campaign-off-trail-visits-with-americans-tracing-cash-flow-that-nourishes.html | THE 1992 CAMPAIGN: Off the Trail/Visits With Americans; Tracing the Cash Flow That Nourishes the Capital | False | By Francis X. Clines | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/gop-defectors-who-and-why.html | G.O.P. Defectors: Who and Why? | False | By Wayne King | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/when-courts-grappled-with-the-devil.html | When Courts Grappled With the Devil | False | By Dieter Stanko | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/a-la-carte-texas-atmosphere-deep-in-the-heart-of-riverhead.html | A la Carte; Texas Atmosphere Deep in the Heart of Riverhead | False | By Richard Jay Scholem | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/oct-25-31-in-clinton-s-backyard-after-dividing-a-state-dioxin-laced-waste-burns.html | OCT. 25-31: In Clinton's Backyard; After Dividing a State, Dioxin-Laced Waste Burns | False | By Keith Schneider | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/education/what-works-the-chills-and-thrills-of-physics.html | WHAT WORKS; The Chills and Thrills of Physics | False | By Dennis Hevesi | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/connecticut-q-a-lieut-gov-eunice-s-groark-working-to-make-the-state-s-fortune.html | CONNECTICUT Q&A: LIEUT. GOV. EUNICE S. GROARK; Working to Make the State's Fortune | False | By Nancy Polk | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/on-language-retronym-watch.html | ON LANGUAGE; Retronym Watch | False | By William Safire | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/high-turnout-could-indicate-big-swings-in-voting.html | High Turnout Could Indicate Big Swings In Voting | False | By John Rather | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/l-burke-s-statistics-are-deceiving-706892.html | Burke's Statistics Are Deceiving | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/focus-an-oasis-of-development-near-pittsburgh.html | FOCUS; An Oasis of Development Near Pittsburgh | False | By Chriss Swaney | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-11-13 | TX 3-423975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/weddings-britta-keehn-and-edward-scott.html | WEDDINGS; Britta Keehn And Edward Scott | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/after-a-coma-finishing-new-york-marathon.html | After a Coma, Finishing New York Marathon | False | >By Joan Swirsky | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/election-day.html | Election Day | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/opinion/specifically-bill-clinton-the-campaign-issue-by-issue.html | Specifically, Bill Clinton; The Campaign, Issue by Issue | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/l-white-men-can-t-drum-183292.html | WHITE MEN CAN'T DRUM | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/where-students-perform-on-exams-and-on-stage.html | Where Students Perform on Exams and on Stage | False | By Richard Weizel | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/notebook-no-party-for-expansion-managers.html | NOTEBOOK; No Party for Expansion Managers | False | By Murray Chass | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/ideas-trends-new-york-tests-a-model-public-works-in-private-hands.html | IDEAS & TRENDS; New York Tests a Model: Public Works in Private Hands | False | By Sam Roberts | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/while-you-re-saving-for-a-van-gogh-a-guide-to-inexpensive-art-books.html | While You're Saving for a van Gogh: A Guide to Inexpensive Art Books | False | By John Russell | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/postings-retail-opening-three-b-s-on-ladies-mile.html | POSTINGS: Retail Opening; Three B's on Ladies' Mile | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/weddings-christine-m-fee-bruce-d-kaskey.html | WEDDINGS; Christine M. Fee, Bruce D. Kaskey | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/opinion/an-era-ends-silently.html | An Era Ends. Silently. | False | By Alan Ehrenhalt | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/golf-azinger-is-steady-as-others-stumble.html | GOLF; Azinger Is Steady As Others Stumble | False | By Jaime Diaz | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/a-winter-dinner-market-fresh.html | A Winter Dinner, Market Fresh | False | By Sara Rimer | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/opinion/l-vote-on-the-issues-and-may-the-best-man-win-not-wasted-at-all-671192.html | Vote on the Issues, and May the Best Man Win; Not Wasted at All | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/engagements-louise-whitton-clifton-g-york.html | ENGAGEMENTS; Louise Whitton, Clifton G. York | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/l-things-to-think-about-on-election-day-429892.html | Things to Think About on Election Day | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/crop-dusters-see-themselves-as-vanishing-breed.html | Crop Dusters See Themselves As Vanishing Breed | False | By Paul Conlow | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/music-a-wealth-of-riches-for-concertgoers.html | MUSIC; A Wealth of Riches for Concertgoers | False | By Robert Sherman | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/weddings-deborah-j-hiett-carmen-r-borgia.html | WEDDINGS; Deborah J. Hiett, Carmen R. Borgia | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/architecture-view-time-to-reset-the-clock-in-times-square.html | ARCHITECTURE VIEW; Time to Reset the Clock in Times Square | False | By Herbert Muschamp | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/a-bronx-man-dies-in-police-custody.html | A Bronx Man Dies In Police Custody | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/weddings-janet-e-stewart-and-c-s-moffitt.html | WEDDINGS; Janet E. Stewart And C. S. Moffitt | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/hockey-rangers-find-the-blahs-follow-them-to-forum.html | HOCKEY; Rangers Find the Blahs Follow Them to Forum | False | By Jennifer Frey | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/weddings-shannon-kaeli-gael-de-boissard.html | WEDDINGS; Shannon Kaeli Gael De Boissard | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/in-the-region-long-island-port-washington-to-convert-a-landmark.html | In the Region: Long Island; Port Washington to Convert a Landmark | False | By Diana Shaman | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/best-sellers-november-1-1992.html | BEST SELLERS: November 1, 1992 | False | | 1992-11-13 | TX 3-423975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/oct-25-31-somalia-un-representative-quits-blaming-un-foot-dragging.html | OCT. 25-31: Somalia; U.N. Representative Quits, Blaming U.N. Foot-Dragging | False | By Jane Perlez | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/giving-students-the-big-picture.html | Giving Students the Big Picture | False | By Ina Aronow | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/evening-hours-helping-research.html | EVENING HOURS; Helping Research | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/engagements-miss-karcher-matthew-nelson.html | ENGAGEMENTS; Miss Karcher, Matthew Nelson | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/about-cars-subaru-s-justy-an-endangered-specie.html | ABOUT CARS; Subaru's Justy, an Endangered Specie | False | By Marshall Schuon | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/the-1992-campaign-ronald-reagan-vintage-reagan-stumps-in-south.html | THE 1992 CAMPAIGN: Ronald Reagan; Vintage Reagan Stumps in South | False | By Peter Applebome | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/1992-campaign-independent-perot-assails-president-foreign-us-issues.html | THE 1992 CAMPAIGN: The Independent; Perot Assails the President On Foreign and U.S. Issues | False | By Kevin Sack | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/the-back-page.html | The Back Page | False | By Piers Brendon | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/fall-cleanup-day-draws-hundreds-to-playland.html | Fall Cleanup Day Draws Hundreds to Playland | False | By Tom Callahan | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/world/apartheid-party-s-new-allies-mixed-race-voters.html | Apartheid Party's New Allies: Mixed-Race Voters | False | By Bill Keller | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/1992-campaign-voters-handful-midwest-fence-sitters-climb-down-say-oh-ok-him.html | THE 1992 CAMPAIGN: Voters; A Handful of Midwest Fence-Sitters Climb Down to Say, 'Oh, O.K., Him' | False | By Isabel Wilkerson | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/new-rochelle-in-finals-as-site-for-unicef.html | New Rochelle in Finals as Site for Unicef | False | By Tessa Melvin | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/education/selecting-the-smart-set.html | Selecting the Smart Set | False | By Mary Davis Suro | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/calls-for-change-mark-congressional-races.html | Calls for Change Mark Congressional Races | False | By Todd S. Purdum | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/crown-heights-standoff-a-routine-of-animosity.html | Crown Heights Standoff: A Routine of Animosity | False | By Raymond Hernandez | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/l-what-is-public-relations-807092.html | What Is Public Relations? | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/style/c-correction-569392.html | Correction | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/books/l-a-day-away-from-tallulah-803892.html | 'A Day Away From Tallulah . . .' | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/world-markets-a-no-on-unity-a-yes-from-investors.html | World Markets; A 'No' on Unity, a 'Yes' From Investors | False | By Clyde H. Farnsworth | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/court-curtails-the-use-of-co-ops-as-bed-and-breakfasts.html | Court Curtails the Use of Co-ops as Bed-and-Breakfasts | False | By Steven Lee Myers | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/the-1992-campaign-gore-visits-school-where-bomb-was-found.html | THE 1992 CAMPAIGN; Gore Visits School Where Bomb Was Found | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/theater-death-of-a-salesman-power-undimmed.html | THEATER; 'Death of a Salesman': Power Undimmed | False | By Alvin Klein | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/art-gallery-in-west-nyack-bursts-with-art-history-and-politics.html | ART; Gallery in West Nyack Bursts With Art, History and Politics | False | By Vivien Raynor | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/new-jersey-adopts-law-on-curfews.html | New Jersey Adopts Law On Curfews | False | By Wayne King | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/middle-class-moves-into-welfare-programs.html | Middle Class Moves Into Welfare Programs | False | By Liza N. Burby | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/scientists-fluff-the-answer-to-a-billion-dollar-question.html | Scientists Fluff the Answer to a Billion-Dollar Question | False | By Gina Kolata | 1992-11-13 | TX 3-423975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/hers-provider.html | HERS; Provider | False | By Alice Hoffman | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/l-the-most-happy-college-president-181692.html | THE MOST HAPPY COLLEGE PRESIDENT | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/talking-closing-costs-lenders-and-sellers-helping.html | Talking: Closing Costs; Lenders And Sellers Helping | False | By Andree Brooks | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/issues-of-race-and-home-rule-confound-death-penalty-vote-in-washington.html | Issues of Race and Home Rule Confound Death Penalty Vote in Washington | False | By Neil A. Lewis | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/travel-advisory-vancouver-hotels-reduce-rates.html | TRAVEL ADVISORY; Vancouver Hotels Reduce Rates | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/tech-notes-hardwood-the-beanstalk-approach.html | Tech Notes; Hardwood: The Beanstalk Approach | False | By Veronica Byrd | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/opinion/topics-of-the-times-keeping-the-cork-on.html | Topics of The Times; Keeping the Cork on | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/.html | | False | By Stewart Ain | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/movies/film-the-march-of-the-sex-fiends.html | FILM; The March Of the Sex Fiends | False | By Pat H. Broeske | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/northeast-notebook-boston-the-state-buys-gorge-for-park.html | NORTHEAST NOTEBOOK; Boston; The State Buys Gorge for Park | False | By Susan Diesenhouse | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/pro-football-giants-vs-redskins-expect-ups-and-downs.html | PRO FOOTBALL; Giants vs. Redskins: Expect Ups and Downs | False | By Frank Litsky | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/a-new-taste-for-the-tropics.html | A New Taste For the Tropics | False | By Florence Fabricant | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/news-summary-758592.html | NEWS SUMMARY | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/dining-out-a-new-plateau-for-a-hotel-restaurant.html | DINING OUT; A New Plateau for a Hotel Restaurant | False | By Anne Semmes | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/county-workers-face-random-drug-testing.html | County Workers Face Random Drug Testing | False | By Tom Callahan | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/candidate-feels-force-of-anti-castro-voters.html | Candidate Feels Force of Anti-Castro Voters | False | By Clifford Krauss | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/impressionist-master.html | Impressionist Master | False | By William Grimes | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/nurses-driving-ambulances-in-war-tending-patients-at-home.html | Nurses: Driving Ambulances in War, Tending Patients at Home | False | By Bess Liebenson | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/l-turkish-visas-072492.html | Turkish Visas | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/facing-aids-some-patients-discover-small-towns.html | Facing AIDS, Some Patients Discover Small Towns | False | By Diana Jean Schemo | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/pop-music-a-man-of-many-talents-and-100-million.html | POP MUSIC; A Man of Many Talents (and $100 Million?) | False | By Fred Goodman | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/texas-banks-closed-bailout-may-cost-500-million.html | Texas Banks Closed; Bailout May Cost $500 Million | False | By Steven Greenhouse | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/us/behind-us-pop-stamps-a-citizens-group.html | Behind U.S. Pop Stamps, a Citizens' Group | False | | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/and-paddling-the-coast-by-kayak.html | ...and Paddling the Coast by Kayak | False | By Eric Schmitt | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/world/colombia-pilots-report-brushes-with-us-planes.html | Colombia Pilots Report Brushes With U.S. Planes | False | By James Brooke | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/art-view-ellsworth-kelly-s-coming-of-age-in-paris.html | ART VIEW; Ellsworth Kelly's Coming of Age in Paris | False | By Michael Kimmelman | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/opinion/l-vote-on-the-issues-and-may-the-best-man-win-598192.html | Vote on the Issues, and May the Best Man Win | False | | 1992-11-13 | TX 3-423975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/technology-computer-viruses-just-uncommon-colds-after-all.html | Technology; Computer Viruses: Just Uncommon Colds After All? | False | By John Markoff | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/college-football-torretta-s-passes-lead-miami-34-23.html | COLLEGE FOOTBALL; Torretta's Passes Lead Miami, 34-23 | False | By Charlie Nobles | 1992-11-13 | TX 3-423975 | | |
| 1992-11-01 | 1992-11-01 | https://www.nytimes.com/1992/11/01/business/all-aboutpest-control-its-the-season-for-the-exterminator.html | All About/Pest Control; It's the Season For the Exterminator | False | By Clive Burrow | 1992-11-13 | TX 3-423975 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/opinion/topics-of-the-times-destructive-diplomacy.html | Topics of The Times; Destructive Diplomacy | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/IHT-skepticism-seen-as-likely-to-limit-us-turnout.html | Skepticism Seen as Likely to Limit U.S. Turnout | False | By Barry James, International Herald Tribune | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/style/jill-friedman-daniel-zdanoff.html | Jill Friedman, Daniel Zdanoff | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/puerto-rican-born-favorite-treated-like-outsider.html | Puerto Rican-Born Favorite Treated Like Outsider | False | By Deborah Sontag | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/the-1992-campaign-house-races-gop-hopeful-of-big-gains-sees-its-chances-fade.html | THE 1992 CAMPAIGN: House Races; G.O.P., Hopeful of Big Gains, Sees Its Chances Fade | False | By Adam Clymer | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/new-york-city-marathon-given-his-chance-and-lucky-charms-south-african-wins.html | NEW YORK CITY MARATHON; Given His Chance, And Lucky Charms, South African Wins | False | By Robin Finn | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/pro-football-cowboy s-finish-at-the-top-of-the-seesaw.html | PRO FOOTBALL; Cowboys Finish at the Top of the Seesaw | False | By Thomas George | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/pro-football-giants-24-redskins-7-maybe-ray-must-stay.html | PRO FOOTBALL; Giants 24, Redskins 7? Maybe Ray Must Stay | False | By Frank Litsky | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/news/review-television-behind-the-scenes-look-at-jelly-roll-on-broadway.html | Review/Television; Behind-the-Scenes Look At Jelly Roll on Broadway | False | By John J. O'Connor | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/candidates-for-federal-office-and-new-york-state-and-new-york-city-posts.html | Candidates for Federal Office and New York State and New York City Posts | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/style/judith-e-vogel-martin-scherzer.html | Judith E. Vogel, Martin Scherzer | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/major-races-to-watch-in-tomorrow-s-elections-in-new-york-state.html | Major Races to Watch in Tomorrow's Elections in New York State | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/pop-and-jazz-in-review-169592.html | Pop and Jazz in Review | False | By Ann Powers | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/opinion/l-new-york-courts-deserve-better-than-this-shabby-treatment-you-think-that-s-bad-375092.html | New York Courts Deserve Better Than This Shabby Treatment; You Think That's Bad? | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/books/books-of-the-times-a-life-of-hemingway-the-esthete-and-loner.html | Books of The Times; A Life of Hemingway, The Esthete and Loner | False | By Christopher Lehmann-Haupt | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/style/ellen-trachtenberg-david-campbell.html | Ellen Trachtenberg, David Campbell | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/treasury-to-auction-bills.html | Treasury to Auction Bills | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/review-dance-belgian-original-stretches-the-bounds-of-choreography.html | Review/Dance; Belgian Original Stretches the Bounds Of Choreography | False | By Anna Kisselgoff | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/news/review-harpsichord-bach-couperin-and-rameau.html | Review/Harpsichord; Bach, Couperin and Rameau | False | By Alex Ross | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/hockey-rangers-need-evidence-and-defense-provides-it.html | HOCKEY; Rangers Need Evidence And Defense Provides It | False | By Jennifer Frey | 1992-11-04 | TX 3-417357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/d-amato-matching-blows-with-abrams-in-campaign-flurry.html | D'Amato Matching Blows With Abrams In Campaign Flurry | False | By Sam Roberts | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/the-media-business-i-got-my-post-through.html | THE MEDIA BUSINESS; I Got My Post Through . . . | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/review-opera-mcteague-a-musical-slice-of-grim-american-life.html | Review/Opera: McTeague; A Musical Slice of Grim American Life | False | By Edward Rothstein | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/the-ad-campaign-d-amato-on-abrams-and-taxes.html | THE AD CAMPAIGN; D'Amato: On Abrams and Taxes | False | By Michael Janofsky | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/pro-football-nfc-lowly-cardinals-snap-49ers-5-game-streak.html | PRO FOOTBALL: N.F.C.; Lowly Cardinals Snap 49ers' 5-Game Streak | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/football-afc-steelers-rally-to-defeat-oilers.html | FOOTBALL: A.F.C.; Steelers Rally To Defeat Oilers | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/patents-a-skin-patch-to-increase-testosterone.html | Patents; A Skin Patch To Increase Testosterone | False | By Edmund L. Andrews | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/pointed-distinctions-final-encounter-puts-sharp-edge-contrast-d-amato.html | Pointed Distinctions; Final Encounter Puts a Sharp Edge On Contrast of D'Amato and Abrams | False | By Todd S. Purdum | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/new-york-city-marathon-mtolo-makes-up-for-lost-time-and-captures-the-marathon.html | NEW YORK CITY MARATHON; Mtolo Makes Up for Lost Time and Captures the Marathon | False | By Filip Bondy | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/abigail-adams-eliot-100-dies-expert-in-nursery-school-training.html | Abigail Adams Eliot, 100, Dies; Expert in Nursery School Training | False | By Eric Pace | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/opinion/i-hear-america-whining.html | I Hear America Whining | False | By Charles J. Sykes | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/new-york-city-marathon-sports-times-fred-grete-win-all-new-york-city.html | NEW YORK CITY MARATHON: Sports of The Times; Fred and Grete Win All of New York City | False | By George Vecsey | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/dance-in-review-383192.html | Dance in Review | False | By Jack Anderson | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/sports-people-pro-football-rocket-is-staying-put.html | SPORTS PEOPLE: PRO FOOTBALL; Rocket Is Staying Put | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/IHT-taylor-succumbs-to-espana.html | Taylor Succumbs To EspaÃ±a | False | By Ian Thomson, International Herald Tribune | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/theater/review-theater-texts-for-nothing-beckett-s-short-lesson-in-lifelong-misfortunes.html | Review/Theater: Texts for Nothing; Beckett's Short Lesson in Lifelong Misfortunes | False | By Mel Gussow | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/1992-campaign-independent-perot-assails-rivals-unfit-run-small-business.html | THE 1992 CAMPAIGN: The Independent; Perot Assails Rivals as Unfit to Run a Small Business | False | By Steven A. Holmes | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/caught-in-the-crossfire-of-trade-war.html | Caught in the Crossfire of Trade War | False | By Keith Bradsher | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/opinion/a-quiz-for-candidates.html | A Quiz for Candidates | False | By Muriel Rukeyser | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/basketball-the-sweater-is-gone-as-sweating-begins.html | BASKETBALL; The Sweater Is Gone as Sweating Begins | False | By William C. Rhoden | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/worldbusiness/IHT-capital-markets-after-currency-crisis-french-franc.html | CAPITAL MARKETS: After Currency Crisis, French Franc Flourishes | False | By Carl Gewirtz, International Herald Tribune | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/obituaries/daniel-l-klayman-chemist-63.html | Daniel L. Klayman; Chemist, 63 | False | | 1992-11-04 | TX 3-417357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/horse-racing-race-series-struggles-ahead.html | HORSE RACING; Race Series Struggles Ahead | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/world/first-convoy-of-children-s-aid-reaches-sarajevo.html | First Convoy of Children's Aid Reaches Sarajevo | False | By Paul Lewis | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/donald-meyer-62-founder-of-union-for-city-physicians.html | Donald Meyer, 62, Founder of Union For City Physicians | False | By Bruce Lambert | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/assault-case-renews-debate-on-rape-shield-law.html | Assault Case Renews Debate on Rape Shield Law | False | By William Glaberson | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/obituaries/elmer-k-timby-86-helped-in-designing-golden-gate-bridge.html | Elmer K. Timby, 86, Helped in Designing Golden Gate Bridge | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/college-football-a-saturday-of-few-key-upsets-but-plenty-of-points-and-surprises.html | COLLEGE FOOTBALL; A Saturday of Few Key Upsets but Plenty of Points and Surprises | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/bishops-protest-vatican-advisory-condoning-anti-homosexual-bias.html | Bishops Protest Vatican Advisory Condoning Anti-Homosexual Bias | False | By Peter Steinfels | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/pop-and-jazz-in-review-379392.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/chronicle-043392.html | CHRONICLE | False | By Nadine Brozan | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/1992-campaign-political-pulse-ohio-bush-surges-ohio-his-big-battleground-state.html | THE 1992 CAMPAIGN: Political Pulse -- Ohio; Bush Surges in Ohio, His Big Battleground State | False | By R. W. Apple Jr. | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/news-summary-720392.html | NEWS SUMMARY | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/the-media-business-a-millionaire-marxist-in-german-publishing.html | THE MEDIA BUSINESS; A Millionaire Marxist In German Publishing | False | By Katie Hafner | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/style/judith-schwartz-michael-brizel.html | Judith Schwartz, Michael Brizel | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/the-media-business-reading-the-vital-signs-at-the-new-harper-s-bazaar.html | THE MEDIA BUSINESS; Reading the Vital Signs at the New Harper's Bazaar | False | By Geraldine Fabrikant | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/sports-people-weight-lifting-two-plan-to-sue.html | SPORTS PEOPLE: WEIGHT LIFTING; Two Plan to Sue | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/inside-760292.html | INSIDE | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/opinion/l-new-york-courts-deserve-better-than-this-shabby-treatment-374292.html | New York Courts Deserve Better Than This Shabby Treatment | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/metro-matters-if-pollsters-would-visit-a-welfare-center.html | METRO MATTERS; If Pollsters Would Visit a Welfare Center | False | By Sam Roberts | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/the-1992-campaign-radio-advertising-ads-late-and-nasty-rule-the-waves.html | THE 1992 CAMPAIGN: Radio Advertising; Ads, Late and Nasty, Rule the Waves | False | By Richard L. Berke | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/economic-calendar.html | Economic Calendar | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/the-media-business-us-as-seen-by-the-economist-s-newest-martian.html | THE MEDIA BUSINESS; U.S. as Seen by The Economist's Newest Martian | False | By Deirdre Carmody | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/the-1992-campaign-behind-the-scenes-on-the-trail-the-contradictory-sides-of-bush.html | THE 1992 CAMPAIGN: Behind The Scenes; On the Trail, the Contradictory Sides of Bush | False | By Maureen Dowd | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/dividend-meetings-091392.html | Dividend Meetings | False | | 1992-11-04 | TX 3-417357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/pocket-cultural-guide-lists-aids-for-disabled.html | Pocket Cultural Guide Lists Aids for Disabled | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/opinion/l-after-missile-crisis-game-of-chicken-went-on-369692.html | After Missile Crisis, Game of Chicken Went On | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/worldbusiness/IHT-taipei-notebook-a-foreign-land-where-clinton-has.html | Taipei Notebook: A Foreign Land Where Clinton Has the Edge | False | By Laurence Zuckerman, International Herald Tribune | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/opinion/a-welcome-new-choice-for-women.html | A Welcome New Choice for Women | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/opinion/george-bush-caught-in-the-loop.html | George Bush, Caught in the Loop | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/no-headline-719092.html | No Headline | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/anger-over-income-tax-subsidies.html | Anger Over Income Tax Subsidies | False | By Kirk Johnson | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/pop-and-jazz-in-review-378592.html | Pop and Jazz in Review | False | By Ann Powers | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/new-york-city-marathon-ondieki-s-runaway-effort-reaps-a-big-reward.html | NEW YORK CITY MARATHON; Ondieki's Runaway Effort Reaps a Big Reward | False | By Robert Mcg Thomas Jr. | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/IHT-clintons-hoarse-message-to-backersdont-give-up-a-bitter-bush-decries.html | Clinton's Hoarse Message To Backers:'Don't Give Up' : A Bitter Bush Decries Press 'Witch-Hunt' | False | By Paul F. Horvitz, International Herald Tribune | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/times-pact-ratified-by-mailers-union.html | Times Pact Ratified By Mailers Union | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/worldbusiness/IHT-how-new-regional-seats-could-sway-policy.html | How New Regional Seats Could Sway Policy : Streamlining the Bundesbank | False | By Brandon Mitchener, International Herald Tribune | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/theater/on-the-road-guys-and-dolls-is-in-a-slump.html | On the Road, 'Guys and Dolls' Is in a Slump | False | By Glenn Collins | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/pop-and-jazz-in-review-377792.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/world/german-attacks-rise-as-foreigners-become-scapegoat.html | GERMAN ATTACKS RISE AS FOREIGNERS BECOME SCAPEGOAT | False | By Ferdinand Protzman, | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/dance-in-review-382392.html | Dance in Review | False | By Jennifer Dunning | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/world/israel-and-jordan-agree-they-want-formal-treaty.html | Israel and Jordan Agree They Want Formal Treaty | False | By Clyde Haberman | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/an-odd-aircraft-s-tenacity-shows-difficulty-of-cutting-arms-budget.html | An Odd Aircraft's Tenacity Shows Difficulty of Cutting Arms Budget | False | By Louis Uchitelle | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/golf-azinger-uses-an-ugly-putter-for-a-beautiful-victory.html | GOLF; Azinger Uses an Ugly Putter for a Beautiful Victory | False | By Jaime Diaz | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/world/mexico-s-leader-cautiously-backs-some-big-changes.html | Mexico's Leader Cautiously Backs Some Big Changes | False | By Tim Golden | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/us-senate-race-the-candidates-on-the-issues.html | U.S. SENATE RACE; The Candidates on the Issues | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/business-digest-912592.html | BUSINESS DIGEST | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/transactions-265792.html | TRANSACTIONS | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/repairs-to-irt-force-razing-of-new-track.html | Repairs to IRT Force Razing Of New Track | False | By James Dao | 1992-11-04 | TX 3-417357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/the-media-business-advertising-addenda-accounts-332792.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/obituaries/elizabeth-m-carringto-volunteer-for-charities-77.html | Elizabeth M. Carringto; Volunteer for Charities, 77 | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/sports-of-the-times-pro-football-lt-s-first-sack-of-his-last-tour.html | Sports of The Times; Pro Football; L.T.'s First Sack of His 'Last Tour' | False | By Dave Anderson | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/1992-campaign-republicans-bush-clinton-go-nonstop-battling-for-crucial-states.html | THE 1992 CAMPAIGN: The Republicans; BUSH AND CLINTON GO NONSTOP IN BATTLING FOR CRUCIAL STATES | False | By Michael Wines | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/media-business-advertising-more-surveys-j-d-power-more-power-surveys.html | THE MEDIA BUSINESS: ADVERTISING; More Surveys by J. D. Power. More Power to the Surveys? | False | By Adam Bryant | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/the-media-business-television-projected-network-loser-in-presidential-race-cbs.html | THE MEDIA BUSINESS: Television; Projected Network Loser In Presidential Race: CBS | False | By Bill Carter | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/world/hussein-foes-create-joint-front-for-a-federal-iraq.html | Hussein Foes Create Joint Front for a Federal Iraq | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/obituaries/lawrence-h-clayman-dentist-is-dead-at-82.html | Lawrence H. Clayman, Dentist, Is Dead at 82 | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/4500-protest-jury-verdict-in-stabbing.html | 4,500 Protest Jury Verdict In Stabbing | False | By Ian Fisher | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/pro-football-redskins-waver-on-both-sides-of-line.html | Pro Football; Redskins Waver on Both Sides Of Line | False | By Gerald Eskenazi | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/pop-and-jazz-in-review-376992.html | Pop and Jazz in Review | False | By Ann Powers | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/sports-people-baseball-sincerely-paul-molitor.html | SPORTS PEOPLE: BASEBALL; Sincerely, Paul Molitor | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/the-1992-campaign-political-memo-in-an-odd-mood-people-tolerate-perot-spending.html | THE 1992 CAMPAIGN: Political Memo; In an Odd Mood, People Tolerate Perot Spending | False | By Adam Clymer | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/fast-action-called-key-for-gm-board-meets-today-to-name-new-chief.html | Fast Action Called Key For G.M. Board Meets Today To Name New Chief | False | By Doron P. Levin | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/style/elyse-l-wollman-david-u-simon.html | Elyse L. Wollman, David U. Simon | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/world/food-piling-up-in-somali-port-as-many-starve.html | Food Piling Up In Somali Port As Many Starve | False | By Jane Perlez | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/sports-people-tennis-november-in-paris.html | SPORTS PEOPLE: TENNIS; November in Paris | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/perot-turns-harsher-in-attacks-on-rivals.html | Perot Turns Harsher In Attacks on Rivals | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/bridge-056592.html | Bridge | False | By Alan Truscott | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/pop-and-jazz-in-review-380792.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/chicago-housing-project-basks-in-a-tense-peace.html | Chicago Housing Project Basks in a Tense Peace | False | By Don Terry | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/the-1992-campaign-campaign-trail-for-those-who-yearn-for-more-polls.html | THE 1992 CAMPAIGN: Campaign Trail; For Those Who Yearn For More Polls | False | By B. Drummond Ayres Jr. | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/pro-football-o-brien-to-the-rescue-as-jets-stun-dolphins.html | PRO FOOTBALL; O'Brien to the Rescue As Jets Stun Dolphins | False | By Timothy W. Smith | 1992-11-04 | TX 3-417357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/world/sorrow-in-an-illinois-convent-home-to-five-slain-in-liberia.html | Sorrow in an Illinois Convent, Home to Five Slain in Liberia | False | By Don Terry | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/chronicle-345992.html | CHRONICLE | False | By Nadine Brozan | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/in-arkansas-toxic-waste-cleanup-highlights-of-new-environmental-debate.html | In Arkansas Toxic Waste Cleanup, Highlights of New Environmental Debate | False | By Keith Schneider | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/opinion/l-after-missile-crisis-game-of-chicken-went-on-closer-than-we-knew-370092.html | After Missile Crisis, Game of Chicken Went On; Closer Than We Knew | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/basketball-this-court-jester-knows-the-score.html | BASKETBALL; This Court Jester Knows the Score | False | By Malcolm Moran | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/movies/the-talk-of-hollywood-as-hollywood-palpitates-films-and-heads-roll.html | The Talk of Hollywood; As Hollywood Palpitates, Films (and Heads?) Roll | False | By Bernard Weinraub | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/style/caroline-arlen-david-l-kim.html | Caroline Arlen, David L Kim | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/n-anti-theft-bar-is-turned-into-a-weapon-by-a-carjacker.html | n Anti-Theft Bar Is Turned Into a Weapon by a Carjacker | False | By George James | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/pop-and-jazz-in-review-169593.html | Pop and Jazz in Review | False | By Ann Powers | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/IHT-herobound-lewis-knocks-off-ruddock.html | Hero-Bound, Lewis Knocks Off Ruddock | False | By Ian Thomsen, International Herald Tribune | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/world/hertford-journal-his-school-days-now-would-tickle-tom-brown.html | Hertford Journal; His School Days Now Would Tickle Tom Brown | False | By William E. Schmidt | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/legal-tangle-puts-24-malaysians-in-boston-jails.html | Legal Tangle Puts 24 Malaysians in Boston Jails | False | By Fox Butterfield | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/opinion/topics-of-the-times-rocking-the-vote.html | Topics of The Times; Rocking the Vote | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/opinion/l-un-presidential-speech-373492.html | Un-Presidential Speech | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/opinion/topics-of-the-times-mr-foley-keeps-a-pledge.html | Topics of The Times; Mr. Foley Keeps a Pledge | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/world/european-suppliers-of-iraq-were-known-to-pentagon.html | European Suppliers of Iraq Were Known to Pentagon | False | By Dean Baquet With Elaine Sciolino | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/new-york-city-marathon-a-shot-not-heard-confuses-runners.html | NEW YORK CITY MARATHON; A Shot Not Heard Confuses Runners | False | By William N. Wallace | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/the-1992-campaign-campaign-almanac-clinton-edges-further-ahead.html | THE 1992 CAMPAIGN: Campaign Almanac; Clinton Edges Further Ahead | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/pro-football-dolphins-watch-game-become-history-lesson.html | PRO FOOTBALL; Dolphins Watch Game Become History Lesson | False | By Al Harvin | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/style/ellen-d-levy-daniel-sarnoff.html | Ellen D. Levy, Daniel Sarnoff | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/hockey-party-s-over-so-hit-the-road.html | HOCKEY; Party's Over, So Hit the Road | False | By Joe Lapointe | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/shunning-risks-spassky-gets-a-draw.html | Shunning Risks, Spassky Gets a Draw | False | By Robert Byrne | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/strictly-business-a-venture-capitalist-and-his-politics.html | STRICTLY BUSINESS; A Venture Capitalist and His Politics | False | By Douglas Martin | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/horse-racing-now-for-the-election-no-not-that-election.html | HORSE RACING; Now for the Election. No, Not That Election. | False | By Joseph Durso | 1992-11-04 | TX 3-417357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/changing-face-harassment-volatile-issue-still-murky-one-new-york-city-case-shows.html | The Changing Face of Harassment; Volatile Issue Is Still a Murky One, New York City Case Shows | False | By Deborah Sontag | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/pro-football-will-o-brien-sit-or-will-he-start.html | PRO FOOTBALL; Will O'Brien Sit or Will He Start? | False | By Timothy W. Smith | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/sports-people-college-basketball-miami-recruit-injured.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Miami Recruit Injured | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/opinion/abroad-at-home-foul-words-and-false.html | Abroad at Home; Foul Words and False | False | By Anthony Lewis | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/opinion/l-organ-donor-laws-badly-need-revision-371892.html | Organ-Donor Laws Badly Need Revision | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/credit-markets-traders-wary-of-growth-signals.html | CREDIT MARKETS; Traders Wary of Growth Signals | False | By Jonathan Fuerbringer | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/the-media-business-advertising-addenda-group-sets-another-turn-off-tv-day.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Group Sets Another 'Turn Off TV Day' | False | By Adam Bryant | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/market-place-hometowns-try-to-help-airlines.html | Market Place; Hometowns Try To Help Airlines | False | By Edwin McDowell | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/dance-in-review-158892.html | Dance in Review | False | By Anna Kisselgoff | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/the-1992-campaign-campaign-watch-in-final-hours-battling-for-a-luring-sound-bite.html | THE 1992 CAMPAIGN: Campaign Watch; In Final Hours, Battling For a Luring Sound Bite | False | By Elizabeth Kolbert | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/obituaries/desmond-w-hall-82-author-and-ex-editor.html | Desmond W. Hall, 82, Author and Ex-Editor | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/c-corrections-781592.html | Corrections | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/voting-on-election-day.html | Voting on Election Day | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/basketball-nets-come-undone-vs-heat.html | BASKETBALL; Nets Come Undone vs. Heat | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/the-1992-campaign-the-democrats-clinton-rallies-supporters-for-final-long-walk.html | THE 1992 CAMPAIGN: The Democrats; Clinton Rallies Supporters for Final 'Long Walk' | False | By Gwen Ifill | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/1992-campaign-perot-show-perot-like-twin-peaks-started-strong-went-downhill.html | THE 1992 CAMPAIGN: The Perot Show; Perot, Like 'Twin Peaks,' Started Strong and Went Downhill | False | By Frank Rich | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/opinion/vote-for-ross-perot.html | Vote for Ross Perot? | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/dodd-and-johnson-reach-out-in-very-different-directions.html | Dodd and Johnson Reach Out in Very Different Directions | False | By Raymond Hernandez | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/the-1992-campaign-the-voters-perot-backers-weigh-risk-of-wasting-a-vote.html | THE 1992 CAMPAIGN: The Voters; Perot Backers Weigh Risk of Wasting a Vote | False | By Dirk Johnson | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/IHT-bush-or-clinton-dollar-wins.html | Bush or Clinton, Dollar Wins | False | By Carl Gewirtz, International Herald Tribune | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/opinion/l-stop-the-parade-of-judges-without-justice-372692.html | Stop the Parade of Judges Without Justice | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/opinion/essay-to-remember-after-e-day.html | Essay; To Remember After E-Day | False | By William Safire | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/sports-people-pro-basketball-stalemate-in-dallas.html | SPORTS PEOPLE: PRO BASKETBALL; Stalemate in Dallas | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/metro-digest-895192.html | METRO DIGEST | False | | 1992-11-04 | TX 3-417357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/results-plus-139192.html | RESULTS PLUS | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/sports-people-golf-a-million-for-one-shot.html | SPORTS PEOPLE: GOLF; A Million-for-One Shot | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/review-dance-appliances-as-the-basis-of-movement.html | Review/Dance; Appliances As the Basis Of Movement | False | By Jennifer Dunning | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/us/the-1992-campaign-campaign-almanac-countdown-to-election-day.html | THE 1992 CAMPAIGN: Campaign Almanac; Countdown to Election Day | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/pop-and-jazz-in-review-165092.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/style/laurie-j-woog-jay-m-goldring.html | Laurie J. Woog, Jay M. Goldring | False | | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/5-may-bid-for-first-city-chemical-said-to-lead.html | 5 May Bid for First City; Chemical Said to Lead | False | By Kenneth N. Gilpin | 1992-11-04 | TX 3-417357 | | |
| 1992-11-02 | 1992-11-02 | https://www.nytimes.com/1992/11/02/business/would-clinton-have-to-fight-greenspan-over-a-stimulus.html | Would Clinton Have to Fight Greenspan Over a Stimulus? | False | By Steven Greenhouse | 1992-11-04 | TX 3-417357 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/pop-and-jazz-in-review-209192.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/a-deafening-blast-then-raining-chaos.html | A Deafening Blast, Then Raining Chaos | False | By Ian Fisher | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/western-resources-reports-earnings-for-12mos-sept-30.html | Western Resources reports earnings for 12mos Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/voters-in-wonderland.html | Voters in Wonderland | False | By Lorrie Moore | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/1992-campaign-campaign-trail-after-months-running-advice-for-winner-named.html | THE 1992 CAMPAIGN: Campaign Trail; After Months of Running, Advice for a Winner Named Clinton | False | By B. Drumond Ayres Jr. | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/1992-campaign-election-night-tv-what-watch-for-networks-start-predicting.html | THE 1992 CAMPAIGN: Election Night: TV; What to Watch for as the Networks Start Predicting | False | By Elizabeth Kolbert | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/supreme-court-roundup-justices-to-rule-on-right-to-challenge-searches.html | Supreme Court Roundup; Justices to Rule on Right To Challenge Searches | False | By Linda Greenhouse | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/chiquita-brands-international-reports-earnings-for-qtr-to-sept30.html | Chiquita Brands International reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/just-toys-reports-earnings-for-qtr-to-sept-30.html | Just Toys reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/avnet-inc-reports-earnings-for-qtr-to-oct-2.html | Avnet Inc. reports earnings for Qtr to Oct 2 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/company-news-marine-midland-s-no-2-appointed-to-top-post.html | COMPANY NEWS; Marine Midland's No. 2 Appointed to Top Post | False | By Leonard Sloane | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/l-society-not-science-has-failed-tb-victims-workers-at-risk-195892.html | Society, Not Science, Has Failed TB Victims; Workers at Risk | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/portsmouth-bank-shares-reports-earnings-for-qtr-to-sept-30.html | Portsmouth Bank Shares reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/world/as-siege-ends-croats-return-to-ruined-city.html | As Siege Ends, Croats Return to Ruined City | False | By Chuck Sudetic | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/ct-financial-reports-earnings-for-qtr-to-sept-30.html | CT Financial reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/horizon-bank-reports-earnings-for-qtr-to-sept-30.html | Horizon Bank reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/value-health-inc-reports-earnings-for-qtr-to-sept-30.html | Value Health Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/market-place-few-concerns-on-wall-st-over-20th-century-fox-shift.html | Market Place; Few Concerns on Wall St. Over 20th Century Fox Shift | False | By Geraldine Fabrikant | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/classical-music-in-review-005692.html | Classical Music in Review | False | By Bernard Holland | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/dofasco-reports-earnings-for-qtr-to-sept-30.html | Dofasco reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/pro-basketball-the-nba-discovers-it-can-t-outleap-reality.html | PRO BASKETBALL; The N.B.A. Discovers It Can't Outleap Reality | False | By Harvey Araton | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/autotrol-corp-reports-earnings-for-qtr-to-sept-30.html | Autotrol Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/blast-in-harlem-kills-at-least-2-and-injures-34.html | Blast In Harlem Kills at Least 2 And Injures 34 | False | By Robert D. McFadden | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/key-rates-886892.html | Key Rates | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/senate-candidates-barnstorm-around-new-york-last-time-just-regular-guy-d-amato.html | Senate Candidates Barnstorm Around New York Last Time; Just 'Regular Guy,' D'Amato Hones Attack | False | By Alessandra Stanley | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/no-headline-407292.html | No Headline | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/pancanadian-petroleum-reports-earnings-for-qtr-to-sept-30.html | PanCanadian Petroleum reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/manufacturing-grew-by-a-little-last-month.html | Manufacturing Grew By a Little Last Month | False | By Jonathan P. Hicks | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/fortis-inc-reports-earnings-for-qtr-to-sept-30.html | Fortis Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/bridge-790092.html | Bridge | False | By Alan Truscott | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/the-media-business-advertising-addenda-hill-holliday-s-tie-with-hyatt-to-end.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hill, Holliday's Tie With Hyatt to End | False | By Stuart Elliott | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/new-york-city-marathon-mtolo-finds-his-title-doesn-t-come-with-instant-stardom.html | NEW YORK CITY MARATHON; Mtolo Finds His Title Doesn't Come With Instant Stardom Back Home | False | By Filip Bondy | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/style/chronicle-150892.html | CHRONICLE | False | By Nadine Brozan | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/court-to-weigh-law-forbidding-ritual-sacrifice.html | Court to Weigh Law Forbidding Ritual Sacrifice | False | By Larry Rohter | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/world/slovaks-finish-much-criticized-dam-on-danube.html | Slovaks Finish Much-Criticized Dam on Danube | False | By Malcolm W. Browne | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/green-mountain-power-reports-earnings-for-12mo-sept-30.html | Green Mountain Power reports earnings for 12mo Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/science/familiar-dinosaurs-may-take-new-shape.html | Familiar Dinosaurs May Take New Shape | False | By John Noble Wilford | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/jsb-financial-inc-reports-earnings-for-qtr-to-sept-30.html | JSB Financial Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/c-corrections-417092.html | Corrections | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/ins-plans-to-release-5-tourists-it-detained.html | I.N.S. Plans to Release 5 Tourists It Detained | False | | 1992-11-12 | TX 3-430926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/susquehanna-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | Susquehanna Bancshares Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/data-design-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Data-Design Laboratories Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/classical-music-in-review-206792.html | Classical Music in Review | False | By James R. Oestreich | | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/tracor-inc-reports-earnings-for-qtr-to-sept-30.html | Tracor Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/news/by-design-style-without-a-long-skirt.html | By Design; Style Without a Long Skirt | False | By Carrie Donovan | | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/canadian-roxy-petroleum-reports-earnings-for-qtr-to-sept-30.html | Canadian Roxy Petroleum reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/acme-electric-reports-earnings-for-qtr-to-oct-2.html | Acme Electric reports earnings for Qtr to Oct 2 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/lufthansa-ends-plan-for-continental.html | Lufthansa Ends Plan for Continental | False | By Agis Salpukas | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/results-plus-459893.html | RESULTS PLUS | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/news/review-fashion-blass-and-herrera-skip-by-lightly.html | Review/Fashion; Blass and Herrera Skip By Lightly | False | By Bernadine Morris | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/new-york-bancorp-reports-earnings-for-qtr-to-sept-30.html | New York Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/the-1992-campaign-the-republicans-president-s-furious-quest-has-bittersweet-note.html | THE 1992 CAMPAIGN: The Republicans; President's Furious Quest Has Bittersweet Note | False | By Michael Wines | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/briefs-884192.html | BRIEFS | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/cable-becomes-new-player-in-political-ad-game.html | Cable Becomes New Player in Political Ad Game | False | By Jon Nordheimer | | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/guilty-plea-in-fraud-that-led-to-boston-slaying.html | Guilty Plea in Fraud That Led to Boston Slaying | False | By Fox Butterfield | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/schultz-sav-o-stores-reports-earnings-for-qtr-to-oct-3.html | Schultz Sav-O Stores reports earnings for Qtr to Oct 3 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/senate-candidates-barnstorm-around-new-york-last-times-party-unity-effort-abrams.html | Senate Candidates Barnstorm Around New York Last Times; In Party Unity Effort, Abrams Sees 'New Era' | False | By Catherine S. Manegold | | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/dataflex-corp-reports-earnings-for-qtr-to-sept-30.html | Dataflex Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/voting-on-election-day.html | Voting on Election Day | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/movies/hal-roach-is-dead-at-100-a-pioneer-in-film-comedy.html | Hal Roach Is Dead at 100; A Pioneer in Film Comedy | False | By Peter B. Flint | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/in-scramble-for-new-jersey-congressional-seats-heated-contests-wind-down.html | In Scramble for New Jersey Congressional Seats, Heated Contests Wind Down | False | By Wayne King | | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/c-corrections-142792.html | Corrections | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/frontier-adjusters-of-americainc-reports-earnings-for-qtr-to-sept-30.html | Frontier Adjusters of AmericaInc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/hockey-rangers-come-through-late-in-3d-early-in-overtime.html | HOCKEY; Rangers Come Through Late in 3d, Early in Overtime | False | By Alex Yannis | 1992-11-12 | TX 3-430926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/wackenhut-corp-reports-earnings-for-qtr-to-sept-25.html | Wackenhut Corp. reports earnings for Qtr to Sept 25 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/cms-enhancements-reports-earnings-for-qtr-to-sept-30.html | CMS Enhancements reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/sports-people-pro-football-montana-is-put-on-hold.html | SPORTS PEOPLE: PRO FOOTBALL; Montana Is Put on Hold | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/nortek-inc-reports-earnings-for-qtr-to-sept-26.html | Nortek Inc. reports earnings for Qtr to Sept 26 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/the-1992-campaign-perot-gave-networks-a-race-at-any-rate.html | THE 1992 CAMPAIGN; Perot Gave Networks a Race, at Any Rate | False | By Bill Carter | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/eggs-please-and-hold-the-politics.html | Eggs, Please, and Hold the Politics | False | By Garrison Keillor | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/pro-basketball-nba-s-tv-is-left-in-cold.html | PRO BASKETBALL; N.B.A.'s TV Is Left in Cold | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/idec-pharmaceuticals-reports-earnings-for-qtr-to-sept-30.html | IDEC Pharmaceuticals reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/galveston-houston-reports-earnings-for-qtr-to-sept-30.html | Galveston-Houston reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/the-media-business-advertising-candidates-spots-are-not-created-equal.html | THE MEDIA BUSINESS: ADVERTISING; Candidates' Spots Are Not Created Equal | False | By Stuart Elliott | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/amoskeag-co-reports-earnings-for-qtr-to-sept-30.html | Amoskeag Co. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/nature-food-centres-reports-earnings-for-qtr-to-sept-27.html | Nature Food Centres reports earnings for Qtr to Sept 27 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/company-driving-new-york-marathon-mercedes-battery-car-true-pacesetter.html | COMPANY NEWS: Driving the New York Marathon; Mercedes Battery Car Is True Pacesetter | False | By Matthew L Wald | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/pro-football-vikings-bear-down-with-a-midway-romp.html | PRO FOOTBALL; Vikings Bear Down With a Midway Romp | False | By Thomas George | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/l-our-carrier-in-asia-196692.html | Our Carrier in Asia | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/o-charley-s-reports-earnings-for-qtr-to-oct-4.html | O'Charley's reports earnings for Qtr to Oct 4 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/mining-services-international-reports-earnings-for-qtr-to-sept-30.html | Mining Services International reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/thomaston-mills-reports-earnings-for-qtr-to-oct-3.html | Thomaston Mills reports earnings for Qtr to Oct 3 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/sports-people-baseball-cubs-release-jim-frey.html | SPORTS PEOPLE: BASEBALL; Cubs Release Jim Frey | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/pro-football-handley-pulls-up-the-bandwagon.html | PRO FOOTBALL; Handley Pulls Up the Bandwagon | False | By Gerald Eskenazi | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/science/doses-of-pineal-gland-hormone-can-reset-body-s-daily-clock.html | Doses of Pineal Gland Hormone Can Reset Body's Daily Clock | False | By Jane E. Brody | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/century-south-banks-inc-reports-earnings-for-qtr-to-sept-30.html | Century South Banks Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/johnson-and-dodd-go-to-strengths.html | Johnson And Dodd Go To Strengths | False | By George Judson | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/world/harassment-or-flirting-europe-tries-to-decide.html | Harassment or Flirting? Europe Tries to Decide | False | By Alan Riding | 1992-11-12 | TX 3-430926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/telus-corp-reports-earnings-for-qtr-to-sept-30.html | Telus Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/pop-and-jazz-in-review-996192.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/bmr-financial-group-reports-earnings-for-qtr-to-sept-30.html | BMR Financial Group reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/review-dance-a-tale-with-overtones-of-goya-and-garcia-lorca.html | Review/Dance; A Tale With Overtones of Goya and Garcia Lorca | False | By Anna Kisselgoff | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/perini-corp-reports-earnings-for-qtr-to-sept-30.html | Perini Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/north-fork-bancorp-reports-earnings-for-qtr-to-sept-30.html | North Fork Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/bancflorida-financial-reports-earnings-for-qtr-to-sept-30.html | BancFlorida Financial reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/caspen-oil-inc-reports-earnings-for-qtr-to-july-31.html | Caspen Oil Inc. reports earnings for Qtr to July 31 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/news/to-sleep-perchance-to-learn-neural-links-to-memory.html | To Sleep, Perchance to Learn: Neural Links to Memory | False | By Sandra Blakeslee | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/lawyers-title-corp-reports-earnings-for-qtr-to-sept-30.html | Lawyers Title Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/science/personal-computers-armchair-view-of-election.html | PERSONAL COMPUTERS; Armchair View of Election | False | By Peter H. Lewis | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/sotheby-s-to-increase-charges-paid-by-buyers.html | Sotheby's to Increase Charges Paid by Buyers | False | By Carol Vogel | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/science/peripherals-doctor-i-have-this-funny-pain.html | PERIPHERALS; Doctor, I Have This Funny Pain . . . | False | By L. R. Shannon | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/classical-music-in-review-203292.html | Classical Music in Review | False | By Bernard Holland | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/business-scene-season-of-plenty-has-hurt-farmers.html | Business Scene; Season of Plenty Has Hurt Farmers | False | By Louis Uchitelle | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/worldbusiness/IHT-industry-output-falls-sharply-in-west-germany.html | Industry Output Falls Sharply in West Germany | False | By Brandon Mitchener, International Herald Tribune | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/company-news-122292.html | COMPANY NEWS | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/american-funeral-services-reports-earnings-for-qtr-to-sept-27.html | American Funeral Services reports earnings for Qtr to Sept 27 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/industrial-training-corp-reports-earnings-for-qtr-to-sept-30.html | Industrial Training Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/interstate-power-reports-earnings-for-12mo-sept-30.html | Interstate Power reports earnings for 12mo Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/c-corrections-141992.html | Corrections | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/firstfed-financial-reports-earnings-for-qtr-to-sept-30.html | FirstFed Financial reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/imutec-corp-reports-earnings-for-qtr-to-aug-31.html | Imutec Corp. reports earnings for Qtr to Aug 31 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/regency-health-services-reports-earnings-for-qtr-to-sept-30.html | Regency Health Services reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/insteel-industries-reports-earnings-for-qtr-to-sept-30.html | Insteel Industries reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/valley-bancorp-reports-earnings-for-qtr-to-sept-30.html | Valley Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/atlantis-group-reports-earnings-for-qtr-to-sept-30.html | Atlantis Group reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/gm-board-makes-sweeping-changes-in-executive-suite.html | G.M. BOARD MAKES SWEEPING CHANGES IN EXECUTIVE SUITE | False | By Doron P. Levin | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/trimble-navigation-ltd-reports-earnings-for-qtr-to-sept-30.html | Trimble Navigation Ltd. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/old-stone-reports-earnings-for-qtr-to-sept-30.html | Old Stone reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/joe-roth-leaving-fox-for-a-deal-with-disney.html | Joe Roth Leaving Fox For a Deal With Disney | False | By Bernard Weinraub | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/alco-standard-reports-earnings-for-qtr-to-sept-30.html | Alco Standard reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/hampton-industries-reports-earnings-for-qtr-to-sept-30.html | Hampton Industries reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/the-1992-campaign-political-memo-populist-media-forums-and-the-campaign-of-92.html | THE 1992 CAMPAIGN: Political Memo; Populist Media Forums And the Campaign of '92 | False | By Maureen Dowd | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/wolverine-world-wide-reports-earnings-for-qtr-to-sept-5.html | Wolverine World Wide reports earnings for Qtr to Sept 5 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/news/increasing-plants-yields-with-sun-and-diluted-methanol.html | Increasing Plants' Yields With Sun and Diluted Methanol | False | By Carol Kaesuk Yoon | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/fpi-ltd-reports-earnings-for-qtr-to-sept-30.html | FPI Ltd. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/company-news-executive-changes.html | COMPANY NEWS; Executive changes | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/science/science-watch-early-bird-is-father-in-sandpiper-species.html | SCIENCE WATCH; Early Bird Is Father In Sandpiper Species | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/health/doctor-s-world-despite-lapse-hypertension-guide-expected-have-wide-influence.html | THE DOCTOR'S WORLD; Despite Lapse, Hypertension Guide Is Expected to Have Wide Influence | False | LAWRENCE K. ALTMAN, M.D. | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/datum-inc-reports-earnings-for-qtr-to-sept-30.html | Datum Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/IHT-when-a-beijing-postal-clerk-abets-american-democracy.html | When a Beijing Postal Clerk Abets American Democracy | False | By Ted Plafker, International Herald Tribune | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/athlone-industries-reports-earnings-for-qtr-to-sept-30.html | Athlone Industries reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/us-says-3-tried-to-smuggle-aliens.html | U.S. SAYS 3 TRIED TO SMUGGLE ALIENS | False | By Ronald Sullivan | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/observer-gabby-doctor-tells-all.html | Observer; Gabby Doctor Tells All | False | By Russell Baker | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/wisconsin-public-service-corp-reports-earnings-for-qtr-to-sept-30.html | Wisconsin Public Service Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/maxco-inc-reports-earnings-for-qtr-to-sept-30.html | Maxco Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/inside-410292.html | INSIDE | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/lincoln-financial-reports-earnings-for-qtr-to-sept-30.html | Lincoln Financial reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/ramsay-hmo-inc-reports-earnings-for-qtr-to-sept-30.html | Ramsay-HMO Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/james-rowley-84-who-headed-secret-service-and-reorganized-it.html | James Rowley, 84, Who Headed Secret Service and Reorganized It | False | By Wolfgang Saxon | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/commercial-federal-reports-earnings-for-qtr-to-sept-30.html | Commercial Federal reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/john-alden-financial-reports-earnings-for-qtr-to-sept-30.html | John Alden Financial reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/comtech-telecommunications-reports-earnings-for-year-to-july-31.html | Comtech Telecommunications reports earnings for Year to July 31 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/books/black-dogs.html | 'Black Dogs' | False | Reviewed by Michiko Kakutani | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/science/scientists-ponder-saving-planet-from-earth-bound-comet.html | Scientists Ponder Saving Planet From Earth-Bound Comet | False | By William J. Broad | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/gencare-health-system-reports-earnings-for-qtr-to-sept-30.html | GenCare Health System reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/pro-basketball-citing-controversies-johnson-retires-again.html | PRO BASKETBALL; Citing 'Controversies,' Johnson Retires Again | False | By Michael Martinez | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/l-society-not-science-has-failed-tb-victims-170292.html | Society, Not Science, Has Failed TB Victims | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/on-pro-football-cunningham-will-stay-seated.html | ON PRO FOOTBALL; Cunningham Will Stay Seated | False | By Thomas George | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/luxottica-group-spa-reports-earnings-for-qtr-to-sept-30.html | Luxottica Group SPA reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/on-my-mind-what-did-we-learn.html | On My Mind; What Did We Learn? | False | By A. M. Rosenthal | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/pro-basketball-just-like-starting-over-for-lakers.html | PRO BASKETBALL; Just Like Starting Over for Lakers | False | By Tom Friend | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/IHT-we-have-the-wherewithal-but-not-the-leadership.html | We Have the Wherewithal but Not the Leadership | False | By Frederick Bonnart, International Herald Tribune | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/pioneer-savings-reports-earnings-for-qtr-to-sept-30.html | Pioneer Savings reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/national-healthcorp-reports-earnings-for-qtr-to-sept-30.html | National Healthcorp reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/the-1992-campaign-political-week-history-made-and-history-repeating.html | THE 1992 CAMPAIGN: Political Week; History Made and History Repeating | False | By R. W. Apple Jr. | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/international-recovery-reports-earnings-for-qtr-to-sept-30.html | International Recovery reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/l-yonkers-integrates-warily-but-not-fearfully-197492.html | Yonkers Integrates Warily, but Not Fearfully | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/heartland-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Heartland Partners L.P. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/metro-digest-540092.html | METRO DIGEST | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/horn-hardart-reports-earnings-for-qtr-to-sept-26.html | Horn & Hardart reports earnings for Qtr to Sept 26 | False | | 1992-11-12 | TX 3-430926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/united-wisconsin-services-reports-earnings-for-qtr-to-sept-30.html | United Wisconsin Services reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/nesb-corp-reports-earnings-for-qtr-to-sept-30.html | NESB Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/devry-inc-reports-earnings-for-qtr-to-sept-30.html | DeVry Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/cloud-over-the-election.html | Cloud Over the Election | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/panel-opposes-allowing-women-to-choose-combat-voluntarily.html | Panel Opposes Allowing Women To Choose Combat Voluntarily | False | By Michael R. Gordon | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/candidates-in-today-s-elections-in-connecticut-and-new-jersey.html | Candidates in Today's Elections in Connecticut and New Jersey | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/news/theory-on-a-plateau-and-the-climate-gains.html | Theory on a Plateau And the Climate Gains | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/sports-of-the-times-magic-s-collision-course.html | Sports of The Times; Magic's Collision Course | False | By Ira Berkow | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/first-united-bancshares-reports-earnings-for-qtr-to-sept-30.html | First United Bancshares reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/aflac-inc-reports-earnings-for-qtr-to-sept-30.html | Aflac Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/classical-music-in-review-205992.html | Classical Music in Review | False | By Bernard Holland | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/1992-campaign-independent-perot-wraps-up-his-campaign-where-he-mostly-ran-it-tv.html | THE 1992 CAMPAIGN: The Independent; Perot Wraps Up His Campaign Where He Mostly Ran It: on TV | False | By Steven A. Holmes | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/high-court-rejects-an-irs-appeal.html | High Court Rejects an I.R.S. Appeal | False | By Linda Greenhouse | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/imatron-inc-reports-earnings-for-qtr-to-sept-30.html | Imatron Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/sex-assault-trial-delayed-as-psychologist-s-actions-are-questioned.html | Sex Assault Trial Delayed as Psychologist's Actions Are Questioned | False | By Robert Hanley | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/airgas-inc-reports-earnings-for-qtr-to-sept-30.html | Airgas Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/macy-rh-co-reports-earnings-for-qtr-to-aug-1.html | Macy (R.H.) & Co. reports earnings for Qtr to Aug 1 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/science/q-a-046392.html | Q&A | False | By C. Claiborne Ray | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/one-man-dies-in-gun-battle-2-are-injured.html | One Man Dies In Gun Battle; 2 Are Injured | False | By Jacques Steinberg | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/world/german-city-aide-in-a-slur-on-jews.html | GERMAN CITY AIDE IN A SLUR ON JEWS | False | By Craig R. Whitney | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/seaboard-bancorp-reports-earnings-for-qtr-to-sept-30.html | Seaboard Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/news-summary-416192.html | NEWS SUMMARY | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/world/a-west-bank-militant-scoffs-at-palestinians-talking-peace.html | A West Bank Militant Scoffs at Palestinians' Talking Peace | False | By Joel Greenberg | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/world/35000-join-the-depressing-roll-of-bosnia-refugees.html | 35,000 Join the Depressing Roll of Bosnia Refugees | False | By John F. Burns | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/noreen-energy-res-reports-earnings-for-qtr-to-sept-30.html | Noreen Energy Res reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/knowledge-house-reports-earnings-for-qtr-to-aug-31.html | Knowledge House reports earnings for Qtr to Aug 31 | False | | 1992-11-12 | TX 3-430926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/1992-campaign-democrats-clinton-bush-sprint-race-for-white-house-ends.html | THE 1992 CAMPAIGN: The Democrats; CLINTON AND BUSH IN A SPRINT AS RACE FOR WHITE HOUSE ENDS | False | By Michael Kelly | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/IHT-tomorrow-an-election-special.html | Tomorrow, an Election Special | | , International Herald Tribune | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/comparing-the-finances-of-the-candidates.html | Comparing the Finances of the Candidates | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/evergreen-bancorp-reports-earnings-for-qtr-to-sept-30.html | Evergreen Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/chittenden-corp-reports-earnings-for-qtr-to-sept-30.html | Chittenden Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/cellular-technical-serivices-reports-earnings-for-qtr-to-sept-30.html | Cellular Technical Services reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/laser-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | Laser Industries Ltd. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/pro-football-jets-thank-o-brien-for-the-victory-but-give-the-nod-to-nagle.html | PRO FOOTBALL; Jets Thank O'Brien for the Victory but Give the Nod to Nagle | False | By Timothy W. Smith | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/masco-industries-reports-earnings-for-qtr-to-sept-30.html | Masco Industries reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/cheesecake-factory-reports-earnings-for-qtr-to-sept-30.html | Cheesecake Factory reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/financial-federal-corp-reports-earnings-for-year-to-july-31.html | Financial Federal Corp. reports earnings for Year to July 31 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/group-of-homeless-men-wins-right-to-cast-votes.html | Group of Homeless Men Wins Right to Cast Votes | False | By Ari L. Goldman | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/business-digest-492792.html | BUSINESS DIGEST | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/spelling-entertainment-group-inc-reports-earnings-for-qtr-to-sept-30.html | Spelling Entertainment Group Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/world/iran-offers-a-higher-reward-for-assassination-of-rushdie.html | Iran Offers a Higher Reward For Assassination of Rushdie | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/l-society-not-science-has-failed-tb-victims-origins-of-resistance-193192.html | Society, Not Science, Has Failed TB Victims; Origins of Resistance | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/osb-financial-reports-earnings-for-qtr-to-sept-30.html | OSB Financial reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/cigna-corp-reports-earnings-for-qtr-to-sept-30.html | Cigna Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/our-towns-getting-a-grip-just-not-right-now.html | OUR TOWNS; Getting a Grip, Just Not Right Now | False | By Andrew H. Malcolm | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/world/1990-letter-adds-new-questions-on-cia-role-in-iraq-bank-case.html | 1990 Letter Adds New Questions On C.I.A. Role in Iraq Bank Case | False | By Elaine Sciolino | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/pro-basketball-decision-disappoints-aids-experts.html | PRO BASKETBALL; Decision Disappoints AIDS Experts | False | By Lawrence K. Altman | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/IHT-polls-show-democrat-ahead-by-75-points-clinton-widens-his-lead-as-a.html | Polls Show Democrat Ahead by 7.5 Points : Clinton Widens His Lead As a Harsh Race Winds Up | False | By Paul F. Horvitz, International Herald Tribune | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/progress-in-trade-talks-with-europe.html | Progress in Trade Talks With Europe | False | By Keith Bradsher | 1992-11-12 | TX 3-430926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/astrex-inc-reports-earnings-for-qtr-to-sept-30.html | Astrex Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/washington-national-reports-earnings-for-qtr-to-sept-30.html | Washington National reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/company-news-2d-asia-link-considered-by-at-t.html | COMPANY NEWS; 2d Asia Link Considered By A.T.&T. | False | By Anthony Ramirez | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/fhp-international-corp-reports-earnings-for-qtr-to-sept-30.html | FHP International Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/the-chess-column.html | The Chess Column | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/worldbusiness/IHT-deadline-looms-for-usec-farm-talks.html | Deadline Looms for U.S.-EC Farm Talks | False | By Tom Redburn, International Herald Tribune | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/chaus-bernard-n-reports-earnings-for-qtr-to-sept-30.html | Chaus (Bernard) (N) reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/fnb-corp-reports-earnings-for-qtr-to-sept-30.html | F.N.B. Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/daka-international-reports-earnings-for-qtr-to-sept-26.html | Daka International reports earnings for Qtr to Sept 26 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/sports-people-baseball-royal-apology-to-brett.html | SPORTS PEOPLE: BASEBALL; Royal Apology to Brett | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/undermining-the-right-to-vote.html | Undermining the Right to Vote | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/pop-and-jazz-in-review-210592.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/nsc-corp-reports-earnings-for-qtr-to-sept-30.html | NSC Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/amwest-insurance-group-reports-earnings-for-qtr-to-sept-30.html | Amwest Insurance Group reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/eab-reports-earnings-for-qtr-to-sept-30.html | EAB reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/piper-jaffray-inc-reports-earnings-for-qtr-to-sept-25.html | Piper Jaffray Inc. reports earnings for Qtr to Sept 25 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/sovereign-bancorp-reports-earnings-for-qtr-to-sept-30.html | Sovereign Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/madison-gas-electric-reports-earnings-for-12mos-sept-30.html | Madison Gas & Electric reports earnings for 12mos Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/news/patterns-917192.html | Patterns | False | By Anne-Marie Schiro | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/news/review-television-a-macho-image-for-a-sensitive-soul.html | Review/Television; A Macho Image for a Sensitive Soul | False | By John J. O'Connor | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/first-essex-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Essex Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/farmer-bros-reports-earnings-for-qtr-to-sept-30.html | Farmer Bros. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/1992-campaign-election-night-polls-why-forecasts-newscasters-will-be-similar.html | THE 1992 CAMPAIGN: Election Night: Polls; Why Forecasts By Newscasters Will Be Similar | False | By Richard L Berke | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/tejas-gas-reports-earnings-for-qtr-to-sept-30.html | Tejas Gas reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/commercial-bancorp-of-colo-reports-earnings-for-qtr-to-sept-30.html | Commercial Bancorp of Colo. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/c-corrections-138992.html | Corrections | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/l-society-not-science-has-failed-tb-victims-medicare-won-t-pay-194092.html | Society, Not Science, Has Failed TB Victims; Medicare Won't Pay | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/sports-people-baseball-winfield-is-added-to-free-agency-list.html | SPORTS PEOPLE: BASEBALL; Winfield Is Added To Free-Agency List | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/classical-music-in-review-204092.html | Classical Music in Review | False | By Alex Ross | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/books/if-your-son-were-a-killer-what-would-you-do.html | If Your Son Were a Killer, What Would You Do? | False | By Esther B. Fein | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/european-perspective-for-detroit.html | European Perspective for Detroit | False | By Adam Bryant | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/chiles-offshore-corp-reports-earnings-for-qtr-to-sept.html | Chiles Offshore Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/1992-campaign-analysis-year-political-changes-voters-impose-discipline.html | THE 1992 CAMPAIGN: News Analysis; Year of Political Changes Voters Impose Discipline on the Candidates As Perot Finds a New Way of Campaigning | False | By Robin Toner | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/american-waste-services-reports-earnings-for-qtr-to-sept-30.html | American Waste Services reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/united-companies-financial-reports-earnings-for-qtr-to-sept-30.html | United Companies Financial reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/new-york-democrats-hopes-tied-to-clinton-coattail-effect.html | New York Democrats' Hopes Tied to Clinton Coattail Effect | False | By Sam Howe Verhovek | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/first-source-corp-reports-earnings-for-qtr-to-sept-30.html | First Source Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/tnp-enterprises-reports-earnings-for-12mos-sept-30.html | TNP Enterprises reports earnings for 12mos to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/theater/review-theater-robert-wilson-tackles-the-french-revolution.html | Review/Theater; Robert Wilson Tackles the French Revolution | False | By John Rockwell | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/ambac-inc-reports-earnings-for-qtr-to-sept-30.html | Ambac Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/style/chronicle-504492.html | CHRONICLE | False | By Nadine Brozan | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/heart-technology-inc-reports-earnings-for-qtr-to-sept-30.html | Heart Technology Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/first-financial-reports-earnings-for-qtr-to-sept-30.html | First Financial reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/college-soccer-report-086292.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/cpac-inc-reports-earnings-for-qtr-to-sept-30.html | CPAC Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/liberty-corp-reports-earnings-for-qtr-to-sept-30.html | Liberty Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/world/georgetown-journal-doggedness-toppled-in-53-he-s-top-dog-again.html | Georgetown Journal; Doggedness? Toppled in '53, He's Top Dog Again | False | By Howard W. French | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/deposition-remains-closed.html | Deposition Remains Closed | False | | 1992-11-12 | TX 3-430926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/critic-s-notebook-the-skateboard-set-back-to-conviction.html | Critic's Notebook; The Skateboard Set: Back to Conviction | False | By Ann Powers | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/tv-sports-bulls-gain-go-ahead-from-courts.html | TV SPORTS; Bulls Gain Go-Ahead From Courts | False | By Richard Sandomir | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/results-plus-459892.html | RESULTS PLUS | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-sept30.html | Gamma Biologicals Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/top-congressional-races-to-watch-in-connecticut.html | Top Congressional Races to Watch in Connecticut | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/c-corrections-139792.html | Corrections | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/sports-people-pro-football-bills-talley-arrested.html | SPORTS PEOPLE: PRO FOOTBALL; Bills' Talley Arrested | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/world/yugoslav-lawmakers-set-back-moderate-premier.html | Yugoslav Lawmakers Set Back Moderate Premier | False | By Paul Lewis | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/prof-karl-w-deutsch-dies-at-80-an-innovator-in-political-science.html | Prof. Karl W. Deutsch Dies at 80; An Innovator in Political Science | False | By Lee A. Daniels | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/l-new-york-doesn-t-end-at-the-city-limits-173792.html | New York Doesn't End At the City Limits | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/the-1992-campaign-campaign-almanac-countdown-to-election-day.html | THE 1992 CAMPAIGN: CAMPAIGN ALMANAC; Countdown to Election Day | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/parking-rules-392092.html | Parking Rules | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/books/books-of-the-times-how-a-family-story-describes-europe.html | Books of The Times; How a Family Story Describes Europe | False | By Michiko Kakutani | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/ohm-corp-reports-earnings-for-qtr-to-sept-30.html | OHM Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/election-day-choices.html | Election Day Choices | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/silicon-valley-group-inc-reports-earnings-for-qtr-to-sept-30.html | Silicon Valley Group Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/curative-technologies-reports-earnings-for-qtr-to-sept-30.html | Curative Technologies reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/world/bosnia-s-dispossessed.html | Bosnia's Dispossessed | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/c-corrections-140092.html | Corrections | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/new-valley-corp-reports-earnings-for-qtr-to-sept-30.html | New Valley Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/worldbusiness/IHT-international-stocks-for-the-cyclical-issues-hard.html | INTERNATIONAL STOCKS: For the Cyclical Issues, Hard Times in Amsterdam | False | By Barbara Smit, International Herald Tribune | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/kaneb-pipeline-partners-reports-earnings-for-qtr-to-sept-30.html | Kaneb PipeLine Partners reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/pro-basketball-riley-and-players-taken-by-surprise.html | PRO BASKETBALL; Riley and Players Taken by Surprise | False | By Clifton Brown | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/usbancorp-inc-reports-earnings-for-qtr-to-sept-30.html | USBancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/sports-people-pro-basketball-rodman-shows-up.html | SPORTS PEOPLE: PRO BASKETBALL; Rodman Shows Up | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/lancaster-colony-reports-earnings-for-qtr-to-sept-30.html | Lancaster Colony reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/snyder-oil-corp-reports-earnings-for-qtr-to-sept-30.html | Snyder Oil Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/obituaries/seymour-d-lewis-79-an-antitrust-lawyer.html | Seymour D. Lewis, 79, An Antitrust Lawyer | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/computer-language-research-reports-earnings-for-qtr-to-sept-30.html | Computer Language Research reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/holopak-technologies-reports-earnings-for-qtr-to-sept-30.html | HoloPak Technologies reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/a-downgraded-detroit-cries-foul.html | A Downgraded Detroit Cries Foul | False | By Barbara Presley Noble | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/hemacare-corp-reports-earnings-for-qtr-to-sept-30.html | HemaCare Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/spy-satellite-unit-faces-a-new-life-in-daylight.html | Spy-Satellite Unit Faces A New Life in Daylight | False | By Eric Schmitt | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/credit-markets-treasuries-fall-on-eve-of-election.html | CREDIT MARKETS; Treasuries Fall on Eve Of Election | False | By Jonathan Fuerbringer | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/peoples-energy-reports-earnings-for-qtr-to-sept-30.html | Peoples Energy reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/obituaries/sydney-levy-developer-78.html | Sydney Levy; Developer, 78 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/l-foreign-ship-subsidies-erode-us-jobs-174592.html | Foreign Ship Subsidies Erode U.S. Jobs | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/science/science-watch-rising-sea-levels.html | SCIENCE WATCH; Rising Sea Levels | False | By Mary L Raffalli | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/us/the-1992-campaign-the-poll-findings-converge.html | THE 1992 CAMPAIGN; The Poll Findings Converge | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/transactions-967892.html | Transactions | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/magna-bancorp-reports-earnings-for-qtr-to-sept-30.html | Magna Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/news/critic-s-notebook-the-election-winner-tv-audiences.html | Critic's Notebook; The Election Winner: TV Audiences | False | By Walter Goodman | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/north-side-savings-bank-reports-earnings-for-qtr-to-sept-30.html | North Side Savings Bank reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/major-races-to-watch-in-today-s-election-in-new-jersey.html | Major Races to Watch in Today's Election in New Jersey | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/tucson-electric-power-reports-earnings-for-qtr-to-sept-30.html | Tucson Electric Power reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/cabot-oil-gas-reports-earnings-for-qtr-to-sept-30.html | Cabot Oil & Gas reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/oakwood-homes-reports-earnings-for-qtr-to-sept-30.html | Oakwood Homes reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/gilead-sciences-inc-reports-earnings-for-qtr-to-sept-30.html | Gilead Sciences Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/kenan-transport-co-reports-earnings-for-qtr-to-sept-30.html | Kenan Transport Co. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/upper-peninsula-energy-reports-earnings-for-qtr-to-sept-30.html | Upper Peninsula Energy reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/montreal-trustco-reports-earnings-for-qtr-to-sept-30.html | Montreal Trustco reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/IHT-mercedes-scraps-plan-for-an-east-german-plant.html | Mercedes Scraps Plan for an East German Plant | False | By Brandon Mitchener, International Herald Tribune | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/showboat-inc-reports-earnings-for-qtr-to-sept-30.html | Showboat Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/horace-mann-educators-reports-earnings-for-qtr-to-sept-30.html | Horace Mann Educators reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/lawson-products-reports-earnings-for-qtr-to-sept-30.html | Lawson Products reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/american-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | American Pacific Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/comtrex-systems-reports-earnings-for-qtr-to-sept-30.html | Comtrex Systems reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/times-appoints-2-editors.html | Times Appoints 2 Editors | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/horsehead-resource-development-co-reports-earnings-for-qtr-to-sept-30.html | Horsehead Resource Development Co. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/brock-exploration-co-reports-earnings-for-qtr-to-sept-30.html | Brock Exploration Co. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-03 | 1992-11-03 | https://www.nytimes.com/1992/11/03/business/del-laboratories-reports-earnings-for-qtr-to-sept-30.html | Del Laboratories reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430926 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-campaign-new-jersey-ballot-issues-voters-approve-broader-use-death-penalty.html | THE 1992 CAMPAIGN: NEW JERSEY -- THE BALLOT ISSUES; Voters Approve Broader Use of the Death Penalty | False | By Jerry Gray | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-celebration-excerpts-victory-speech-president-elect-clinton.html | THE 1992 ELECTIONS: CELEBRATION; Excerpts From the Victory Speech by President-Elect Clinton | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-election-new-york-state-us-house-races-green-downey-lose-new-york-state.html | THE 1992 ELECTION: NEW YORK STATE -- U.S. HOUSE RACES; Green and Downey Lose as New York State Delegation Changes Dramatically | False | By Josh Barbanel | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/opinion/l-columbia-has-long-offered-both-asian-studies-and-flexibility-602592.html | Columbia Has Long Offered Both Asian Studies and Flexibility | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/no-headline-039692.html | No Headline | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/parker-parsley-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | Parker & Parsley Petroleum Co. reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-states-off-trail-visits-with-americans-cultivating-grass-roots.html | THE 1992 ELECTIONS: THE STATES Off The Trail: Visits With Americans; Cultivating Grass Roots The Old-Fashioned Way | False | By Francis X. Clines | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/c-corrections-509692.html | Corrections | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/baseball-a-senator-confronts-baseball.html | BASEBALL; A Senator Confronts Baseball | False | By Murray Chass | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/butler-international-reports-earnings-for-13wks-to-sept-30.html | Butler International reports earnings for 13wks to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/IHT-a-tough-task-for-the-winner-lifting-economy-out-of-gridlock.html | A Tough Task For the Winner: Lifting Economy Out of Gridlock | False | By Lawrence Malkin, International Herald Tribune | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/study-says-middle-class-are-drawn-to-suny.html | Study Says Middle Class Are Drawn To SUNY | False | By Samuel Weiss | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/tide-of-migrant-labor-tells-of-a-law-s-failure.html | Tide of Migrant Labor Tells of a Law's Failure | False | By Peter T. Kilborn | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/sierra-pacific-resources-reports-earnings-for-qtr-to-sept-30.html | Sierra Pacific Resources reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/orion-capital-corp-reports-earnings-for-qtr-to-sept-30.html | Orion Capital Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/world/half-palestinian-half-israeli-village-is-a-contrast-in-styles.html | Half Palestinian, Half Israeli, Village Is a Contrast in Styles | False | By Joel Greenberg | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/garden/60-minute-gourmet-243792.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/the-1992-elections-states-by-state-northeast.html | THE 1992 ELECTIONS: STATES BY STATE; Northeast | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/baseball-yankees-trade-roberto-kelly-to-reds-for-o'neill.html | BASEBALL; Yankees Trade Roberto Kelly to Reds for O'Neill | False | By Jack Curry | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-elections-connecticut-connecticut-legislature-aided-vote-for-clinton.html | THE 1992 ELECTIONS: CONNECTICUT -- THE CONNECTICUT LEGISLATURE; Aided by Vote for Clinton, Democrats Retain Control | False | By Kirk Johnson | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/horse-show-with-a-bow-to-show-business-national-kicks-up-its-heels.html | HORSE SHOW; With a Bow to Show Business, National Kicks Up Its Heels | False | By Robin Finn | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/garden/metropolitan-diary-237292.html | Metropolitan Diary | False | By Ron Alexander | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/pro-football-midseason-report-cheers-for-giants-if-they-go-8-8.html | PRO FOOTBALL: MIDSEASON REPORT; Cheers for Giants if They Go 8-8 | False | By Frank Litsky | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/school-plan-draws-fire-from-board.html | School Plan Draws Fire From Board | False | By Joseph Berger | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/garden/l-nothing-fishy-here-216092.html | Nothing Fishy Here | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/dycom-industries-reports-earnings-for-qtr-to-july-31.html | Dycom Industries reports earnings for Qtr to July 31 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/world/poor-buenos-aires-can-paris-be-like-this.html | Poor Buenos Aires! Can Paris Be Like This? | False | By Nathaniel C. Nash | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/the-media-business-new-editor-for-tribune-in-oakland.html | THE MEDIA BUSINESS; New Editor For Tribune In Oakland | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/company-news-china-to-buy-used-mill-a-new-approach-to-exporting-steel.html | COMPANY NEWS China to Buy Used Mill; A New Approach to Exporting Steel | False | AP | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/opinion/l-search-for-intelligent-life-in-space-isn-t-science-598392.html | Search for Intelligent Life in Space Isn't Science | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/nvr-lp-reports-earnings-for-qtr-to-sept-30.html | NVR L.P. reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/hockey-vanbiesbrouck-s-injury-to-test-ranger-defense.html | HOCKEY; Vanbiesbrouck's Injury to Test Ranger Defense | False | By Alex Yannis | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/pro-football-midseason-report-jets-are-failing-to-make-the-grade.html | PRO FOOTBALL: MIDSEASON REPORT; Jets Are Failing to Make the Grade | False | By Timothy W. Smith | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/st-lawrence-cement-reports-earnings-for-qtr-to-sept-30.html | St. Lawrence Cement reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/theater/theater-in-review-245392.html | Theater in Review | False | By D.j.r. Bruckner | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/style/chronicle-612292.html | CHRONICLE | False | By Nadine Brozan | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/transactions-340992.html | Transactions | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/the-media-business-advertising-addenda-accounts-499592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Eben Shapiro | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/IHT-democrat-seeks-a-landslide-victory-as-bush-hopes-for-shift-in-support.html | Democrat Seeks a Landslide Victory As Bush Hopes for Shift in Support : Heavy Voter Turnout Gives Edge to Clinton | False | By Paul F. Horvitz, International Herald Tribune | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/market-place-a-legal-strategy-ends-in-dismissal.html | Market Place; A Legal Strategy Ends in Dismissal | False | By Kurt Eichenwald | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-celebration-man-william-jefferson-blythe-clinton-man-who-wants-be.html | THE 1992 ELECTIONS: CELEBRATION MAN IN THE NEWS: William Jefferson Blythe Clinton; A Man Who Wants to Be Liked, and Is | False | By Michael Kelly | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/opinion/l-let-s-curb-solicitation-to-crime-by-the-fbi-600992.html | Let's Curb Solicitation To Crime by the F.B.I. | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/world/brazil-s-police-enforce-a-law-death.html | Brazil's Police Enforce a Law: Death | False | By James Brooke | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/news/photojournalist-wins-20000-smith-grant.html | Photojournalist Wins $20,000 Smith Grant | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/IHT-snapshots-of-a-rugged-campaignfrom-a-marijuanafiasco-to-the-ozone-man.html | Snapshots of a Rugged Campaign:From a MarijuanaFiasco to the 'Ozone Man' | False | By Paul F. Horvitz, International Herald Tribune | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/canandaigua-wine-co-reports-earnings-for-year-to-aug31.html | Canandaigua Wine Co. reports earnings for Year to Aug 31 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/the-1992-elections-connecticut-the-5th-district.html | THE 1992 ELECTIONS: CONNECTICUT -- THE 5TH DISTRICT | False | By Constance L. Hays | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-disappointment-independent-leaving-door-open-perot-exits-dancing.html | THE 1992 ELECTIONS: DISAPPOINTMENT -- THE INDEPENDENT; Leaving Door Open, Perot Exits Dancing | False | By Kevin Sack | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/lincoln-national-corp-reports-earnings-for-qtr-to-sept-30.html | Lincoln National Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/harmon-industries-reports-earnings-for-qtr-to-sept-30.html | Harmon Industries reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-election-new-york-state-voters-reject-800-million-plan-for-projects-new.html | THE 1992 ELECTION: NEW YORK STATE; Voters Reject $800 Million Plan For Projects in New York State | False | By Steven Prokesch | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/the-1992-election-new-york-state-the-2d-district-lazio-ends-downey-s-tenure.html | THE 1992 ELECTION: NEW YORK STATE -- THE 2D DISTRICT; Lazio Ends Downey's Tenure | False | By Michael Janofsky | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/garden/at-lunch-with-marcia-gay-harden-now-playing-something-beyond-beauty.html | AT LUNCH WITH: Marcia Gay Harden; Now Playing Something Beyond Beauty | False | By David Richards | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/sports-people-pro-basketball-ruland-is-given-his-release-by-76ers.html | SPORTS PEOPLE: PRO BASKETBALL; Ruland Is Given His Release by 76ers | False | | 1992-11-10 | TX 3-424076 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/basketball-nets-reduce-logjam-by-trading-blaylock-to-hawks.html | BASKETBALL; Nets Reduce Logjam by Trading Blaylock to Hawks | False | By Phil Berger | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/company-news-trump-revises-plaza-loan.html | COMPANY NEWS; Trump Revises Plaza Loan | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/education/1954-topeka-desegregation-case-continues-odyssey-in-the-courts.html | 1954 Topeka Desegregation Case Continues Odyssey in the Courts | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/business-digest-697692.html | BUSINESS DIGEST | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/world/cambodians-ask-un-to-abandon-its-peace-plan.html | Cambodians Ask U.N. to Abandon Its Peace Plan | False | By Philip Shenon | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/sports-of-the-times-magic-not-aids-leaves-stage.html | Sports of The Times; Magic, Not AIDS, Leaves Stage | False | By William C. Rhoden | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/IHT-march-93-thanks-to-bill-hes-back.html | March '93; Thanks To Bill, He's Back | False | By Ian Thomsen, International Herald Tribune | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/connecticut-energy-corp-reports-earnings-for-year-to-sept-30.html | Connecticut Energy Corp. reports earnings for Year to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/the-1992-election-new-york-state-d-amato-senator-proclaims-comeback-and-victory.html | THE 1992 ELECTION: NEW YORK STATE -- D'AMATO; Senator Proclaims Comeback, and Victory | False | By Alessandra Stanley | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/kollmorgen-corp-reports-earnings-for-qtr-to-sept-30.html | Kollmorgen Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/yields-mixed-on-cd-s-and-money-funds.html | Yields Mixed On C.D.'s and Money Funds | False | By Robert Hurtado | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/business-technology-an-egalitarian-approach-gains-in-computing.html | BUSINESS TECHNOLOGY; An Egalitarian Approach Gains in Computing | False | By Lawrence M. Fisher | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-disappointment-republicans-facing-bitter-crowd-bush-exhibits.html | THE 1992 ELECTIONS: DISAPPOINTMENT -- THE REPUBLICANS; Facing Bitter Crowd, Bush Exhibits Grace in Defeat | False | By Michael Wines | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/style/IHT-from-sondheim-of-presidents-and-assassins.html | From Sondheim, Of Presidents And Assassins | False | By Sheridan Morley, International Herald Tribune | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/pro-football-ingram-to-undergo-surgery.html | PRO FOOTBALL; Ingram to Undergo Surgery | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/opinion/public-private-a-place-called-hope.html | Public & Private; A Place Called Hope | False | By Anna Quindlen | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/the-media-business-advertising-addenda-vh-1-narrows-review-to-3.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; VH-1 Narrows Review to 3 | False | By Eben Shapiro | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/bridge-068092.html | Bridge | False | By Alan Truscott | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/company-news-travelers-loss-358-million-1500-more-jobs-will-be-cut.html | COMPANY NEWS; Travelers' Loss $358 Million; 1,500 More Jobs Will Be Cut | False | By Peter Kerr | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/IHT-surge-of-interest-bolsters-voter-turnout.html | Surge of Interest Bolsters Voter Turnout | False | , International Herald Tribune | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/nurturing-sounds-of-perfection-in-young-voices.html | Nurturing Sounds of Perfection in Young Voices | False | By Hubert B. Herring | 1992-11-10 | TX 3-424076 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-president-overview-clinton-captures-presidency-with-huge.html | THE 1992 ELECTIONS: PRESIDENT -- THE OVERVIEW; CLINTON CAPTURES PRESIDENCY WITH HUGE ELECTORAL MARGIN; WINS A DEMOCRATIC CONGRESS | False | By Robin Toner | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/world/a-new-democracy-votes-communist.html | A New Democracy Votes Communist | False | By Celestine Bohlen | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/world/pro-israel-lobby-s-leader-quits-over-boasts.html | Pro-Israel Lobby's Leader Quits Over Boasts | False | By Thomas L. Friedman | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/worldbusiness/IHT-us-data-show-more-of-the-same-sluggish-activity.html | U.S. Data Show More of the Same Sluggish Activity: Leading Indicators Decline Slightly | False | By Lawrence Malkin, International Herald Tribune | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/opinion/an-insensitive-celebration.html | An Insensitive Celebration | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/ivax-corp-reports-earnings-for-qtr-to-sept-30.html | Ivax Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/hockey-islanders-end-lemieux-s-streak-but-can-t-stop-the-penguins.html | HOCKEY; Islanders End Lemieux's Streak but Can't Stop the Penguins | False | By Joe Lapointe | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/world/un-asks-croatia-to-admit-bosnians.html | U.N. ASKS CROATIA TO ADMIT BOSNIANS | False | By Chuck Sudetic | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-states-illinois-milestone-for-black-woman-gaining-us-senate-seat.html | THE 1992 ELECTIONS: THE STATES -- ILLINOIS; Milestone for Black Woman In Gaining U.S. Senate Seat | False | By Isabel Wilkerson | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/arts/touchable-art-s-the-toast-of-paris.html | Touchable Art's the Toast of Paris | False | By Alan Riding | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/ralston-purina-co-reports-earnings-for-qtr-to-sept-30.html | Ralston Purina Co. reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/world/yugoslav-premier-survives-serbian-effort-to-oust-him.html | Yugoslav Premier Survives Serbian Effort to Oust Him | False | By Paul Lewis | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/style/chronicle-149092.html | CHRONICLE | False | By Nadine Brozan | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-elections-connecticut-us-senate-race-gejdenson-claims-victory-but-recount.html | THE 1992 ELECTIONS: CONNECTICUT -- U.S. SENATE RACE; Gejdenson Claims Victory, but Recount Is Sought | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/world/at-sarajevo-zoo-the-last-survivor-dies.html | At Sarajevo Zoo, the Last Survivor Dies | False | By John F. Burns | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/swank-inc-reports-earnings-for-qtr-to-sept-30.html | Swank Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/news-summary-078792.html | NEWS SUMMARY | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/caldor-bids-for-alexander-s-stores.html | Caldor Bids for Alexander's Stores | False | By Leonard Sloane | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/yonkers-police-commissioner-is-injured-in-car-bombing.html | Yonkers Police Commissioner Is Injured in Car Bombing | False | By William Glaberson | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/marathon-realty-holdings-reports-earnings-for-qtr-to-sept-30.html | Marathon Realty Holdings reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/on-horse-racing-gilded-time-is-facing-old-time-jinx-in-derby.html | ON HORSE RACING; Gilded Time Is Facing Old-Time Jinx in Derby | False | By Joseph Durso | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/style/IHT-berlins-staatsoper-opens-anew-era-with-eclat.html | Berlin's Staatsoper Opens a New Era With Eclat | False | By James Helme Sutcliffe, International Herald Tribune | 1992-11-10 | TX 3-424076 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/sports-people-baseball-rangers-hire-osteen-as-pitching-coach.html | SPORTS PEOPLE: BASEBALL; Rangers Hire Osteen as Pitching Coach | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/the-elections-on-clinton-s-coattails-many-democrats-blunt-anti-incumbent-anger.html | THE ELECTIONS; On Clinton's Coattails, Many Democrats Blunt Anti-Incumbent Anger | False | By Adam Clymer | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/the-1992-election-new-york-state-the-14th-district-maloney-leading-rep-green.html | THE 1992 ELECTION: NEW YORK STATE -- THE 14TH DISTRICT; Maloney Leading Rep. Green | False | By Sarah Lyall | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/barry-easily-wins-seat-on-city-council.html | Barry Easily Wins Seat on City Council | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/talks-fail-trade-war-is-feared.html | Talks Fail; Trade War Is Feared | False | By Keith Bradsher | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/opinion/l-what-history-lies-beneath-bavarian-surface-595992.html | What History Lies Beneath Bavarian Surface | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/opinion/l-search-for-intelligent-life-in-space-isn-t-science-give-it-a-golden-fleece-599192.html | Search for Intelligent Life in Space Isn't Science; Give It a Golden Fleece | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/garden/wine-talk-169492.html | Wine Talk | False | By Frank J. Prial | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/arts/tkts-names-new-leader.html | TKTS Names New Leader | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/pacific-telecom-inc-reports-earnings-for-qtr-to-sept-30.html | Pacific Telecom Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/theater/theater-in-review-604192.html | Theater in Review | False | The Lament for Arthur Cleary Irish Arts Center 553 West 51st Street Clinton Through Nov. 22 By Dermot Bolger | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/theater/review-theater-approximating-the-marx-brothers.html | Review/Theater; Approximating the Marx Brothers | False | By Stephen Holden | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-election-new-york-state-region-s-voters-finally-economy-was-what-mattered.html | THE 1992 ELECTION: NEW YORK STATE -- THE REGION'S VOTERS; Finally, the Economy Was What Mattered Most | False | By Alison Mitchell | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/the-1992-election-new-york-state-move-to-keep-polls-open-fails.html | THE 1992 ELECTION: NEW YORK STATE; Move to Keep Polls Open Fails | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/the-media-business-advertising-addenda-3-agencies-name-creative-directors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Agencies Name Creative Directors | False | By Eben Shapiro | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/olympics-baseball-trying-to-decide-who-is-eligible-for-games.html | OLYMPICS; Baseball Trying to Decide Who Is Eligible for Games | False | By Filip Bondy | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-elections-new-jersey-us-house-races-all-10-incumbents-win-re-election.html | THE 1992 ELECTIONS; NEW JERSEY -- U.S. HOUSE RACES; All 10 Incumbents Win Re-election, and Democrats Keep Majority in Delegation | False | By Wayne King | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/arts/review-dance-red-star-hornpipes-and-cossack-leaps.html | Review/Dance; Red Star: Hornpipes and Cossack Leaps | False | By Anna Kisselgoff | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/results-plus-215192.html | Results Plus | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/real-estate-swiss-bank-bank-fills-tower-in-manhattan.html | Real Estate; Swiss Bank Fills Tower In Manhattan | False | By Rachelle Garbarine | 1992-11-10 | TX 3-424076 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/sports-people-colleges-funding-is-restored-for-women-s-sports.html | SPORTS PEOPLE: COLLEGES; Funding Is Restored for Women's Sports | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/national-sea-products-reports-earnings-for-qtr-to-sept-30.html | National Sea Products reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/about-new-york-orderly-respectful-and-yes-a-day-care-center.html | ABOUT NEW YORK; Orderly, Respectful and, Yes, a Day-Care Center | False | By Michael T. Kaufman | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/world/accords-imperil-an-iraq-arms-case.html | ACCORDS IMPERIL AN IRAQ ARMS CASE | False | By Dean Baquet | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/obituaries/samuel-w-kalb-obstetrician-94.html | Samuel W. Kalb; Obstetrician, 94 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/the-elections-page-by-page.html | THE ELECTIONS; PAGE BY PAGE | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/education/many-teachers-required-to-make-do-with-less-are-giving-less-in-return.html | Many Teachers, Required to Make Do With Less, Are Giving Less in Return | False | By William Celis 3d | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/panel-is-against-letting-women-fly-in-combat.html | Panel Is Against Letting Women Fly in Combat | False | By Michael R. Gordon | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-celebration-media-networks-broadcast-sly-hints-they-await-voting.html | THE 1992 ELECTIONS: CELEBRATION -- THE MEDIA; Networks Broadcast Sly Hints As They Await Voting's End | False | By Elizabeth Kolbert | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/sps-technologies-reports-earnings-for-qtr-to-sept-30.html | SPS Technologies reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/world/back-to-iran-professionals-feel-welcome.html | Back to Iran? Professionals Feel Welcome | False | By Katayon Ghazi, | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/supreme-court-drops-case-on-protection-against-self-incrimination.html | Supreme Court Drops Case on Protection Against Self-Incrimination | False | By Linda Greenhouse | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/garden/in-brazil-s-food-capital-tastes-to-please-the-gods.html | In Brazil's Food Capital, Tastes to Please the Gods | False | By Elizabeth Heilman Brooke | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/business-technology-fabric-sides-are-opening-up-trucking.html | BUSINESS TECHNOLOGY; Fabric Sides Are Opening Up Trucking | False | By Agis Salpukas | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/health/personal-health-156292.html | Personal Health | False | By Jane E. Brody | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-election-nation-s-voters-clinton-carves-wide-path-deep-into-reagan-country.html | THE 1992 ELECTION: THE NATION'S VOTERS; Clinton Carves a Wide Path Deep Into Reagan Country | False | By Jeffrey Schmalz | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/key-rates-102392.html | Key Rates | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/credit-markets-treasury-to-expand-offering-to-stem-shortage-of-note.html | Credit Markets; Treasury to Expand Offering To Stem Shortage of Note | False | By Jonathan Fuerbringer | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/blast-survivors-feel-less-homeless-than-lucky.html | Blast Survivors Feel Less Homeless Than Lucky | False | By Ian Fisher | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/world/yangpu-journal-months-or-millennia-after-flood-the-poor-endure.html | Yangpu Journal; Months or Millennia After Flood, the Poor Endure | False | By Nicholas D. Kristof | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/international-forest-products-reports-earnings-for-qtr-to-sept-30.html | International Forest Products reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/company-news-bankruptcy-for-first-city.html | COMPANY NEWS; Bankruptcy For First City | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/world/german-town-copes-with-its-share-of-foreigners.html | German Town Copes With Its Share of Foreigners | False | By Craig R. Whitney | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/theater/hanya-holm-is-dead-at-99-influential-choreographer.html | Hanya Holm Is Dead at 99; Influential Choreographer | False | By Jennifer Dunning | 1992-11-10 | TX 3-424076 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/movies/book-notes-168692.html | Book Notes | False | By Esther B. Fein | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/spartan-motors-reports-earnings-for-qtr-to-sept-30.html | Spartan Motors reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/ban-on-abortion-counseling-is-struck-down.html | Ban on Abortion Counseling Is Struck Down | False | By Felicity Barringer | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/company-news-mead-data-s-president-steps-down.html | COMPANY NEWS; Mead Data's President Steps Down | False | By Kenneth N. Gilpin | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/cincinnati-milacron-reports-earnings-for-qtr-to-oct-3.html | Cincinnati Milacron reports earnings for Qtr to Oct 3 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-states-governors-democrats-are-victorious-gubernatorial-races.html | THE 1992 ELECTIONS: THE STATES -- THE GOVERNORS; Democrats Are Victorious In Gubernatorial Races | False | By Fox Butterfield | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/new-york-firefighters-reject-contract-forcing-arbitration.html | New York Firefighters Reject Contract, Forcing Arbitration | False | By Alan Finder | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/inside-074492.html | INSIDE | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/news/cornell-to-evaluate-teaching-ability-to-tenure-decisions.html | Cornell to Evaluate Teaching Ability to Tenure Decisions | False | By Anthony Depalma | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/opinion/IHT-the-united-nations-needs-to-do-better-in-somalia.html | The United Nations Needs to Do Better in Somalia | False | By Malcolm Fraser, International Herald Tribune | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/matlack-systems-reports-earnings-for-qtr-to-sept-30.html | Matlack Systems reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-celebration-man-albert-arnold-gore-jr-focused-leader-uneven-climb.html | THE 1992 ELECTIONS: CELEBRATION Man in the News: Albert Arnold Gore Jr.; A Focused Leader on an Uneven Climb | False | By Steven A. Holmes | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/arts/review-opera-met-preserves-sublime-and-silly.html | Review/Opera; Met Preserves Sublime and Silly | False | By Bernard Holland | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-elections-connecticut-2d-district-gejdenson-claims-victory-but-recount.html | THE 1992 ELECTIONS: CONNECTICUT -- THE 2d DISTRICT; Gejdenson Claims Victory, but Recount Is Sought | False | by Jonathan Rabinovitz | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/style/chronicle-613092.html | CHRONICLE | False | By Nadine Brozan | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/proposed-hospital-merger-concerns-medical-school.html | Proposed Hospital Merger Concerns Medical School | False | By John T. McQuiston | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/sports-people-baseball-ryan-statue-unveiled-in-his-hometown.html | SPORTS PEOPLE: BASEBALL; Ryan Statue Unveiled in His Hometown | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/c-corrections-511892.html | Corrections | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/giddings-lewis-reports-earnings-for-qtr-to-sept-27.html | Giddings & Lewis reports earnings for Qtr to Sept 27 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/movies/review-film-on-faith-reason-and-the-holocaust.html | Review/Film; On Faith, Reason and the Holocaust | False | By Stephen Holden | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/other-highlights.html | OTHER HIGHLIGHTS | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/IHT-democrate-seeks-a-landslide-victory-as-bush-hopes-for-shift-in-support.html | Democrate seeks a Landslide Victory As Bush Hopes for Shift in Support: Heavy Voter Turnout Gives Edge to Clinton | False | By Paul F. Horvitz, International Herald Tribune | 1992-11-10 | TX 3-424076 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/abandoned-newborn-found-in-bronx-alley.html | Abandoned Newborn Found in Bronx Alley | False | By David Gonzalez | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/esco-electronics-reports-earnings-for-qtr-to-sept-30.html | ESCO Electronics reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/the-media-business-hachette-acquires-metropolitan-home.html | THE MEDIA BUSINESS; Hachette Acquires Metropolitan Home | False | By Deirdre Carmody | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/IHT-an-armorplated-sobriquet.html | An Armor-Plated Sobriquet | False | , International Herald Tribune | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/worldbusiness/IHT-east-german-women-miss-working.html | East German Women Miss Working | False | By Brandon Mitchener, International Herald Tribune | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/opinion/l-in-britain-ideology-wars-against-miners-601792.html | In Britain, Ideology Wars Against Miners | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/travelers-corp-reports-earnings-for-qtr-to-sept-30.html | Travelers Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/opinion/l-mayor-never-called-603392.html | Mayor Never Called | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/william-harrington-who-made-gains-in-biochemistry-dies-at-72.html | William Harrington, Who Made Gains in Biochemistry, Dies at 72 | False | By Wolfgang Saxon | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/opinion/don-t-forsake-somalia.html | Don't Forsake Somalia | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/arts/san-diego-arts-group-short-of-funds-closes.html | San Diego Arts Group, Short of Funds, Closes | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/obituaries/arthur-vare-wall-street-executive-86.html | Arthur Vare; Wall Street Executive, 86 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/signs-of-thaw-for-small-business.html | Signs of Thaw for Small Business | False | By Steve Lohr | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/transportacion-maritima-reports-earnings-for-qtr-to-sept-30.html | Transportacion Maritima reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/obituaries/philip-engel-union-official-78.html | Philip Engel; Union Official, 78 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/c-corrections-510092.html | Corrections | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/company-news-new-chief-at-magazine.html | COMPANY NEWS; New Chief At Magazine | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-disappointment-excerpts-perot-s-concession-speech-his-supporters.html | THE 1992 ELECTIONS: DISAPPOINTMENT; Excerpts From Perot's Concession Speech to His Supporters in Dallas | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/company-news-president-of-carter-hawley-hale-resigns.html | COMPANY NEWS; PRESIDENT OF CARTER HAWLEY HALE RESIGNS | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/foreign-tourists-to-remain-in-jail.html | FOREIGN TOURISTS TO REMAIN IN JAIL | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/IHT-britons-resist-imminent-opening-of-nfuel-plant.html | Britons Resist Imminent Opening of N-Fuel Plant | False | By Barry James, International Herald Tribune | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/burlington-industries-equity-reports-earnings-for-qtr-to-oct-3.html | Burlington Industries Equity reports earnings for Qtr to Oct 3 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-election-connecticut-us-house-races-incumbents-stave-off-rivals-amid.html | THE 1992 ELECTION: CONNECTICUT -- U.S. HOUSE RACES; Incumbents Stave Off Rivals Amid Economic Concerns | False | By Constance L. Hays | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/sports-people-college-football-buck-stops-at-coach-for-breaking-rules.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Buck Stops at Coach for Breaking Rules | False | | 1992-11-10 | TX 3-424076 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/aon-corp-reports-earnings-for-qtr-to-sept-30.html | Aon Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/obituaries/david-rosenthal-46-a-poet-and-translator.html | David Rosenthal, 46, A Poet and Translator | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/world/tea-growers-plan-own-army-in-north-india.html | Tea Growers Plan Own Army in North India | False | By Sanjoy Hazarika | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/news/for-some-adults-bed-wetting-is-far-from-a-distant-memory.html | For Some Adults, Bed-Wetting Is Far From a Distant Memory | False | By Warren E. Leary | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/arts/the-pop-life-239992.html | The Pop Life | False | By Peter Watrous | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/economic-indicators-drop-by-0.3.html | Economic Indicators Drop by 0.3% | False | By Robert D. Hershey Jr. | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/equitable-resources-reports-earnings-for-qtr-to-sept-30.html | Equitable Resources reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-celebration-democrats-this-night-little-rock-one-mountain-pride.html | THE 1992 ELECTIONS: CELEBRATION -- THE DEMOCRATS; On This Night, Little Rock Is One Mountain of Pride | False | By Gwen Ifill | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/the-media-business-advertising-addenda-a-business-week-account-is-resigned.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Business Week Account Is Resigned | False | By Eben Shapiro | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/credit-markets-fannie-mae-prices-5-10-year-issues.html | CREDIT MARKETS; Fannie Mae Prices 5- , 10-Year Issues | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-election-new-york-state-new-york-legislature-once-again-republicans.html | THE 1992 ELECTION: NEW YORK STATE -- THE NEW YORK LEGISLATURE; Once Again, Republicans Maintain Control of the Senate | False | By Sam Howe Verhovek | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/news/campus-journal-marriage-talk-as-an-intramural-sport.html | Campus Journal; Marriage Talk as an Intramural Sport | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/books/books-of-the-times-nuremberg-as-seen-by-prosecutor.html | Books of The Times; Nuremberg as Seen by Prosecutor | False | By Herbert Mitgang | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/opinion/IHT-its-time-the-world-had-a-force-for-peacemaking.html | It's Time the World Had a Force for Peacemaking | False | By Paul Y. Hammond, International Herald Tribune | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/arts/review-opera-smetana-and-strauss-in-chicago.html | Review/Opera; Smetana and Strauss in Chicago | False | By Edward Rothstein | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/basketball-no-anger-by-johnson-on-malone's-remarks.html | BASKETBALL; No Anger by Johnson On Malone's Remarks | False | By Tom Friend | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/company-news-474092.html | COMPANY NEWS | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/garden/plain-and-simple-spice-and-apples-for-a-fall-menu.html | PLAIN AND SIMPLE; Spice and Apples for a Fall Menu | False | By Marian Burros | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/natural-gas-considered-possible-cause-of-blast.html | Natural Gas Considered Possible Cause of Blast | False | By Joseph B. Treaster | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-disappointment-transcript-president-s-speech-conceding-his-defeat.html | THE 1992 ELECTIONS: DISAPPOINTMENT; Transcript of the President's Speech, Conceding His Defeat by Clinton | False | | 1992-11-10 | TX 3-424076 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/the-1992-elections-state-by-state-west.html | THE 1992 ELECTIONS: STATE BY STATE; WEST | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/obituaries/alice-i-bryan-90-expert-on-libraries.html | Alice I. Bryan, 90, Expert on Libraries | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/marcam-corp-reports-earnings-for-qtr-to-sept-30.html | Marcam Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/garden/the-quest-for-colors-that-make-lips-smack.html | The Quest For Colors That Make Lips Smack | False | By Trish Hall | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/obituaries/robert-dudley-milliner-87.html | Robert Dudley; Milliner, 87 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-elections-new-york-state-us-senate-race-d-amato-victor-over-abrams-new-york.html | THE 1992 ELECTIONS: NEW YORK STATE -- U.S. SENATE RACE; D'Amato Is Victor Over Abrams In New York's Bitter Senate Race | False | By Todd S. Purdum | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/adia-services-reports-earnings-for-qtr-to-sept-30.html | Adia Services reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/style/eating-well.html | Eating Well | False | By Marian Burros | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/opinion/a-monumental-fragile-mandate.html | A Monumental, Fragile Mandate | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/coventry-corp-reports-earnings-for-qtr-to-sept-30.html | Coventry Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-campaign-new-jersey-mayoral-races-banker-holds-large-lead-jersey-city.html | THE 1992 CAMPAIGN: NEW JERSEY -- MAYORAL RACES; Banker Holds A Large Lead In Jersey City | False | By Joseph F. Sullivan | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/police-link-victims-of-ambush-in-queens-to-a-mob-faction.html | Police Link Victims of Ambush in Queens to a Mob Faction | False | By George James | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/IHT-is-victory-the-moscow-dream.html | Is Victory the Moscow Dream? | False | By Rob Hughs, International Herald Tribune | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/basketball-knicks-keeping-kimble-stay-in-hunt-for-mahorn.html | BASKETBALL; Knicks Keeping Kimble; Stay in Hunt for Mahorn | False | By Clifton Brown | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/garden/for-toasting-sweet-victory-or-swallowing-bitter-defeat.html | For Toasting Sweet Victory, Or Swallowing Bitter Defeat | False | By William Grimes | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/micronics-computers-reports-earnings-for-qtr-to-sept-30.html | Micronics Computers reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/the-1992-elections-state-by-state-midwest.html | THE 1992 ELECTIONS: STATE BY STATE; Midwest | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/emerson-electric-co-reports-earnings-for-qtr-to-sept-30.html | Emerson Electric Co. reports earnings for Qtr to Sept 30 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/the-1992-elections-news-analysis-the-economy-s-casualty.html | THE 1992 ELECTIONS: NEWS ANALYSIS; The Economy's Casualty | False | By R. W. Apple Jr. | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/opinion/iran-votes-for-barbarism.html | Iran Votes for Barbarism | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-election-new-york-state-abrams-for-weary-supporters-hope-ebbs-tide-slowly.html | THE 1992 ELECTION: NEW YORK STATE -- ABRAMS; For Weary Supporters, Hope Ebbs as Tide Slowly Turns | False | By Catherine S. Manegold | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/executive-changes-977092.html | Executive Changes | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/garden/food-notes-274792.html | Food Notes | False | By Florence Fabricant | 1992-11-10 | TX 3-424076 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/the-media-business-advertising-rising-caution-on-using-celebrity-images.html | THE MEDIA BUSINESS: ADVERTISING; Rising Caution on Using Celebrity Images | False | By Eben Shapiro | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-election-new-york-state-state-senate-race-democratic-coattails-weak-marino.html | THE 1992 ELECTION: NEW YORK STATE -- STATE SENATE RACE; Democratic Coattails Weak As Marino Wins Re-election | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/business/richfood-holdings-reports-earnings-for-qtr-to-oct-17.html | Richfood Holdings reports earnings for Qtr to Oct 17 | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/the-1992-election-new-york-state-news-analysis-senator-pothole-and-money-win.html | THE 1992 ELECTION: NEW YORK STATE -- NEWS ANALYSIS; 'Senator Pothole,' and Money, Win | False | By Alison Mitchell | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/theater/a-minimalist-actor-now-warms-to-excess.html | A Minimalist Actor Now Warms to Excess | False | By Bruce Weber | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/garden/review-fashion-beene-s-question-how-does-it-move.html | Review/Fashion; Beene's Question: How Does It Move? | False | By Bernadine Morris | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-states-ballot-issues-five-states-adopt-term-limits-for-members.html | THE 1992 ELECTIONS: THE STATES -- THE BALLOT ISSUES; Five States Adopt Term Limits for Members of Congress | False | By Robert Reinhold | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/us/the-1992-elections-state-by-state-south.html | THE 1992 ELECTIONS: STATE BY STATE; South | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/baseball-jays-a-bit-thin-in-the-wallet.html | BASEBALL; Jays a Bit Thin in the Wallet | False | | 1992-11-10 | TX 3-424076 | | |
| 1992-11-04 | 1992-11-04 | https://www.nytimes.com/1992/11/04/theater/circle-in-the-square-theater-postpones-season-opening.html | Circle in the Square Theater Postpones Season Opening | False | By Glenn Collins | 1992-11-10 | TX 3-424076 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/opinion/l-in-russia-the-coup-against-yeltsin-has-begun-568792.html | In Russia, the Coup Against Yeltsin Has Begun | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/loews-corp-reports-earnings-for-qtr-to-sept-30.html | Loews Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-president-elect-democrats-winners-shift-gears-what-now.html | THE 1992 ELECTIONS: PRESIDENT-ELECT -- THE DEMOCRATS; The Winners Shift Gears: What Now? | False | By Michael Kelly | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/the-media-business-advertising-addenda-it-s-live-spots-only-at-wfmt-radio.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; It's Live Spots Only At WFMT Radio | False | By Kenneth N. Gilpin | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/halifax-corp-reports-earnings-for-qtr-to-sept-30.html | Halifax Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/arts/critic-s-notebook-new-spice-to-season-tv-oldies-mildly.html | Critic's Notebook; New Spice To Season TV Oldies, Mildly | False | By John J. O'Connor | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/foodmaker-inc-reports-earnings-for-qtr-to-sept-27.html | Foodmaker Inc. reports earnings for Qtr to Sept 27 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/business-digest-873792.html | BUSINESS DIGEST | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/IHT-stable-financial-markets-a-goal-clinton-reassuring-the-allies-affirms.html | Stable Financial Markets a Goal: Clinton, Reassuring the Allies, Affirms 'Continuity' | False | By Paul F. Horvitz, International Herald Tribune | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/uni-marts-inc-reports-earnings-for-qtr-to-sept-30.html | Uni-Marts Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/horse-show-daydream-scales-heights-but-can-t-clear-a-fence.html | HORSE SHOW; Daydream Scales Heights But Can't Clear a Fence | False | By Robin Finn | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/great-american-management-investment-reports-earnings-for-year-to-july-31.html | Great American Management & Investment reports earnings for Year to July 31 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/weldwood-canada-reports-earnings-for-qtr-to-sept-30.html | Weldwood Canada reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/movies/review-film-slight-smile-for-rat-poison.html | Review/Film; Slight Smile for Rat Poison | False | By Caryn James | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/marten-transport-reports-earnings-for-qtr-to-sept-30.html | Marten Transport reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/enterra-corp-reports-earnings-for-qtr-to-sept-30.html | Enterra Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/us-physical-therapy-reports-earnings-for-qtr-to-sept-30.html | U.S. Physical Therapy reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/the-media-business-advertising-addenda-backer-spielvogel-s-heir-apparent.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Backer Spielvogel's Heir Apparent | False | By Kenneth N. Gilpin | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/reviews-fashion-the-30-s-inspire-lauren-to-change-his-style.html | Reviews/Fashion; The 30's Inspire Lauren To Change His Style | False | By Bernadine Morris | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/medco-containment-services-inc-reports-earnings-for-qtr-to-sept-30.html | Medco Containment Services Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/cmi-corp-reports-earnings-for-qtr-to-sept-30.html | CMI Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/hockey-rangers-defense-finally-shows-up.html | HOCKEY; Rangers' Defense Finally Shows Up | False | By Jennifer Frey | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/us/police-abuse-of-homeless-splits-north-carolina-city.html | Police Abuse of Homeless Splits North Carolina City | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/data-show-economy-is-unimproved.html | Data Show Economy Is Unimproved | False | By Steven Greenhouse | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/obituaries/robert-c-arneson-is-dead-at-62-sculptor-of-whimsical-portraits.html | Robert C. Arneson Is Dead at 62; Sculptor of Whimsical Portraits | False | By Charles Hagen | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/harmon-industries-reports-earnings-for-qtr-to-sept-30.html | Harmon Industries reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/the-elections.html | The Elections | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/c-corrections-747192.html | Corrections | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/obituaries/richard-w-hall-65-an-author-who-specialized-in-gay-themes.html | Richard W. Hall, 65, an Author Who Specialized in Gay Themes | False | By Bruce Lambert | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-reaction-voices-subject-politics-voices-are-diverse-country-808792.html | THE 1992 ELECTIONS: REACTION -- VOICES; The Subject Is Politics, and the Voices Are as Diverse as the Country | False | By Don Terry | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/currents-the-foldup-chair-gets-some-respect.html | CURRENTS; The Fold-Up Chair Gets Some Respect | False | By Suzanne Stephens | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/auto-trol-technology-corp-reports-earnings-for-qtr-to-sept-30.html | Auto-Trol Technology Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/IHT-us-asks-gatt-for-sanctions.html | U.S. Asks GATT for Sanctions | False | By Tom Redburn, International Herald Tribune | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/sports-of-the-times-at-risk-one-boxer-who-else.html | Sports of The Times; At Risk: One Boxer, Who Else? | False | By Dave Anderson | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/bio-rad-inc-reports-earnings-for-qtr-to-sept-30.html | Bio-Rad Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/wabash-national-reports-earnings-for-qtr-to-sept-30.html | Wabash National reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/biopool-international-reports-earnings-for-qtr-to-sept-30.html | Biopool International reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/agnico-eagle-mines-reports-earnings-for-qtr-to-sept-30.html | Agnico-Eagle Mines reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/c-corrections-372292.html | Corrections | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/united-industrial-reports-earnings-for-qtr-to-sept-30.html | United Industrial reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/nassau-clerk-s-race-requires-more-paperwork-before-decision.html | Nassau Clerk's Race Requires More Paperwork Before Decision | False | By Diana Jean Schemo | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/currents-the-private-lives-of-historic-houses.html | CURRENTS; The Private Lives of Historic Houses | False | By Suzanne Stephens | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/obituaries/thomas-w-phelps-90-ex-investment-counsel.html | Thomas W. Phelps, 90, Ex-Investment Counsel | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/world/bridge-a-symbol-of-calcutta-s-hope-and-chaos.html | Bridge a Symbol of Calcutta's Hope and Chaos | False | By Sanjoy Hazarika | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/arts/fischer-saves-game-with-precise-play.html | Fischer Saves Game With Precise Play | False | By Robert Byrne | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/world/bonn-journal-berliners-await-the-return-of-a-capital-and-wait.html | Bonn Journal; Berliners Await the Return of a Capital. And Wait. | False | By Craig R. Whitney | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/obituaries/maximilian-becker-literary-agent-89.html | Maximilian Becker; Literary Agent, 89 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/rockwell-international-corp-reports-earnings-for-qtr-to-sept-30.html | Rockwell International Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-connecticut-us-senate-race-victorious-dodd-press-for-campaign.html | THE 1992 ELECTIONS: CONNECTICUT -- U.S. SENATE RACE; Victorious Dodd to Press for Campaign Limits | False | By George Judson | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/loan-america-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Loan America Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/market-place-measuring-value-among-biotechs.html | Market Place; Measuring Value Among Biotechs | False | By Lawrence M. Fisher | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/utilicorp-united-reports-earnings-for-qtr-to-sept-30.html | Utilicorp United reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/union-pins-its-hopes-on-gm-s-new-management.html | Union Pins Its Hopes on G.M.'s New Management | False | By Sara Rimer | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/opinion/new-york-s-perverse-losses.html | New York's Perverse Losses | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/books/books-of-the-times-the-politics-of-the-book-of-job.html | Books of The Times; The Politics of the Book of Job | False | By Nicholas Lemann | 1993-01-04 | TX 3-456678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-new-york-state-analysis-day-after-defeat-there-blame.html | THE 1992 ELECTIONS: NEW YORK STATE -- NEWS ANALYSIS; A Day After a Defeat, There Is Blame | False | By Todd S. Purdum | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/american-medical-response-inc-reports-earnings-for-qtr-to-sept-30.html | American Medical Response Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/us/the-1992-elections-state-by-state-northeast.html | THE 1992 ELECTIONS: STATE BY STATE; Northeast | False | This report was written by James Bennet, John H. Cushman Jr., James Dao, Jason Deparle, Clifford Krauss, Stephen Labaton, Neil A. Lewis, David Margolick, Maria Newman, and Martin Tolchin. | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/helmsley-appeal-denied.html | Helmsley Appeal Denied | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/IHT-uncertainty-about-clintons-trade-policies-asias-postelection-headache.html | Uncertainty About Clinton's Trade Policies : Asia's Postelection Headache | False | By Michael Richardson and Steven Brull, International Herald Tribune | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/morden-helwig-reports-earnings-for-qtr-to-sept-30.html | Morden & Helwig reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/us/1992-elections-disappointment-road-defeat-sifting-strategies-what-went-wrong.html | THE 1992 ELECTIONS: DISAPPOINTMENT -- ROAD TO DEFEAT Sifting Strategies: What Went Wrong and Right; Bush: As the Loss Sinks In, Some Begin Pointing Fingers | False | By Maureen Dowd | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-new-york-state-new-york-legislature-incumbency-keeps-balance.html | THE 1992 ELECTIONS: NEW YORK STATE -- THE NEW YORK LEGISLATURE; Incumbency Keeps Balance Intact | False | By Sam Howe Verhovek | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/opinion/ten-reasons-to-feel-good.html | Ten Reasons to Feel Good | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/oh-so-traditional-oh-so-subversive.html | Oh, So Traditional; Oh, So Subversive | False | By Suzanne Slesin | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/us/pro-israel-lobbyist-quits-over-audiotaped-boasts.html | Pro-Israel Lobbyist Quits Over Audiotaped Boasts | False | By Thomas L. Friedman | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/sports-people-colleges-auburn-awaits-inquiry.html | SPORTS PEOPLE: COLLEGES; Auburn Awaits Inquiry | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/IHT-markets-await-clues-on-economic-team.html | Markets Await Clues On Economic Team | False | By Lawrence Malkin, International Herald Tribune | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/bridge-096092.html | Bridge | False | By Alan Truscott | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/results-plus-164992.html | RESULTS PLUS | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/gwc-corp-reports-earnings-for-qtr-to-sept-30.html | GWC Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/mobster-turned-informer-tells-of-jury-fixing.html | Mobster-Turned-Informer Tells of Jury-Fixing | False | By Arnold H. Lubasch | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/obituaries/barry-kwalick-educator-50.html | Barry Kwalick; Educator, 50 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/economic-scene-still-banking-on-trouble.html | Economic Scene; Still Banking On Trouble | False | By Peter Passell | 1993-01-04 | TX 3-456678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/pac-rim-holding-co-reports-earnings-for-qtr-to-sept-30.html | Pac Rim Holding Co. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/bomb-defect-called-key-to-chief-s-escape.html | Bomb Defect Called Key to Chief's Escape | False | By Richard Perez-Pena | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Mylan Laboratories Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/tasty-baking-co-reports-earnings-for-qtr-to-sept-26.html | Tasty Baking Co. reports earnings for Qtr to Sept 26 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-region-jobs-bond-act-jobs-delayed-after-failure-bond-act.html | THE 1992 ELECTIONS: THE REGION -- THE JOBS BOND ACT; Jobs Delayed After Failure Of Bond Act | False | By Steven Prokesch | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/calendar-mums-architects-chairs.html | Calendar: Mums, Architects, Chairs | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/liuski-international-reports-earnings-for-qtr-to-sept-30.html | Liuski International reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/associated-communications-corp-reports-earnings-for-qtr-to-sept-30.html | Associated Communications Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/opinion/l-with-help-new-york-high-tech-could-rival-silicon-valley-566092.html | With Help, New York High Tech Could Rival Silicon Valley | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/cxr-corp-reports-earnings-for-qtr-to-sept-30.html | CXR Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/sealed-air-reports-earnings-for-qtr-to-sept-30.html | Sealed Air reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/obituaries/robert-blattner-2d-40-mca-video-president.html | Robert Blattner 2d, 40, MCA Video President | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/hook-superx-reports-earnings-for-year-to-aug31.html | Hook-SupeRx reports earnings for Year to Aug 31 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/key-rates-126692.html | Key Rates | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/world/europe-ready-to-open-talks-with-finland.html | Europe Ready to Open Talks With Finland | False | BRUSSELS, Nov. 4, | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-reaction-voices-subject-politics-voices-are-diverse-country-573392.html | THE 1992 ELECTIONS: REACTION -- VOICES; The Subject Is Politics, and the Voices Are as Diverse as the Country | False | By Charles Strum | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/edusoft-ltd-reports-earnings-for-qtr-to-sept-30.html | EduSoft Ltd. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/us/bush-vetoes-tax-bill-with-urban-aid.html | Bush Vetoes Tax Bill With Urban Aid | False | By Clifford Krauss | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/coherent-reports-earnings-for-qtr-to-sept-26.html | Coherent reports earnings for Qtr to Sept 26 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/a-house-that-is-built-or-dismantled-easily.html | A House That Is Built Or Dismantled, Easily | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/hampshire-group-reports-earnings-for-qtr-to-sept-26.html | Hampshire Group reports earnings for Qtr to Sept 26 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/credit-markets-election-result-favors-municipals.html | CREDIT MARKETS; Election Result Favors Municipals | False | By Jonathan Fuerbringer | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/us/foreign-tourists-are-to-be-freed.html | FOREIGN TOURISTS ARE TO BE FREED | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/first-marathon-reports-earnings-for-qtr-to-sept-30.html | First Marathon reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/reviews-fashion-fun-and-games-well-seasoned-with-reality.html | Reviews/Fashion; Fun and Games, Well Seasoned With Reality | False | By Anne-Marie Schiro | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/hees-international-reports-earnings-for-qtr-to-sept-30.html | Hees International reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/currents-freudian-comfort-in-baskets.html | CURRENTS; Freudian Comfort In Baskets | False | By Suzanne Stephens | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/hudson-foods-reports-earnings-for-qtr-to-oct-3.html | Hudson Foods reports earnings for Qtr to Oct 3 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/clearly-canadian-beverage-reports-earnings-for-qtr-to-sept-30.html | Clearly Canadian Beverage reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/world/kenya-sets-date-for-first-open-vote-in-3-decades.html | Kenya Sets Date for First Open Vote in 3 Decades | False | By Jane Perlez | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/detrex-corp-reports-earnings-for-qtr-to-sept-30.html | Detrex Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/opinion/l-in-russia-the-coup-against-yeltsin-has-begun-peasants-vs-power-596292.html | In Russia, the Coup Against Yeltsin Has Begun; Peasants vs. Power | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/world/cairo-dish-best-eaten-on-street-is-a-big-hit.html | Cairo Dish (Best Eaten on Street) Is a Big Hit | False | By Chris Hedges | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-disappointment-turnout-55-voting-rate-reverses-30-year-decline.html | THE 1992 ELECTIONS: DISAPPOINTMENT -- THE TURNOUT; 55% Voting Rate Reverses 30-Year Decline | False | By Robert Pear | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/quaker-chemical-reports-earnings-for-qtr-to-sept-30.html | Quaker Chemical reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/arts/pop-and-jazz-in-review-206892.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/student-stabbed-leaving-manhattan-high-school.html | Student Stabbed Leaving Manhattan High School | False | By James Barron | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/continental-corp-reports-earnings-for-qtr-to-sept-30.html | Continental Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/herley-industries-reports-earnings-for-qtr-to-aug2.html | Herley Industries reports earnings for Qtr to Aug 2 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/company-news-shareholders-charge-teledyne-with-fraud-and-bribery.html | COMPANY NEWS; Shareholders Charge Teledyne With Fraud and Bribery | False | By Calvin Sims | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/basketball-notebook-for-big-east-it-s-almost-that-time.html | BASKETBALL: NOTEBOOK; For Big East, It's Almost That Time | False | By William C. Rhoden | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/opinion/l-long-scarf-syndrome-still-claims-lives-567992.html | Long-Scarf Syndrome Still Claims Lives | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/on-baseball-do-early-birds-catch-a-pink-slip.html | ON BASEBALL; Do Early Birds Catch a Pink Slip? | False | By Murray Chass | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-disappointment-republicans-rain-but-no-tears-bush-returns-capital.html | THE 1992 ELECTIONS: DISAPPOINTMENT -- THE REPUBLICANS; Rain but No Tears as Bush Returns to Capital | False | By Michael Wines | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/voters-deny-2d-term-to-quayle-quarterly.html | Voters Deny 2d Term to Quayle Quarterly | False | By Evelyn Nieves | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/falconbridge-reports-earnings-for-qtr-to-sept-30.html | Falconbridge reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/us/1992-elections-reaction-off-trail-visits-with-americans-new-hampshire-voter.html | THE 1992 ELECTIONS: REACTION Off the Trail: Visits With Americans; New Hampshire Voter Recalls Clinton's Stern Test | False | | 1993-01-04 | TX 3-456678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/us/adolescent-obesity-linked-to-adult-ailments.html | Adolescent Obesity Linked to Adult Ailments | False | By Jane E. Brody | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/thermo-instrument-systems-inc-reports-earnings-for-qtr-to-sept-26.html | Thermo Instrument Systems Inc. reports earnings for Qtr to Sept 26 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/world/italy-poll-sees-rising-feeling-against-jews.html | Italy Poll Sees Rising Feeling Against Jews | False | By Alan Cowell | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/lifecore-biomedical-reports-earnings-for-qtr-to-sept-30.html | Lifecore Biomedical reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/us/1992-elections-president-elect-road-victory-sifting-strategies-what-went-wrong.html | THE 1992 ELECTIONS: PRESIDENT-ELECT -- ROAD TO VICTORY Sifting Strategies: What Went Wrong, and Right; Clinton: Forging Discipline, Vision and Luck Into Victory | False | By Gwen Ifill | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-states-ballot-issues-move-limit-terms-gathers-steam-after-winning.html | THE 1992 ELECTIONS: THE STATES -- THE BALLOT ISSUES; Move to Limit Terms Gathers Steam After Winning in 14 States | False | By Robert Reinhold | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/berry-petroleum-reports-earnings-for-qtr-to-sept-30.html | Berry Petroleum reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/us-to-impose-a-tax-on-european-imports.html | U.S. to Impose a Tax On European Imports | False | By Keith Bradsher | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/spi-pharmaceuticals-inc-reports-earnings-for-qtr-to-sept-30.html | SPI Pharmaceuticals Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/kinnard-investments-reports-earnings-for-qtr-to-sept-30.html | Kinnard Investments reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-region-ballot-issues-florio-warns-legislature-veto-issue.html | THE 1992 ELECTIONS: THE REGION -- BALLOT ISSUES; Florio Warns Legislature On Veto Issue | False | By Jerry Gray | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/briefs-118592.html | BRIEFS | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/preston-corp-reports-earnings-for-qtr-to-sept-30.html | Preston Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/cae-industries-reports-earnings-for-qtr-to-sept-30.html | CAE Industries reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/us/high-court-is-cool-to-sacrifices-ban.html | HIGH COURT IS COOL TO SACRIFICES BAN | False | By Linda Greenhouse | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/nuvision-inc-reports-earnings-for-qtr-to-sept-30.html | NuVision Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/basketball-all-is-never-quiet-on-barkley-front.html | BASKETBALL; All Is Never Quiet on Barkley Front | False | By Harvey Araton | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/movies/playing-stalin-the-man-not-stalin-the-monster.html | Playing Stalin the Man Not Stalin the Monster | False | By Bernard Weinraub | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/basketball-a-new-day-dawning-for-the-nba-lowly.html | BASKETBALL; A New Day Dawning For the N.B.A. Lowly | False | By Harvey Araton | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/us/1992-elections-reagans-view-ex-president-two-minds-about-bush-s-loss.html | THE 1992 ELECTIONS: THE REAGAN'S VIEW; Ex-President Is of Two Minds About Bush's Loss | False | By Bernard Weinraub | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/world/jar-in-iranian-ruins-betrays-beer-drinkers-of-3500-bc.html | Jar in Iranian Ruins Betrays Beer Drinkers of 3500 B.C. | False | By John Noble Wilford | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/wheres-the-rub-in-the-past-for-wood.html | Where's the Rub? In the Past for Wood | False | By Michael Varese | 1993-01-04 | TX 3-456678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/sports-people-football-alan-page-turns-up-a-winner-at-the-polls.html | SPORTS PEOPLE: FOOTBALL; Alan Page Turns Up A Winner at the Polls | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/sports-people-pro-basketball-maverick-rookie-hurt.html | SPORTS PEOPLE: PRO BASKETBALL; Maverick Rookie Hurt | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/willcox-gibbs-reports-earnings-for-qtr-to-sept-30.html | Willcox & Gibbs reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/as-for-all-that-lore-about-foolproof-predictors-92-made-it-look-foolish.html | As for All That Lore About Foolproof Predictors, '92 Made It Look Foolish | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-voters-state-legislatures-elections-change-face-lawmaking-bodies.html | THE 1992 ELECTIONS: VOTERS -- STATE LEGISLATURES; Elections Change Face Of Lawmaking Bodies | False | By Michael Decoursy Hinds | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/basketball-blackman-is-available-for-the-opener.html | BASKETBALL; Blackman Is 'Available' for the Opener | False | By Clifton Brown | | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/fly-fishing-with-leigh-h-perkins-such-joy-where-a-river-always-runs.html | FLY-FISHING WITH: Leigh H. Perkins; Such Joy, Where a River Always Runs | False | By Carol Lawson | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/dyersburg-corp-reports-earnings-for-qtr-to-oct-3.html | Dyersburg Corp. reports earnings for Qtr to Oct 3 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/uap-inc-reports-earnings-for-qtr-to-sept-30.html | UAP Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/media-business-advertising-infiniti-account-switched-chiat-hill-holliday.html | THE MEDIA BUSINESS: ADVERTISING; Infiniti Account Is Switched To Chiat From Hill, Holliday | False | By Kenneth N. Gilpin | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/wells-fargo-prices-floating-rate-notes.html | Wells Fargo Prices Floating-Rate Notes | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/midweek-report.html | MIDWEEK REPORT | False | By Robert Mcg. Thomas Jr. | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/company-news-domestic-vehicle-sales-up-9.7-in-late-october.html | COMPANY NEWS; Domestic Vehicle Sales Up 9.7% in Late October | False | By Doron P. Levin | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/kansas-city-life-insurance-reports-earnings-for-qtr-to-sept-30.html | Kansas City Life Insurance reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/carver-corp-reports-earnings-for-qtr-to-sept-30.html | Carver Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/j-j-snack-foods-reports-earnings-for-qtr-to-sept-26.html | J & J Snack Foods reports earnings for Qtr to Sept 26 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/di-industries-reports-earnings-for-qtr-to-sept-30.html | DI Industries reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/IHT-but-sees-challenges-the-unknown-arkansan-europe-likes-his-youth.html | but Sees Challenges: The Unknown Arkansan;Europe Likes His Youth | False | By Joseph Fitchett, International Herald Tribune | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/designers-set-some-holiday-tables.html | Designers Set Some Holiday Tables | False | By Elaine Louie | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/curbing-machines-that-phone-to-solicit.html | Curbing Machines That Phone to Solicit | False | By Anthony Ramirez | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/editors-note-746392.html | Editors' Note | False | | 1993-01-04 | TX 3-456678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/us/the-1992-elections-state-by-state-west.html | THE 1992 ELECTIONS: STATE BY STATE; West | False | This report was written by James Bennet, John H. Cushman Jr., James Dao, Jason Deparle, Clifford Krauss, Stephen Labaton, Neil A. Lewis, David Margolick, Maria Newman, and Martin Tolchin. | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/swift-transportation-inc-reports-earnings-for-qtr-to-sept-30.html | Swift Transportation Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/transportacion-maritima-reports-earnings-for-qtr-to-sept-30.html | Transportacion Maritima reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/cna-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CNA Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-connecticut-us-house-races-with-few-votes-spare-gejdenson-holds.html | THE 1992 ELECTIONS: CONNECTICUT -- U.S. HOUSE RACES; With Few Votes to Spare, Gejdenson Holds His Seat | False | By Constance L. Hays | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/us/executives-outlook-on-clinton-presidency.html | Executives' Outlook On Clinton Presidency | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/united-cities-gas-reports-earnings-for-qtr-to-sept-30.html | United Cities Gas reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/world/us-sub-checks-gulf-s-waters-with-iran-in-mind.html | U.S. Sub Checks Gulf's Waters With Iran in Mind | False | By Michael R. Gordon | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/company-news-463092.html | COMPANY NEWS | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/citgo-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | Citgo Petroleum Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-new-york-state-behind-victory-d-amato-strategist-shuns-spotlight.html | THE 1992 ELECTIONS: NEW YORK STATE -- BEHIND THE VICTORY; D'Amato Strategist Shuns the Spotlight | False | By Michael Janofsky | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/goldfield-corp-reports-earnings-for-qtr-to-sept-30.html | Goldfield Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/bird-medical-technologies-reports-earnings-for-qtr-to-sept-30.html | Bird Medical Technologies reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/reliance-group-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | Reliance Group Holdings Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/worldbusiness/IHT-markets-wait-to-see-a-clue-from-clinton.html | Markets Wait to See A Clue From Clinton | False | By Carl Gewirtz, International Herald Tribune | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/opinion/l-with-help-new-york-high-tech-could-rival-silicon-valley-recycled-workers-598992.html | With Help, New York High Tech Could Rival Silicon Valley; Recycled Workers | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/omnicare-inc-reports-earnings-for-qtr-to-sept-30.html | Omnicare Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/the-1992-elections-president-elect-and-now-the-real-election.html | THE 1992 ELECTIONS: PRESIDENT-ELECT; And Now, the Real Election | False | | 1993-01-04 | TX 3-456678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/obituaries/luigi-provasoli-84-biologist-who-aided-federal-government.html | Luigi Provasoli, 84, Biologist Who Aided Federal Government | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/moore-corp-reports-earnings-for-qtr-to-sept-30.html | Moore Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/IHT-an-armorplated-sobriquet.html | An Armor-Plated Sobriquet | False | , International Herald Tribune | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/opinion/the-un-fails-bosnian-refugees.html | The U.N. Fails Bosnian Refugees | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/world/venezuela-s-open-border-speeds-drug-traffic.html | Venezuela's Open Border Speeds Drug Traffic | False | By James Brooke | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/opinion/l-remember-moses-married-a-midianite-563692.html | Remember, Moses Married a Midianite | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/dateq-info-network-reports-earnings-for-qtr-to-sept-30.html | Dateq Info Network reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-voters-polls-despite-some-puzzling-readings-92-polls-came-through.html | THE 1992 ELECTIONS: VOTERS -- THE POLLS; Despite Some Puzzling Readings, '92 Polls Came Through at End | False | By B. Drummond Ayres Jr. | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/style/chronicle-476192.html | CHRONICLE | False | By Nadine Brozan | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/household-international-reports-earnings-for-qtr-to-sept-30.html | Household International reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/hockey-mario-the-magician-offers-thrill-a-minute.html | HOCKEY; Mario the Magician Offers Thrill a Minute | False | By Joe Lapointe | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/ioc-postpones-golf-vote.html | I.O.C. Postpones Golf Vote | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/electronic-embroidery.html | Electronic Embroidery | False | By Edward Rothstein | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/us/the-1992-elections-state-by-state-south.html | THE 1992 ELECTIONS: STATE BY STATE; SOUTH | False | This report was written by James Bennet, John H. Cushman Jr., James Dao, Jason Deparle, Clifford Krauss, Stephen Labaton, Neil A. Lewis, David Margolick, Maria Newman, and Martin Tolchin. | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/sports-people-tennis-parting-of-the-ways.html | SPORTS PEOPLE: TENNIS; Parting of the Ways | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/century-telephone-enterprises-reports-earnings-for-qtr-to-sept-30.html | Century Telephone Enterprises reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/page-by-page.html | PAGE BY PAGE | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-congress-new-congress-democrats-promise-quick-action-clinton-plan.html | THE 1992 ELECTIONS: CONGRESS -- THE NEW CONGRESS; Democrats Promise Quick Action on a Clinton Plan | False | By Adam Clymer | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/nvr-lp-reports-earnings-for-qtr-to-sept-30.html | NVR L.P. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/currents-small-temples-for-book-worshipers.html | CURRENTS; Small Temples for Book Worshipers | False | By Suzanne Stephens | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/movies/home-video-288292.html | Home Video | False | By Peter M. Nichols | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/consumer-rates-money-market-fund-yields-are-higher-in-latest-week.html | CONSUMER RATES; Money Market Fund Yields Are Higher in Latest Week | False | By Robert Hurtado | 1993-01-04 | TX 3-456678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/stone-webster-reports-earnings-for-qtr-to-sept-30.html | Stone & Webster reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/renaissance-reports-earnings-for-qtr-to-sept-30.html | Renaissance reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/us/1992-elections-president-elect-home-state-emotional-high-for-lowly-arkansas.html | THE 1992 ELECTIONS: PRESIDENT-ELECT -- THE HOME STATE; Emotional High for 'Lowly Arkansas' | False | By Peter Applebome | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/world/car-of-choice-for-sarajevo-it-s-armored.html | Car of Choice For Sarajevo? It's Armored | False | By Paul Lewis | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/hockey-lindros-quiet-not-much-chance.html | HOCKEY; Lindros Quiet? Not Much Chance | False | By Jennifer Frey | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/upper-east-side-journal-helping-chinese-reach-goal-of-jobs-in-teaching.html | UPPER EAST SIDE JOURNAL; Helping Chinese Reach Goal of Jobs in Teaching | False | By Marvine Howe | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/unifirst-corp-reports-earnings-for-qtr-to-aug-29.html | Unifirst Corp. reports earnings for Qtr to Aug 29 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/donegal-group-inc-reports-earnings-for-qtr-to-sept-30.html | Donegal Group Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/world/major-barely-wins-test-vote-on-european-union.html | Major Barely Wins Test Vote on European Union | False | By William E. Schmidt | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/at-t-seeks-to-buy-mccaw-cellular-stake.html | A.T.&T. Seeks to Buy McCaw Cellular Stake | False | By Anthony Ramirez | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/the-1992-elections-congress.html | THE 1992 ELECTIONS: CONGRESS | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/partisan-or-not-hearty-partying.html | Partisan Or Not: Hearty Partying | False | By Shawn G. Kennedy | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-reaction-voices-subject-politics-voices-are-diverse-country-571792.html | THE 1992 ELECTIONS: REACTION -- VOICES; The Subject Is Politics, and the Voices Are as Diverse as the Country | False | By Dirk Johnson | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/news-summary-701392.html | NEWS SUMMARY | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/currency-realignment-needed-spaniard-says.html | Currency Realignment Needed, Spaniard Says | False | By Roger Cohen | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/football-washington-isn-t-fall-guy-in-jets-void.html | FOOTBALL; Washington Isn't Fall Guy in Jets' Void | False | By Timothy W. Smith | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-new-york-state-us-senate-race-d-amato-combining-money-attacks-foe.html | THE 1992 ELECTIONS: NEW YORK STATE -- U.S. SENATE RACE; D'Amato: Combining Money, Attacks and Foe's Blunders | False | By Alessandra Stanley | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/advanced-magnetics-reports-earnings-for-qtr-to-sept-30.html | Advanced Magnetics reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/medco-research-inc-reports-earnings-for-qtr-to-aug-31.html | Medco Research Inc. reports earnings for Qtr to Aug 31 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/tootsie-roll-industries-reports-earnings-for-qtr-to-sept-26.html | Tootsie Roll Industries reports earnings for Qtr to Sept 26 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/dinkins-s-former-aide-is-sentenced-for-embezzlement.html | Dinkins's Former Aide Is Sentenced for Embezzlement | False | By Ronald Sullivan | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/applied-dna-systems-reports-earnings-for-qtr-to-sept-30.html | Applied DNA Systems reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/alliance-capital-management-reports-earnings-for-qtr-to-sept-30.html | Alliance Capital Management reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/us/1992-elections-states-governors-democrats-gain-but-with-little-pattern.html | THE 1992 ELECTIONS: THE STATES -- THE GOVERNORS; Democrats Gain, but With Little Pattern | False | By Fox Butterfield | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/thoratec-laboratories-reports-earnings-for-qtr-to-sept-30.html | Thoratec Laboratories reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/liqui-box-corp-reports-earnings-for-qtr-to-oct-3.html | Liqui-Box Corp. reports earnings for Qtr to Oct 3 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/old-republic-international-reports-earnings-for-qtr-to-sept-30.html | Old Republic International reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/opinion/l-remember-moses-married-a-midianite-role-of-conversion-597092.html | Remember, Moses Married a Midianite; Role of Conversion | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/highest-presbyterian-panel-bars-homosexual-minister.html | Highest Presbyterian Panel Bars Homosexual Minister | False | By Ari L. Goldman | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/world/coalition-government-falls-apart-in-ireland.html | Coalition Government Falls Apart in Ireland | False | By James F. Clarity | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/opinion/foreign-affairs-who-gets-what-jobs.html | Foreign Affairs; Who Gets What Jobs | False | By Leslie H. Gelb | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/north-american-mortgage-reports-earnings-for-qtr-to-sept-30.html | North American Mortgage reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/c-corrections-375792.html | Corrections | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/woolworth-corp-reports-earnings-for-qtr-to-oct-24.html | Woolworth Corp. reports earnings for Qtr to Oct 24 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/events-talks-on-styles-structures-and-rehabs.html | Events: Talks on Styles, Structures and Rehabs | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/IHT-correction.html | Correction | False | , International Herald Tribune | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/anaren-microwave-inc-reports-earnings-for-qtr-to-sept-26.html | Anaren Microwave Inc. reports earnings for Qtr to Sept 26 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/starrett-ls-n-reports-earnings-for-qtr-to-sept-26.html | Starrett (L.S.) (N) reports earnings for Qtr to Sept 26 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/spartan-motors-reports-earnings-for-qtr-to-sept-30.html | Spartan Motors reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-world-foreign-policy-clinton-warns-us-foes-reassures-its-friends.html | THE 1992 ELECTIONS: THE WORLD -- FOREIGN POLICY; Clinton Warns U.S. Foes And Reassures Its Friends | False | By Thomas L. Friedman | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-new-york-state-winner-s-day-victorious-d-amato-reconsiders-vow.html | THE 1992 ELECTIONS: NEW YORK STATE -- THE WINNER'S DAY; Victorious, D'Amato Reconsiders Vow Not to Run Again | False | By Sam Roberts | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/baseball-kelly-says-departure-leaves-a-bonds-sized-hole-in-left-field.html | BASEBALL; Kelly Says Departure Leaves a Bonds-Sized Hole in Left Field | False | By Jack Curry | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/30-workers-supervise-7-girls-left-behind-training-school-that-was-closed-july.html | 30 Workers Supervise 7 Girls Left Behind at Training School That Was Closed in July | False | By Iver Peterson | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-region-us-house-races-shifting-field-battle-incumbents-win.html | THE 1992 ELECTIONS: THE REGION -- U.S. HOUSE RACES; Shifting Field of Battle, Incumbents Win Handily | False | By Wayne King | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/company-news-rockwell-international-has-profit-drop-of-9-in-quarter.html | COMPANY NEWS; Rockwell International Has Profit Drop of 9% in Quarter | False | | 1993-01-04 | TX 3-456678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/opinion/why-bush-failed.html | Why Bush Failed | False | By Peggy Noonan | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/us/1992-elections-disappointment-analysis-eccentric-but-no-joke-perot-s-strong.html | THE 1992 ELECTIONS: DISAPPOINTMENT -- NEWS ANALYSIS An Eccentric but No Joke; Perot's Strong Showing Raises Questions On What Might Have Been, and Might Be | False | By Steven A. Holmes | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/georgia-senator-in-runoff.html | Georgia Senator in Runoff | False | By Ronald Smothers | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/lansing-succeeds-tartikoff-as-head-of-paramount-films.html | Lansing Succeeds Tartikoff As Head of Paramount Films | False | By Geraldine Fabrikant | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/quebecor-inc-reports-earnings-for-qtr-to-sept-30.html | Quebecor Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/brascan-ltd-reports-earnings-for-qtr-to-sept-30.html | Brascan Ltd. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/vencor-inc-reports-earnings-for-qtr-to-sept-30.html | Vencor Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/gibson-greetings-reports-earnings-for-qtr-to-sept-30.html | Gibson Greetings reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/style/chronicle-146092.html | CHRONICLE | False | By Nadine Brozan | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/sports-people-pro-basketball-johnson-speaks-out.html | SPORTS PEOPLE: PRO BASKETBALL; Johnson Speaks Out | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/hanover-insurance-reports-earnings-for-qtr-to-sept-30.html | Hanover Insurance reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/itt-financial-corp-reports-earnings-for-qtr-to-sept-30.html | ITT Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/forum-group-reports-earnings-for-qtr-to-sept-30.html | Forum Group reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-new-york-state-us-house-races-years-seniority-are-gone-one-swoop.html | THE 1992 ELECTIONS: NEW YORK STATE -- U.S. HOUSE RACES; Years of Seniority Are Gone in One Swoop | False | By Josh Barbanel | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/currents-old-drawings-of-a-dream-deferred.html | CURRENTS; Old Drawings of a Dream Deferred | False | By Suzanne Stephens | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/handy-harman-reports-earnings-for-qtr-to-sept-30.html | Handy & Harman reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/fernandez-broadens-plan-to-permit-school-choice.html | Fernandez Broadens Plan To Permit School Choice | False | By Joseph Berger | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/the-1992-elections-the-world-world-view-foreigners-hope-clinton-keeps-policy.html | THE 1992 ELECTIONS: THE WORLD -- WORLD VIEW; Foreigners Hope Clinton Keeps Policy | False | By Alan Riding | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/the-1992-elections-the-states-the-gay-issues-gay-areas-are-jubilant-over-clinton.html | THE 1992 ELECTIONS: THE STATES -- THE GAY ISSUES; Gay Areas Are Jubilant Over Clinton | False | By Jeffrey Schmalz | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/world/salvadoran-hints-fight-over-purge.html | SALVADORAN HINTS FIGHT OVER PURGE | False | By Tim Golden | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/world/un-team-says-iraq-may-be-hiding-scud-missiles.html | U.N. Team Says Iraq May Be Hiding Scud Missiles | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/ducommun-inc-reports-earnings-for-qtr-to-sept-26.html | Ducommun Inc. reports earnings for Qtr to Sept 26 | False | | 1993-01-04 | TX 3-456678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/the-1992-elections-congress-new-in-the-united-states-senate.html | THE 1992 ELECTIONS: CONGRESS; New in the United States Senate | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/us/1992-elections-president-elect-overview-clinton-savoring-victory-starts-sizing.html | THE 1992 ELECTIONS: PRESIDENT-ELECT -- THE OVERVIEW; Clinton, Savoring Victory, Starts Sizing Up Job Ahead | False | By R. W. Apple Jr. | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/obituaries/freddie-moore-dies-jazz-drummer-was-92.html | Freddie Moore Dies; Jazz Drummer Was 92 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-reaction-voices-subject-politics-voices-are-diverse-country-572592.html | THE 1992 ELECTIONS: REACTION -- VOICES; The Subject Is Politics, and the Voices Are as Diverse as the Country | False | By Larry Rohter | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/basketball-nets-set-sights-on-signing-mahorn.html | BASKETBALL; Nets Set Sights On signing Mahorn | False | By Al Harvin | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/football-radio-switch-for-jets-giants.html | FOOTBALL; Radio Switch for Jets, Giants | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/inside-744792.html | INSIDE | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/ies-industries-reports-earnings-for-12mo-sept-30.html | IES Industries reports earnings for 12mo Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/obituaries/russell-j-cooper-industrialist-74.html | Russell J. Cooper; Industrialist, 74 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/us/the-1992-elections-state-by-state-midwest.html | THE 1992 ELECTIONS: STATE BY STATE; Midwest | False | This report was written by James Bennet, John H. Cushman Jr., James Dao, Jason Deparle, Clifford Krauss, Stephen Labaton, Neil A. Lewis, David Margolick, Maria Newman, and Martin Tolchin. | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/enclean-inc-reports-earnings-for-qtr-to-sept-30.html | EnClean Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/football-with-ingram-out-mccaffrey-moves-up.html | FOOTBALL; With Ingram Out, McCaffrey Moves Up | False | By Frank Litsky | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/arts/review-circus-from-far-and-wide-agile-animals-and-clowns.html | Review/Circus; From Far and Wide, Agile Animals and Clowns | False | By Lawrence Van Gelder | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/opinion/essay-losers-not-weepers.html | Essay; Losers, Not Weepers | False | By William Safire | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/jacobs-engineering-group-reports-earnings-for-qtr-to-sept-30.html | Jacobs Engineering Group reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/accuser-s-past-at-issue-in-assault-case.html | Accuser's Past at Issue in Assault Case | False | By Robert Hanley | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/no-headline-743992.html | No Headline | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/interferon-sciences-reports-earnings-for-qtr-to-sept-30.html | Interferon Sciences reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/us/us-investigates-aids-researcher.html | U.S. INVESTIGATES AIDS RESEARCHER | False | By Barry Meier | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/vandals-suspected-of-setting-fires-at-church-in-the-bronx.html | Vandals Suspected of Setting Fires at Church in the Bronx | False | By David Gonzalez | 1993-01-04 | TX 3-456678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/candela-laser-corp-reports-earnings-for-qtr-to-oct-3.html | Candela Laser Corp. reports earnings for Qtr to Oct 3 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/pogo-producing-reports-earnings-for-qtr-to-sept-30.html | Pogo Producing reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/trenton-expands-student-proficiency-testing.html | Trenton Expands Student Proficiency Testing | False | By Jerry Gray | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/17-hurt-fighting-fire-in-tribeca-building.html | 17 Hurt Fighting Fire In TriBeCa Building | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/st-joe-paper-reports-earnings-for-qtr-to-sept-30.html | St. Joe Paper reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/parolee-shot-to-death-by-police-in-bronx.html | Parolee Shot to Death by Police in Bronx | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/arts/the-talk-of-paris-backstage-drama-at-paris-opera.html | The Talk of Paris; Backstage Drama at Paris Opera | False | By John Rockwell | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/world/iran-announces-arrest-of-american-businessman.html | Iran Announces Arrest of American Businessman | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/IHT-leconte-haunts-sampras-yet-again.html | Leconte Haunts Sampras Yet Again | False | By Ian Thomsen, International Herald Tribune | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-world-analysis-dawn-new-politics-challenges-for-both-parties.html | THE 1992 ELECTIONS: THE WORLD -- NEWS ANALYSIS; At Dawn of New Politics, Challenges for Both Parties | False | By Robin Toner | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/worldbusiness/IHT-unemployment-rises-in-western-states-german-gloom.html | Unemployment Rises in Western States : German Gloom Deepens | False | By Brandon Mitchener, International Herald Tribune | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/us/teacher-walkout-threatened.html | Teacher Walkout Threatened | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/business/moore-handley-inc-reports-earnings-for-qtr-to-sept-30.html | Moore-Handley Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-456678 | | |
| 1992-11-05 | 1992-11-05 | https://www.nytimes.com/1992/11/05/arts/review-architecture-6-visions-of-a-new-ferry-terminal.html | Review/Architecture; 6 Visions of a New Ferry Terminal | False | By Herbert Muschamp | 1993-01-04 | TX 3-456678 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/repap-enterprises-reports-earnings-for-qtr-to-sept-30.html | Repap Enterprises reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/us/transition-plans-policies-aides-say-clinton-will-swiftly-void-gop-initiatives.html | THE TRANSITION: PLANS AND POLICIES; AIDES SAY CLINTON WILL SWIFTLY VOID G.O.P. INITIATIVES | False | By Thomas L. Friedman | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/hockey-patrick-s-dilemma-injury-adds-to-insult.html | HOCKEY; Patrick's Dilemma: Injury Adds to Insult | False | By Jennifer Frey | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/interwest-savings-bank-reports-earnings-for-year-to-sept-30.html | Interwest Savings Bank reports earnings for Year to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/pro-basketball-tv-sports-suiting-up-in-nba-finding-the-right-fits.html | PRO BASKETBALL: TV SPORTS; Suiting Up in N.B.A.: Finding the Right Fits | False | By Richard Sandomir | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/first-mortgage-corp-reports-earnings-for-qtr-to-sept-30.html | First Mortgage Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/healthsource-reports-earnings-for-qtr-to-sept-30.html | Healthsource reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/review-photography-paradox-of-freezing-the-essence-of-movement.html | Review/Photography; Paradox of Freezing the Essence of Movement | False | By Charles Hagen | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/1992-93-nba-preview-western-conference.html | 1992-93 N.B.A. PREVIEW; Western Conference | False | By Harvey Araton | 1992-11-12 | TX 3-430917 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/weston-roy-f-reports-earnings-for-qtr-to-sept-30.html | Weston (Roy) F. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/world/birth-pangs-nation-special-report-ukraine-facing-high-costs-democracy.html | Birth Pangs Of a Nation -- A special report.; Ukraine Facing the High Costs of Democracy | False | By Serge Schmemann | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/on-pro-hockey-demers-wakes-up-team-of-his-dreams.html | ON PRO HOCKEY; Demers Wakes Up Team of His Dreams | False | By Joe Lapointe | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/serv-tech-inc-reports-earnings-for-qtr-to-sept-30.html | Serv-Tech Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/style/IHT-play-em-againa-new-lease-on-life-for-78s.html | Play 'em Again:A New Lease on Life for 78s | False | By Conrad De Aenlle, International Herald Tribune | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/koll-management-services-reports-earnings-for-qtr-to-sept-30.html | Koll Management Services reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/opinion/l-new-york-also-needs-a-west-coast-film-office-692192.html | New York Also Needs a West Coast Film Office | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/lifesouth-inc-reports-earnings-for-qtr-to-sept-30.html | LifeSouth Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/is-gm-fate-still-crucial-to-us.html | Is G.M. Fate Still Crucial to U.S.? | False | By Peter Passell | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/IHT-collections-continued-from-prisons-despite-risk-of-hiv-contamination.html | Collections Continued From Prisons Despite Risk of HIV Contamination: AIDS Blood Inquiry Widens in France | False | By Barry James, International Herald Tribune | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/golden-moments-of-the-philharmonic.html | Golden Moments of the Philharmonic | False | By Allan Kozinn | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/us/transition-president-elect-clinton-may-quickly-name-transition-chief-effort-end.html | THE TRANSITION: THE PRESIDENT-ELECT; Clinton May Quickly Name Transition Chief in Effort to End Dispute Within Staff | False | By Gwen Ifill | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/us/us-drops-case-against-guide-for-16-jailed-tourists.html | U.S. Drops Case Against Guide for 16 Jailed Tourists | False | By Fox Butterfield | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/style/chronicle-418092.html | CHRONICLE | False | By Nadine Brozan | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/review-music-a-young-group-explores-the-new-world.html | Review/Music; A Young Group Explores the New World | False | By Bernard Holland | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/hockey-islanders-come-up-empty-yet-again.html | HOCKEY; Islanders Come Up Empty Yet Again | False | By Joe Lapointe | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/1992-93-nba-preview-eastern-conference.html | 1992-93 N.B.A. PREVIEW; Eastern Conference | False | By Clifton Brown | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/tesoro-petroleum-reports-earnings-for-qtr-to-sept-30.html | Tesoro Petroleum reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/pro-basketball-a-silent-start-for-nba-s-injured-stars.html | PRO BASKETBALL; A Silent Start For N.B.A.'s Injured Stars | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/commissioner-asks-black-clergy-to-review-police-testing-system.html | Commissioner Asks Black Clergy To Review Police Testing System | False | By George James | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/handy-harman-reports-earnings-for-qtr-to-sept-30.html | Handy & Harman reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/market-place-looking-at-ihop-not-just-pancakes.html | Market Place; Looking at IHOP: Not Just Pancakes | False | By Kurt Eichenwald | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/national-penn-bancshares-reports-earnings-for-qtr-to-sept-30.html | National Penn Bancshares reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/the-art-market-auction-houses-await-the-upturn.html | The Art Market; Auction Houses Await The Upturn | False | By Carol Vogel | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/weatherford-international-reports-earnings-for-qtr-to-sept-30.html | Weatherford International reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/results-plus-187392.html | RESULTS PLUS | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/molson-cos-reports-earnings-for-qtr-to-sept-30.html | Molson Cos. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/opinion/l-look-at-polls-as-a-fever-chart-of-the-electorate-690592.html | Look at Polls as a Fever Chart of the Electorate | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/sounds-around-town-409092.html | Sounds Around Town | False | By Karen Schoemer | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/theater/critic-s-choice-gentler-juno-but-it-sings.html | Critic's Choice; Gentler 'Juno,' But It Sings | False | By Stephen Holden | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/pro-basketball-high-hopes-along-hudson-nba-takes-court-riley-gives-knicks-a-blunt-message-win.html | PRO BASKETBALL: High Hopes Along Hudson as N.B.A. Takes Court; Riley Gives Knicks a Blunt Message: Win | False | By Clifton Brown | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/movies/the-making-of-a-french-literary-legend.html | The Making of a French Literary Legend | False | By Vincent Canby | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/transactions-045192.html | TRANSACTIONS | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/news/bar-knitting-circle-conference-room-with-eye-winter-law-firm-thinks-needy.html | At the Bar; Knitting Circle In A Conference Room: With An Eye On Winter, A Law Firm Thinks Of The Needy. | False | By David Margolick | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/art-in-review-631092.html | Art in Review | False | By Charles Hagen | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/future-now-reports-earnings-for-qtr-to-sept-30.html | Future Now reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/world/leader-defeated-irish-government-collapses.html | Leader Defeated, Irish Government Collapses | False | By James F. Clarity | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/world/briton-holds-off-vote-on-europe-until-may.html | Briton Holds Off Vote on Europe Until May | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/united-postal-bancorp-reports-earnings-for-qtr-to-sept-30.html | United Postal Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/sports-people-boxing-camacho-is-arrested.html | SPORTS PEOPLE: BOXING; Camacho Is Arrested | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/obituaries/william-t-woodhull-advertising-executive-80.html | William T. Woodhull; Advertising Executive, 80 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/opinion/terms-already-limited.html | Terms, Already Limited | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/opinion/the-winds-of-war-90-s-style.html | The Winds of War, 90's-Style | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/us/the-transition-inside-the-beltway-setting-the-table-for-the-arkansas-travelers.html | THE TRANSITION: INSIDE THE BELTWAY; Setting the Table for the Arkansas Travelers | False | By Felicity Barringer | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/opinion/IHT-a-japanese-view-of-the-kuril-dispute.html | A Japanese View of the Kuril Dispute | False | By Kenichi Ito, International Herald Tribune | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/kemper-corp-reports-earnings-for-qtr-to-sept-30.html | Kemper Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/compusa-inc-reports-earnings-for-qtr-to-sept-26.html | CompUSA Inc. reports earnings for Qtr to Sept 26 | False | | 1992-11-12 | TX 3-430917 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/hologic-inc-reports-earnings-for-qtr-to-sept-30.html | Hologic Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/arctco-inc-reports-earnings-for-qtr-to-sept-30.html | Arctco Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/katy-industries-reports-earnings-for-qtr-to-sept-30.html | Katy Industries reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/ambase-corp-reports-earnings-for-qtr-to-sept-30.html | AmBase Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/opinion/l-credit-where-it-s-due-for-cold-war-s-end-691392.html | Credit Where It's Due for Cold War's End | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/centex-telemanagement-inc-reports-earnings-for-qtr-to-sept-30.html | Centex Telemanagement Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/pitt-des-moines-inc-reports-earnings-for-qtr-to-sept-30.html | Pitt-Des Moines Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/affymax-nv-reports-earnings-for-qtr-to-sept-30.html | Affymax NV reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/tpi-enterprises-reports-earnings-for-qtr-to-sept-30.html | TPI Enterprises reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/united-asset-management-reports-earnings-for-qtr-to-sept-30.html | United Asset Management reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/inter-city-products-reports-earnings-for-qtr-to-sept-30.html | Inter-City Products reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/summit-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Summit Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/general-re-corp-reports-earnings-for-qtr-to-sept-30.html | General Re Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/company-news-treasury-official-to-join-first-boston.html | COMPANY NEWS; Treasury Official to Join First Boston | False | By Steven Greenhouse | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/us/the-transition-the-independent-why-perot-thrived-in-fertile-kansas.html | THE TRANSITION: THE INDEPENDENT; Why Perot Thrived in Fertile Kansas | False | By Kevin Sack | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/hockey-devils-shoot-and-shoot-and-take-a-loss.html | HOCKEY; Devils Shoot and Shoot and Take a Loss | False | By Tom Friend | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/credit-markets-ford-motor-credit-prices-certificates.html | CREDIT MARKETS; Ford Motor Credit Prices Certificates | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/baseball-bc-keeping-its-eyes-on-the-prize-a-major-bowl-bid.html | BASEBALL; B.C. Keeping Its Eyes on the Prize: A Major Bowl Bid | False | By Malcolm Moran | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/clinton-gets-a-letter-from-dinkins.html | Clinton Gets A Letter From Dinkins | False | By James C. McKinley Jr. | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/officer-shoots-teen-ager.html | Officer Shoots Teen-Ager | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/judge-rules-against-visa-in-sears-suit.html | Judge Rules Against Visa In Sears Suit | False | By Michael Quint | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/home-oil-co-reports-earnings-for-qtr-to-sept-30.html | Home Oil Co. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/sports-of-the-times-self-image-could-shift-for-the-nets.html | Sports of The Times; Self-Image Could Shift For the Nets | False | By George Vecsey | 1992-11-12 | TX 3-430917 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/books/books-of-the-times-trying-to-separate-fact-from-myth-about-jesus.html | Books of The Times; Trying to Separate Fact From Myth About Jesus | False | By Michiko Kakutani | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/opinion/topics-of-the-times-senator-defendant.html | Topics of The Times; Senator Defendant | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/consumers-water-reports-earnings-for-12mo-sept-30.html | Consumers Water reports earnings for 12mo Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/theater/review-theater-a-lout-but-a-lout-who-means-well.html | Review/Theater; A Lout, but a Lout Who Means Well | False | By Mel Gussow | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/ea-engineering-science-tech-reports-earnings-for-qtr-to-aug31.html | EA Engineering Science/Tech reports earnings for Qtr to Aug 31 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/blessings-corp-reports-earnings-for-qtr-to-oct-3.html | Blessings Corp. reports earnings for Qtr to Oct 3 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/c-corrections-721992.html | Corrections | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/opinion/the-end-of-cynicism.html | The End Of Cynicism | False | By Steve Erickson | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/mr-coffee-reports-earnings-for-qtr-to-sept-27.html | Mr. Coffee reports earnings for Qtr to Sept 27 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/news/child-sex-abuse-hard-to-prove-to-much-dismay.html | Child Sex Abuse: Hard to Prove, to Much Dismay | False | By Michael Decoursy Hinds | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/c-corrections-719792.html | Corrections | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/business-digest-238192.html | BUSINESS DIGEST | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/us-puts-a-200-punitive-tax-on-white-wines-from-europe.html | U.S. Puts a 200% Punitive Tax On White Wines From Europe | False | By Keith Bradsher | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/third-party-s-leaders-say-it-had-an-impact.html | Third Party's Leaders Say It Had an Impact | False | By Kirk Johnson | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/washington-energy-co-reports-earnings-for-qtr-to-sept-30.html | Washington Energy Co. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/pacificorp-reports-earnings-for-qtr-to-sept-30.html | Pacificorp reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/national-western-life-reports-earnings-for-qtr-to-sept-30.html | National Western Life reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/the-media-business-advertising-dmb-b-promotes-2-executives-to-shore-up-basics.html | THE MEDIA BUSINESS - ADVERTISING; D.M.B.& B. Promotes 2 Executives to Shore Up Basics | False | By Stuart Elliott | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/world/japan-scandal-grows-on-news-of-big-bribe-offer.html | Japan Scandal Grows on News of Big Bribe Offer | False | By James Sterngold | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/ust-corp-reports-earnings-for-qtr-to-sept-30.html | UST Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/world/jaipur-journal-maharajahs-ask-benefits-saying-they-re-entitled.html | Jaipur Journal; Maharajahs Ask Benefits, Saying They're Entitled | False | By Edward D. Gargan | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/times-plans-to-build-a-plant-in-queens.html | Times Plans to Build a Plant in Queens | False | By Alan Finder | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/dynascan-reports-earnings-for-qtr-to-sept-30.html | Dynascan reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/world/better-armed-muslims-warn-croats.html | Better-Armed Muslims Warn Croats | False | By Chuck Sudetic | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/movies/critic-s-notebook-choice-snippets-sell-big-films.html | Critic's Notebook; Choice Snippets Sell Big Films | False | By Janet Maslin | 1992-11-12 | TX 3-430917 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/key-rates-390692.html | Key Rates | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/company-news-court-says-usx-tried-to-avoid-paying-benefits.html | COMPANY NEWS; Court Says USX Tried To Avoid Paying Benefits | False | By Jonathan P. Hicks | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/obituaries/nicholas-j-miranda-newspaper-executive-84.html | Nicholas J. Miranda; Newspaper Executive, 84 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/obituaries/james-e-gerstner-sr-executive-48.html | James E. Gerstner Sr.; Executive, 48 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/fordham-s-evolving-role-at-the-heart-of-the-bronx.html | Fordham's Evolving Role at the Heart of the Bronx | False | By Ian Fisher | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/vishay-intertechnology-reports-earnings-for-qtr-to-sept-30 | Vishay Intertechnology reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/meditrust-reports-earnings-for-qtr-to-sept-30.html | Meditrust reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/tyler-corp-reports-earnings-for-qtr-to-sept-30.html | Tyler Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/obituaries/stephen-sheridan-80-electrolux-executive.html | Stephen Sheridan, 80, Electrolux Executive | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/algoma-central-reports-earnings-for-qtr-to-sept-30 | Algoma Central reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/philip-alampi-agriculture-chief-in-trenton-for-26-years-dies-at-80.html | Philip Alampi, Agriculture Chief In Trenton for 26 Years, Dies at 80 | False | By Wolfgang Saxon | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/world/in-fatalistic-fashion-king-tells-jordan-of-cancer.html | In Fatalistic Fashion, King Tells Jordan of Cancer | False | By Youssef M. Ibrahim | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/hollywood-park-reports-earnings-for-qtr-to-sept-30.html | Hollywood Park reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/glacier-bancorp-reports-earnings-for-qtr-to-sept-30.html | Glacier Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/expediters-international-reports-earnings-for-qtr-to-sept-30.html | Expediters International reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/kemet-corp-reports-earnings-for-qtr-to-sept-30.html | Kemet Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/opinion/l-foreign-policy-test-693092.html | Foreign Policy Test | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/in-a-shift-amy-fisher-asks-to-go-to-prison.html | In a Shift, Amy Fisher Asks to Go To Prison | False | By Thomas J. Lueck | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/baseball-all-mattingly-touches-turns-to-gold-again.html | BASEBALL; All Mattingly Touches Turns to Gold Again | False | By Jack Curry | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/ruling-by-court-backs-networks-on-rerun-issue.html | Ruling by Court Backs Networks On Rerun Issue | False | By Edmund L. Andrews | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | , International Herald Tribune | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/imageamerica-inc-reports-earnings-for-qtr-to-sept-30.html | ImageAmerica Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/news/3000-quit-bar-group-over-abortion-policy.html | 3,000 Quit Bar Group Over Abortion Policy | False | By Tamar Lewin | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/news/reviews-fashion-dell-olio-s-soft-spin-enlivens-sportswear.html | Reviews/Fashion; Dell'Olio's Soft Spin Enlivens Sportswear | False | By Bernadine Morris | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/business-digest-223392.html | BUSINESS DIGEST | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/continental-materials-reports-earnings-for-qtr-to-oct-2.html | Continental Materials reports earnings for Qtr to Oct 2 | False | | 1992-11-12 | TX 3-430917 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/us/a-hurricane-s-long-lasting-impact.html | A Hurricane's Long-Lasting Impact | False | By Larry Rohter | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/key-centurion-bancshares-reports-earnings-for-qtr-to-sept-30.html | Key Centurion Bancshares reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/opinion/on-my-mind-clinton-meets-the-sage.html | On My Mind; Clinton Meets the Sage | False | By A. M. Rosenthal | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/worldbusiness/IHT-a-revamped-rover-looks-to-tune-up-its-image.html | A Revamped Rover Looks to Tune Up Its Image | False | By Eric Ipsen, International Herald Tribune | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/style/chronicle-230692.html | CHRONICLE | False | By Nadine Brozan | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/art-in-review-629892.html | Art in Review | False | By Holland Cotter | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/opinion/l-path-put-the-safety-of-its-passengers-first-717092.html | PATH Put the Safety Of Its Passengers First | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/sterling-bancorp-reports-earnings-for-qtr-to-sept-30.html | Sterling Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/opinion/serbia-blowing-up-the-balkans.html | Serbia: Blowing Up the Balkans | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/bankworcester-corp-reports-earnings-for-qtr-to-sept-30.html | BankWorcester Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/movies/review-film-anthony-hopkins-vs-friendly-inefficiency.html | Review/Film; Anthony Hopkins vs. Friendly Inefficiency | False | By Vincent Canby | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/thomas-nelson-reports-earnings-for-qtr-to-sept-30.html | Thomas Nelson reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/united-bankshares-reports-earnings-for-qtr-to-sept-30.html | United Bankshares reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/article-017692-no-title.html | Article 017692 -- No Title | False | By Eric Asimov | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/horse-show-learning-not-to-look-a-mount-in-the-eye.html | HORSE SHOW; Learning Not to Look A Mount in the Eye | False | By Robin Finn | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/sounds-around-town-401592.html | Sounds Around Town | False | By John S. Wilson | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/ferraro-looking-back-and-ahead.html | Ferraro, Looking Back and Ahead | False | By Todd S. Purdum | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/ccl-industries-reports-earnings-for-qtr-to-sept-30.html | CCL Industries reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/american-international-group-reports-earnings-for-qtr-to-sept-30.html | American International Group reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/napa-valley-bancorp-reports-earnings-for-qtr-to-sept-30.html | Napa Valley Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/united-healthcare-reports-earnings-for-qtr-to-sept-30.html | United Healthcare reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/worldbusiness/IHT-a-return-to-strategy-after-diminishing-us-returns.html | A Return to Strategy After Diminishing U.S. Returns : BT Applauded for McCaw Sale | False | By Erik Ipsen, International Herald Tribune | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/encor-inc-reports-earnings-for-qtr-to-sept-30.html | Encor Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/in-suburbs-a-stealthy-war-against-infiltrating-students.html | In Suburbs, a Stealthy War Against Infiltrating Students | False | By Jonathan Rabinovitz | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/pro-football-thrown-into-frying-pan-favre-is-doing-just-fine.html | PRO FOOTBALL; Thrown Into Frying Pan, Favre Is Doing Just Fine | False | By Frank Litsky | 1992-11-12 | TX 3-430917 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/opinion/l-death-of-petra-kelly-must-be-investigated-715492.html | Death of Petra Kelly Must Be Investigated | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/subdivision-with-a-club-lots-on-li-include-a-polo-membership.html | Subdivision With a Club; Lots on L.I. Include a Polo Membership | False | By Diana Shaman | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/IHT-the-economy:quick-fix-or-longterm-remedies.html | The Economy:Quick Fix, Or Long-Term Remedies? | False | By Lawrence Malkin, International Herald Tribune | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/performing-arts-bazaar.html | Performing Arts Bazaar | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/c-corrections-723592.html | Corrections | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/us/paul-w-walter-85-aide-to-taft-and-leader-in-efforts-for-peace.html | Paul W. Walter, 85, Aide to Taft And Leader in Efforts for Peace | False | By Bruce Lambert | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/opinion/abroad-at-home-the-new-landscape.html | Abroad at Home; The New Landscape | False | By Anthony Lewis | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/opinion/topics-of-the-times-retro-rollers.html | Topics of The Times; Retro Rollers | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/obituaries/jacob-fox-lawyer-94.html | Jacob Fox; Lawyer, 94 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/art-in-review-623992.html | Art in Review | False | By Michael Kimmelman | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/money-store-reports-earnings-for-qtr-to-sept-30.html | Money Store reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/inside-622092.html | INSIDE | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/alden-press-reports-earnings-for-qtr-to-sept-30.html | Alden Press reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/art-in-review-639592.html | Art in Review | False | By Holland Cotter | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/charged-in-li-beating-case-man-testifies-against-defendant.html | Charged in L.I. Beating Case, Man Testifies Against Defendant | False | By John T. McQuiston | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/arden-group-reports-earnings-for-qtr-to-sept-26.html | Arden Group reports earnings for Qtr to Sept 26 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/windmere-corp-reports-earnings-for-qtr-to-sept-30.html | Windmere Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/us/transition-job-hunting-for-capital-job-hunters-spoils-victory-are-limited.html | THE TRANSITION: JOB HUNTING; For Capital Job Hunters, the Spoils of Victory Are Limited | False | By Robert D. Hershey Jr. | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/company-news-citicorp-will-sell-20-of-student-loan-business.html | COMPANY NEWS; CITICORP WILL SELL 20% OF STUDENT-LOAN BUSINESS | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/bdm-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | BDM Holdings Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/worldbusiness/IHT-japan-faces-more-open-us-pressure.html | Japan Faces More Open U.S. Pressure | False | By Steven Brull, International Herald Tribune | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/fischer-beats-spassky-and-carves-a-new-niche-for-himself-in-chess.html | Fischer Beats Spassky and Carves a New Niche for Himself in Chess | False | By Paul Lewis | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/maf-bancorp-reports-earnings-for-qtr-to-sept-30.html | MAF Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/zenith-national-insurance-reports-earnings-for-qtr-to-sept-30.html | Zenith National Insurance reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/art-in-review-048692.html | Art in Review | False | By Charles Hagen | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/last-chance.html | Last Chance | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/sports-people-baseball-grateful-blue-jays-give-gaston-new-pact.html | SPORTS PEOPLE: BASEBALL; Grateful Blue Jays Give Gaston New Pact | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/c-corrections-720092.html | Corrections | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/pioneer-financial-services-reports-earnings-for-qtr-to-sept-30.html | Pioneer Financial Services reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/macy-pins-hope-for-rebound-on-5-year-plan.html | Macy Pins Hope for Rebound on 5-Year Plan | False | By Stephanie Strom | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/oak-hill-sportswear-reports-earnings-for-qtr-to-sept-30.html | Oak Hill Sportswear reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/IHT-opening-salvo-in-trade-conflict-targets-white-wines-us-strikes-at-ec.html | Opening Salvo in Trade Conflict Targets White Wines: U.S. Strikes at EC With Tariffs | False | By Tom Redburn, International Herald Tribune | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/pro-basketball-high-hopes-along-hudson-as-nba-takes-court.html | PRO BASKETBALL: High Hopes Along Hudson as N.B.A. Takes Court | False | By Harvey Araton | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/restaurants-128892.html | Restaurants | False | By Bryan Miller | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/us/dispute-in-clinton-camp.html | Dispute in Clinton Camp | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/canadian-tire-reports-earnings-for-qtr-to-sept-26.html | Canadian Tire reports earnings for Qtr to Sept 26 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/world/iran-continues-to-deny-access-to-american-charged-with-spying.html | Iran Continues to Deny Access to American Charged With Spying | False | By Elaine Sciolino | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/cb-t-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CB&T Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/police-seek-edison-woman-apparently-kidnap-victim.html | Police Seek Edison Woman, Apparently Kidnap Victim | False | By Evelyn Nieves | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/cambridge-biotech-reports-earnings-for-qtr-to-sept-30.html | Cambridge Biotech reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/critic-s-choice-dance-a-dance-center-reborn.html | Critic's Choice/Dance; A Dance Center Reborn | False | By Jennifer Dunning | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/arrow-automotive-industries-reports-earnings-for-qtr-to-sept-26.html | Arrow Automotive Industries reports earnings for Qtr to Sept 26 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/obituaries/t-chad-farris-37-a-lawyer-for-unions.html | T. Chad Farris, 37, A Lawyer for Unions | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/movies/reviews-film-a-serial-killer-a-blind-girl-and-a-footloose-detective.html | Reviews/Film; A Serial Killer, a Blind Girl and a Footloose Detective | False | By Janet Maslin | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/reviews-art-brashly-modern-vision-in-an-ancient-chinese-landscape.html | Reviews/ Art; Brashly Modern Vision in an Ancient Chinese Landscape | False | By Holland Cotter | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/boesky-settles-maxus-suit-agrees-to-pay-50-million.html | Boesky Settles Maxus Suit; Agrees to Pay $50 Million | False | By Kurt Eichenwald | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/the-media-business-advertising-addenda-accounts-722792.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-11-12 | TX 3-430917 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/art-in-review-636092.html | Art in Review | False | By Charles Hagen | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/c-corrections-570492.html | Corrections | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/nerco-inc-reports-earnings-for-qtr-to-sept-30.html | Nerco Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/company-briefs-713892.html | COMPANY BRIEFS | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/us/the-transition-republicans-2-gop-senators-jockey-over-a-leadership-post.html | THE TRANSITION: REPUBLICANS; 2 G.O.P. Senators Jockey Over a Leadership Post | False | By Clifford Krauss | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/nhl-suspends-weight.html | N.H.L. Suspends Weight | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/us/vitamin-array-is-found-to-aid-elderly.html | Vitamin Array Is Found to Aid Elderly | False | By Lawrence K. Altman | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/transatlantic-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | Transatlantic Holdings Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/us/dartmouth-gets-30-million-gift.html | DARTMOUTH GETS $30 MILLION GIFT | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/in-possible-sign-on-jobs-subway-ridership-is-up.html | In Possible Sign on Jobs, Subway Ridership Is Up | False | By Seth Faison | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/world/us-recalls-envoy-to-burkina-faso.html | U.S. RECALLS ENVOY TO BURKINA FASO | False | By Barbara Crossette | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/movies/review-film-father-son-and-one-dead-fish.html | Review/Film; Father, Son and One Dead Fish | False | By Janet Maslin | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/becton-dickinson-reports-earnings-for-qtr-to-sept-30.html | Becton, Dickinson reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/company-news-digital-to-form-separate-units.html | COMPANY NEWS; Digital to Form Separate Units | False | By Glenn Rifkin | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/the-spoken-word.html | The Spoken Word | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/banister-inc-reports-earnings-for-qtr-to-sept-30.html | Banister Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/ncaa-takes-on-auburn.html | N.C.A.A. Takes On Auburn | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/granite-construction-reports-earnings-for-qtr-to-sept-30.html | Granite Construction reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/world/ghana-s-leader-wins-election-as-president.html | Ghana's Leader Wins Election as President | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/world/serbs-are-reported-to-fly-18-flights-in-bosnia-despite-un-s-ban.html | Serbs Are Reported to Fly 18 Flights in Bosnia Despite U.N.'s Ban | False | By Paul Lewis | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/movies/review-film-first-love-and-sartre-as-a-youth-grows-up.html | Review/ Film; First Love And Sartre, As a Youth Grows Up | False | By Vincent Canby | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/opinion/l-garrison-helped-extend-freedom-of-speech-716292.html | Garrison Helped Extend Freedom of Speech | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/deltona-corp-reports-earnings-for-qtr-to-sept-25.html | Deltona Corp. reports earnings for Qtr to Sept 25 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/sports-people-college-football-it-s-the-final-four.html | SPORTS PEOPLE: COLLEGE FOOTBALL; It's the Final Four | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/no-headline-584492.html | No Headline | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/genetic-therapy-reports-earnings-for-qtr-to-sept-30.html | Genetic Therapy reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/the-media-business-advertising-addenda-a-heileman-account-goes-to-deutsch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Heileman Account Goes to Deutsch | False | By Stuart Elliott | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/movies/review-film-hopping-down-the-bunny-trail-with-hugh-hefner.html | Review/Film; Hopping Down the Bunny Trail With Hugh Hefner | False | By Janet Maslin | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/news/two-panels-to-discuss-role-of-tv-in-election.html | Two Panels to Discuss Role of TV in Election | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/opinion/IHT-take-care-in-reworking-asia-policy.html | Take Care in Reworking Asia Policy | False | By Gerald Segal, International Herald Tribune | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/IHT-for-clinton-itll-be-a-handson-mindboggling-transition.html | For Clinton, It'll Be a 'Hands-On, Mind-Boggling' Transition | False | By Paul F. Horvitz, International Herald Tribune | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/franklin-first-reports-earnings-for-qtr-to-sept-30.html | Franklin First reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/hawker-siddeley-reports-earnings-for-qtr-to-sept-30.html | Hawker Siddeley reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/credit-markets-bond-traders-await-data-on-jobs.html | CREDIT MARKETS; Bond Traders Await Data on Jobs | False | By Jonathan Fuerbringer | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/a-provocative-defense-wins-for-fischer.html | A Provocative Defense Wins for Fischer | False | By Robert Byrne | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/coors-adolph-reports-earnings-for-qtr-to-oct-4.html | Coors (Adolph) reports earnings for Qtr to Oct 4 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/ds-bancor-reports-earnings-for-qtr-to-sept-30.html | DS Bancor reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/news-summary-633692.html | NEWS SUMMARY | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/international-technology-reports-earnings-for-qtr-to-sept-30.html | International Technology reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/news/reviews-fashion-on-opposite-sides-of-the-cutting-edge.html | Reviews/Fashion; On Opposite Sides Of the Cutting Edge | False | By Anne-Marie Schiro | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/world/more-haitians-trying-to-reach-us.html | More Haitians Trying to Reach U.S. | False | By Howard W. French | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/defense-lawyers-attack-heart-of-glen-ridge-sex-assault-case.html | Defense Lawyers Attack Heart of Glen Ridge Sex Assault Case | False | By Robert Hanley | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/citadel-holding-corp-reports-earnings-for-qtr-to-sept-30.html | Citadel Holding Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/sybase-inc-reports-earnings-for-qtr-to-sept-30.html | Sybase Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/movies/review-film-like-a-roller-coaster-all-inside-an-airplane.html | Review/Film; Like a Roller Coaster, All Inside an Airplane | False | BY Stephen Holden | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/news/tv-weekend-sinatra-the-good-the-bad-and-mostly-the-music.html | TV Weekend; Sinatra: The Good, the Bad, and Mostly the Music | False | By John J. O'Connor | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/pro-football-with-tight-end-variation-clicking-jets-enjoy-a-rushing-renaissance.html | PRO FOOTBALL; With Tight-End Variation Clicking, Jets Enjoy a Rushing Renaissance | False | By Timothy W. Smith | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/october-sales-give-retailers-a-brighter-holiday-outlook.html | October Sales Give Retailers a Brighter Holiday Outlook | False | By Kenneth N. Gilpin | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/major-lawsuit-on-smoking-is-dropped.html | Major Lawsuit On Smoking Is Dropped | False | By Charles Strum | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-11-12 | TX 3-430917 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/company-news-a-top-ibm-executive-is-retiring-early.html | COMPANY NEWS; A Top I.B.M. Executive Is Retiring Early | False | By Steve Lohr | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/obituaries/william-phillips-3d-professor-of-sociology.html | William Phillips 3d, Professor of Sociology | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/our-towns-be-fabulous-but-make-money-too.html | OUR TOWNS; Be Fabulous (but Make Money, Too) | False | By Andrew H. Malcolm | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/company-news-net-declines-at-2-insurers.html | COMPANY NEWS; Net Declines At 2 Insurers | False | By Peter Kerr | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/world/on-trade-ties-to-hanoi-japanese-jump-the-gun.html | On Trade Ties to Hanoi, Japanese Jump the Gun | False | By David E. Sanger | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/bhc-communications-reports-earnings-for-qtr-to-sept-30.html | BHC Communications reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/us/transition-campaign-financing-outdoing-republicans-democrats-raised-record-sum.html | THE TRANSITION: CAMPAIGN FINANCING; Outdoing Republicans, Democrats Raised Record Sum for Campaign | False | By Stephen Labaton | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/review-dance-from-japan-scaling-down-the-grand.html | Review/Dance; From Japan, Scaling Down the Grand | False | By Anna Kisselgoff | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/new-england-business-service-inc-reports-earnings-for-qtr-to-sept-25.html | New England Business Service Inc. reports earnings for Qtr to Sept 25 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/wynn-s-international-reports-earnings-for-qtr-to-sept-30.html | Wynn's International reports earnings for Qtr to Sept 30 | False | | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/business/company-news-j-p-morgan-and-insurer-start-venture.html | COMPANY NEWS; J. P. Morgan And Insurer Start Venture | False | By Peter Kerr | 1992-11-12 | TX 3-430917 | | |
| 1992-11-06 | 1992-11-06 | https://www.nytimes.com/1992/11/06/us/dallas-journal-is-the-doctors-anxiety-pathological.html | Dallas Journal; Is the Doctors' Anxiety Pathological? | False | By William Celis 3d | 1992-11-12 | TX 3-430917 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/sports-people-olympics-golf-looks-good.html | SPORTS PEOPLE: OLYMPICS; Golf Looks Good | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/business/jobless-rate-is-7.4-for-month.html | Jobless Rate Is 7.4% For Month | False | By Robert D. Hershey Jr. | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/obituaries/catharine-a-yard-executive-48.html | Catharine A. Yard, Executive, 48 | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/us/benjamin-riggs-78-leader-in-psychiatry-in-the-south-is-dead.html | Benjamin Riggs, 78, Leader in Psychiatry in the South, Is Dead | False | By Bruce Lambert | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/about-new-york-a-fortune-will-greet-you-in-an-endeavor-faraway.html | About New York; A Fortune Will Greet You In an Endeavor Faraway | False | By Michael T. Kaufman | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/results-plus-219092.html | RESULTS PLUS | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/style/chronicle-767292.html | CHRONICLE | False | By Nadine Brozan | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/football-mitchell-takes-highlight-film-on-the-road.html | FOOTBALL; Mitchell Takes Highlight Film on the Road | False | By Al Harvin | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/your-money/IHT-us-discount-brokers-take-on-fullservice-rivals-in-europe.html | U.S. Discount Brokers Take On Full-Service Rivals in Europe | False | By Digby Larner, International Herald Tribune | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/women-won-on-the-merits.html | Women Won On the Merits | False | By Celinda Lake | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/style/IHT-the-wittiest-and-wackiest-shows-in-years.html | The Wittiest and Wackiest Shows in Years | False | By Suzy Menkes, International Herald Tribune | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-11-12 | TX 3-424082 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/pro-basketball-starks-starts-superbly.html | PRO BASKETBALL; Starks Starts, Superbly | False | By Clifton Brown | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/world/johannesburg-journal-for-blacks-slightly-more-equal-still-means-failure.html | Johannesburg Journal; For Blacks, Slightly More Equal Still Means Failure | False | By Bill Keller | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/arts/classical-music-in-review-743592.html | Classical Music in Review | False | By Alex Ross | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/obituaries/walter-j-mahoney-executive-76.html | Walter J. Mahoney, Executive, 76 | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/us/inside-570092.html | INSIDE | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/c-corrections-687092.html | Corrections | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/world/germany-to-pay-jewish-victims-of-nazis.html | Germany to Pay Jewish Victims of Nazis | False | By David Binder | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/news/taking-a-risk-buying-warrants-for-big-gains.html | TAKING A RISK; Buying Warrants For Big Gains | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/obituaries/james-allen-87-dies-led-booz-allen-firm.html | James Allen, 87, Dies; Led Booz Allen Firm | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/us/the-transition-political-memo-did-new-iran-arms-data-do-in-bush.html | THE TRANSITION: Political Memo; Did New Iran Arms Data Do In Bush? | False | By David Johnston | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/football-notre-dame-and-boston-college-tears-or-tier-one.html | FOOTBALL; Notre Dame and Boston College: Tears or Tier One? | False | By Malcolm Moran | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/your-money/IHT-warsaw-in-the-grip-of-capitalist-angst.html | Warsaw in the Grip Of Capitalist Angst | False | By Katherine Burton, International Herald Tribune | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/the-political-dawn-arrives-for-gays.html | The Political Dawn Arrives for Gays | False | By Paul Cellupica | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/the-networks-get-their-due.html | The Networks Get Their Due | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/us/the-transition-the-republicans-gop-leaders-start-picking-for-1996.html | THE TRANSITION: The Republicans; G.O.P. Leaders Start Picking for 1996 | False | By Richard L. Berke | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/obituaries/stephen-sheridan-80-electrolux-executive.html | Stephen Sheridan, 80, Electrolux Executive | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/us/doctors-consider-a-specialty-focusing-on-women-s-health.html | Doctors Consider a Specialty Focusing on Women's Health | False | By Tamar Lewin | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/world/rome-police-step-up-security-at-synagogue.html | Rome Police Step Up Security at Synagogue | False | By John Tagliabue | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/style/chronicle-765692.html | CHRONICLE | False | By Nadine Brozan | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/frank-rossetti-84-ex-chairman-of-manhattan-democrats-is-dead.html | Frank Rossetti, 84, Ex-Chairman Of Manhattan Democrats, Is Dead | False | By Bruce Lambert | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/your-money/IHT-judging-clinton-by-bond-market.html | Judging Clinton by Bond Market | False | By Tom Buerkle, International Herald Tribune | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/l-hungary-rejects-anti-semitic-articles-751692.html | Hungary Rejects Anti-Semitic Articles | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/style/IHT-for-sale.html | FOR SALE | False | , International Herald Tribune | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/baseball-yankees-send-cadaret-to-cincinnati-for-cash.html | BASEBALL; Yankees Send Cadaret To Cincinnati for Cash | False | By Jack Curry | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/politics/after-13-months-clinton-relaxes.html | After 13 Months, Clinton Relaxes | False | By Michael Kelly | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/obituaries/william-phillips-jr-professor-of-sociology.html | William Phillips Jr., Professor of Sociology | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/world/iran-sues-us-over-gulf-attacks.html | Iran Sues U.S. Over Gulf Attacks | False | | 1992-11-12 | TX 3-424082 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/news/insects-by-lars-nostalgia-by-duke.html | Insects by Lars, Nostalgia by Duke | False | By Anne-Marie Schiro | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/l-pennsylvania-adds-health-and-welfare-funds-753292.html | Pennsylvania Adds Health and Welfare Funds | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/sports-people-hockey-stevens-is-out.html | SPORTS PEOPLE: HOCKEY; Stevens Is Out | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/us/transition-new-team-christopher-courtly-circumspect-man-establishment.html | THE TRANSITION: The New Team; Christopher: a Courtly, Circumspect Man of the Establishment | False | By Robert Reinhold | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/style/chronicle-766492.html | CHRONICLE | False | By Nadine Brozan | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/news/q-a-314092.html | Q & A | False | By Leonard Sloane | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/arts/classical-music-in-review-747892.html | Classical Music in Review | False | By By Allan Kozinn | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/l-hungary-rejects-anti-semitic-articles-jewish-benefactors-752492.html | Hungary Rejects Anti-Semitic Articles; Jewish Benefactors | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/sports-people-hockey-keenan-quits-hawks.html | SPORTS PEOPLE: HOCKEY; Keenan Quits Hawks | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/arts/review-pop-the-soda-bottle-and-the-conch.html | Review/Pop; The Soda Bottle And the Conch | False | By Jon Pareles | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/the-west-side-has-lost-patience.html | The West Side Has Lost Patience | False | By Susan Sandler | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/business/key-rates-112792.html | Key Rates | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/business/the-view-from-napa-us-wine-makers-fear-backfire-from-tariff.html | The View From Napa; U.S. Wine Makers Fear Backfire From Tariff | False | By Lawrence M. Fisher | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/pro-basketball-johnson-says-malone-comments-hurt.html | PRO BASKETBALL; Johnson Says Malone Comments Hurt | False | By Tom Friend | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/l-japan-can-t-teach-us-much-about-baseball-how-to-save-the-game-749492.html | Japan Can't Teach Us Much About Baseball; How to Save the Game | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/l-in-southeast-turkey-rival-terrorists-war-750892.html | In Southeast Turkey, Rival Terrorists War | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/your-money/IHT-hoping-change-is-for-the-best.html | Hoping Change Is For the Best | False | By T.b., International Herald Tribune | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/news/reviews-fashion-calvin-klein-floats-into-the-future.html | Reviews/Fashion; Calvin Klein Floats Into the Future | False | By Bernadine Morris | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/business/movie-seating-by-phone-watching-the-big-screen-without-the-long-lines.html | Movie Seating by Phone; Watching the Big Screen Without the Long Lines | False | By Andrea Adelson | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/sports-people-hockey-rangers-archibald-is-traded-to-ottawa.html | SPORTS PEOPLE: HOCKEY; Rangers' Archibald Is Traded to Ottawa | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/arts/review-dance-a-choreographic-surprise-package.html | Review/Dance; A Choreographic Surprise Package | False | By Jack Anderson | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/c-corrections-682092.html | Corrections | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/us/detroit-suspends-policemen-in-fatal-beating-of-motorist.html | Detroit Suspends Policemen In Fatal Beating of Motorist | False | By Doron P. Levin | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/retirees-often-face-barriers-in-fight-for-pension-benefits.html | Retirees Often Face Barriers In Fight for Pension Benefits | False | By James Bennet | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/IHT-quoteunquote-election-notes.html | Quote/Unquote: ELECTION NOTES | False | , International Herald Tribune | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/no-headline-635892.html | No Headline | False | | 1992-11-12 | TX 3-424082 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/c-corrections-684692.html | Corrections | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/news/when-a-bankruptcy-is-the-best-way-out.html | When a Bankruptcy Is the Best Way Out | False | By Deborah M. Rankin | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/us/transition-white-house-bush-aides-urging-weinberger-pardon-iran-arms-affair.html | THE TRANSITION: The White House; Bush Aides Urging Weinberger Pardon In Iran-Arms Affair | False | By Irvin Molotsky | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/arts/a-new-fischer-match-it-depends-he-says.html | A New Fischer Match? It Depends, He Says | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/IHT-one-more-wedge-into-european-unity.html | One More Wedge Into European Unity | False | By Tom Redburn, International Herald Tribune | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/sports-people-olympics-boston-names-a-banker.html | SPORTS PEOPLE: OLYMPICS; Boston Names a Banker | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/us/transition-old-team-gates-announces-he-will-retire-director-central-intelligence.html | THE TRANSITION: The Old Team; Gates Announces He Will Retire as Director of Central Intelligence Early Next Year | False | By Elaine Sciolino | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/transactions-318992.html | Transactions | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/world/a-confident-us-envoy-prepares-to-leave-moscow.html | A Confident U.S. Envoy Prepares to Leave Moscow | False | By Serge Schmemann | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/us/transition-overview-clinton-appoints-2-oversee-change-administration.html | THE TRANSITION: The Overview; CLINTON APPOINTS 2 TO OVERSEE CHANGE OF ADMINISTRATION | False | By Gwen Ifill | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/juror-is-convicted-of-selling-vote-to-gotti.html | Juror Is Convicted of Selling Vote to Gotti | False | By Arnold H. Lubasch | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/pro-basketball-late-rally-by-nets-gets-daly-era-off-to-1-0-start.html | PRO BASKETBALL; Late Rally by Nets Gets Daly Era Off to 1-0 Start | False | By Phil Berger | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/arts/classical-music-in-review-744392.html | Classical Music in Review | False | By James R. Oestreich | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/business/worldbusiness/IHT-us-economy-creeps-along.html | U.S. Economy Creeps Along | False | By Lawrence Malkin, International Herald Tribune | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/charting-the-new-new-frontier.html | Charting the New New Frontier | False | By Theodore Sorensen | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/news/investing-alternatives-to-cd-s-the-ads-skip-the-risks.html | INVESTING; Alternatives to C.D.'s: The Ads Skip the Risks | False | By Susan Antilla | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/c-corrections-683892.html | Corrections | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/news-summary-540892.html | NEWS SUMMARY | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/business/trans-atlantic-impasse.html | Trans-Atlantic Impasse | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/motorman-gets-5-to-15-years-in-crash.html | Motorman Gets 5 to 15 Years in Crash | False | By Ronald Sullivan | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/metro-digest-999892.html | METRO DIGEST | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/news/banking-fdic-changes-rules-for-large-deposits.html | BANKING; F.D.I.C. Changes Rules For Large Deposits | False | By Michael Quint | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/l-don-t-mix-up-palladium-with-academy-of-music-754092.html | Don't Mix Up Palladium With Academy of Music | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/tax-revision-a-priority-says-new-house-speaker.html | Tax Revision a Priority, Says New House Speaker | False | By Kirk Johnson | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/theater/american-enchants-dublin-with-an-o-neill-play.html | American Enchants Dublin With an O'Neill Play | False | By James F. Clarity | 1992-11-12 | TX 3-424082 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/arts/review-music-messiaen-premiere-mysticism-and-birds.html | Review/Music; Messiaen Premiere: Mysticism And Birds | False | By Edward Rothstein | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/pro-basketball-accuser-s-identity-shielded-in-johnson-case.html | PRO BASKETBALL; Accuser's Identity Shielded in Johnson Case | False | By Robert Mcg Thomas Jr. | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/c-corrections-685492.html | Corrections | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/football-giants-notebook-giants-risk-activation-of-rookie.html | FOOTBALL: GIANTS NOTEBOOK; Giants Risk Activation of Rookie | False | By Frank Litsky | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/us/us-in-job-case-files-first-lawsuit-under-new-disabilities-law.html | U.S., in Job Case, Files First Lawsuit Under New Disabilities Law | False | By Tamar Lewin | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/china-five-years-wasted.html | China: Five Years Wasted | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/arts/classical-music-in-review-746092.html | Classical Music in Review | False | By Alec Ross | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/business/business-digest-901792.html | BUSINESS DIGEST | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/handling-fragile-story-man-with-care-museum-natural-history-library-moves-its.html | Handling the (Fragile) Story of Man With Care; Museum of Natural History Library Moves Its Million-Item Collection to a New Home | False | By Glenn Collins | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/c-corrections-686292.html | Corrections | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/pro-basketball-first-returns-are-in-knicks-and-nets-triumph.html | PRO BASKETBALL; First Returns Are In: Knicks and Nets Triumph | False | By Clifton Brown | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/your-money/IHT-on-taxes-and-trade-outside-us-hopes-for-growth-duel-with-fears.html | on Taxes and Trade : Outside U.S., Hopes for Growth Duel With Fears | False | By Katherine Burton, International Herald Tribune | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/IHT-ferreira-works-at-growing-up.html | Ferreira Works at Growing Up | False | By Ian Thomsen, International Herald Tribune | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/face-of-future-at-ferry-dock-is-120-feet-tall.html | Face of Future At Ferry Dock Is 120 Feet Tall | False | By David W. Dunlap | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/world/pumping-oil-iran-s-new-muscle-rebounding-iranians-are-striving-for-regional.html | Pumping Oil: Iran's New Muscle; Rebounding Iranians Are Striving For Regional Leadership in Gulf | False | By Youssef M. Ibrahim | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/business/worldbusiness/IHT-trade-warwhod-suffer-delors-scrambles-as-storm.html | Trade War: Who'd Suffer?: Delors Scrambles as Storm Rises | False | By Erik Ipsen, International Herald Tribune | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/driver-unhurt-in-carjacking-in-connecticut.html | Driver Unhurt In Carjacking In Connecticut | False | By Constance L Hays | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/observer-he-s-right-emma.html | Observer; He's Right, Emma | False | By Russell Baker | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/business/company-news-the-los-angeles-times-in-retreat.html | COMPANY NEWS; The Los Angeles Times in Retreat | False | By Calvin Sims | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/immigrants-fear-of-forms-imperils-aid-to-schools.html | Immigrants' Fear of Forms Imperils Aid to Schools | False | By Lynda Richardson | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/business/consumer-credit-grew-in-september.html | Consumer Credit Grew In September | False | By Kenneth N. Gilpin | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/obituaries/dan-erkkila-51-dies-flutist-and-composer.html | Dan Erkkila, 51, Dies; Flutist and Composer | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/hate-s-hold-on-yugoslavia-s-news.html | Hate's Hold on Yugoslavia's News | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/world/us-and-philippines-agree-to-continued-military-cooperation.html | U.S. and Philippines Agree to Continued Military Cooperation | False | By Philip Shenon | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/sports-people-baseball-thompson-is-injured.html | SPORTS PEOPLE: BASEBALL; Thompson Is Injured | False | | 1992-11-12 | TX 3-424082 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/obituaries/bernard-kalinkowitz-psychology-expert-77.html | Bernard Kalinkowitz, Psychology Expert, 77 | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/us/florida-guard-to-patrol-highway-to-halt-attacks.html | Florida Guard to Patrol Highway to Halt Attacks | False | By Larry Rohter | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/business/company-briefs-764892.html | COMPANY BRIEFS | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/arts/review-pop-freedom-leads-up-or-down-for-bands.html | Review/Pop; Freedom Leads Up Or Down For Bands | False | By Ann Powers | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/l-japan-can-t-teach-us-much-about-baseball-748692.html | Japan Can't Teach Us Much About Baseball | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/your-money/IHT-may-only-get-brighter-for-some-us-defense-stocks-the-outlook.html | May Only Get Brighter : For Some U.S. Defense Stocks, the Outlook | False | By Philip Crawford, International Herald Tribune | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/arts/classical-music-in-review-745192.html | Classical Music in Review | False | By Alex Ross | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/news/funds-watch-top-10-us-government-bond-funds.html | FUNDS WATCH; Top 10 U.S. Government Bond Funds | False | By Carole Gould | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/news/playing-it-safe-when-preferreds-are-convertible.html | PLAYING IT SAFE; When Preferreds Are Convertible | False | By Leonard Sloane | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/bridge-116092.html | Bridge | False | By Alan Truscott | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/news/how-they-do-it-cautiously-carole-mace-discovers-an-interest-in-real-estate.html | HOW THEY DO IT; Cautiously, Carole Mace Discovers An Interest in Real Estate | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/judge-faults-lawyer-s-use-of-testimony-about-young-woman-s-sexual-past.html | Judge Faults Lawyer's Use of Testimony About Young Woman's Sexual Past | False | By Robert Hanley | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/IHT-from-asia-three-tests-for-a-new-white-house.html | From Asia, Three Tests For a New White House | False | By Jusuf Wanandi, International Herald Tribune | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/l-letter-on-law-enforcement-drug-assets-serve-poetic-justice-711792.html | Letter: On Law Enforcement; Drug Assets Serve Poetic Justice | False | | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/business/company-news-bellsouth-to-cut-8000-from-work-force.html | COMPANY NEWS; BellSouth to Cut 8,000 From Work Force | False | By Anthony Ramirez | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/hynes-voices-his-frustration-with-jury-in-crown-heights-case.html | Hynes Voices His Frustration With Jury in Crown Heights Case | False | By Jacques Steinberg | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/IHT-france-faces-pressure-tofall-into-line-europe-backs-off-from-trade-war.html | France Faces Pressure toFall Into Line : Europe Backs Off From Trade War, Calling for More | False | By Barry James, International Herald Tribune | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/sports-of-the-times-monitoring-the-knicks-x-factor.html | Sports Of The Times; Monitoring The Knicks' X Factor | False | By William C. Rhoden | 1992-11-12 | TX 3-424082 | | |
| 1992-11-07 | 1992-11-07 | https://www.nytimes.com/1992/11/07/us/the-transition-the-new-team-jordan-a-capital-insider-with-civil-rights-roots.html | THE TRANSITION: The New Team; Jordan: a Capital Insider With Civil Rights Roots | False | By Neil A. Lewis | 1992-11-12 | TX 3-424082 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/mutual-funds-junk-bonds-has-the-time-passed.html | Mutual Funds; Junk Bonds: Has the Time Passed? | False | By Carole Gould | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/l-bush-s-gamble-480092.html | BUSH'S GAMBLE | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/postings-two-hours-for-15-seventh-regiment-armory-tour.html | POSTINGS: Two Hours for $15; Seventh Regiment Armory Tour | False | | 1992-11-16 | TX 3-424080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/connecticut-qa-barbara-hoberman-levine-making-a-link-between-body-a.html | CONNECTICUT Q&A;: BARBARA HOBERMAN LEVINE; Making a Link Between Body and Language | False | By Clare Collins | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/cuttings-for-fall-gardens-heyday-is-now.html | CUTTINGS; For Fall Gardens, Heyday Is Now | False | By Joseph H. Keller | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/natures-dark-display.html | Nature's Dark Display | False | By Susan Spano | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/scout-is-burning-flags-to-earn-the-rank-of-eagle.html | Scout Is Burning Flags to Earn the Rank of Eagle | False | By Lynne Ames | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/the-20th-century-dr-schnitzler-s-diagnosis.html | The 20th Century: Dr. Schnitzler's Diagnosis | False | By Larry Wolff | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/profile-larry-estes-hollywood-s-quiet-godfather-of-the-offbeat-film.html | Profile/Larry Estes; Hollywood's Quiet 'Godfather' of the Offbeat Film | False | By Bernard Weinraub | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-debra-a-starr-harold-j-neher.html | WEDDINGS; Debra A. Starr, Harold J. Neher | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/results-plus-129792.html | Results Plus | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/q-and-a-518092.html | Q and A | False | By Carl Sommers | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/viewpoints-the-payroll-tax-is-getting-out-of-hand.html | Viewpoints; The Payroll Tax Is Getting Out of Hand | False | By Norman Ornstein | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-girl-overboard.html | CHILDREN'S BOOKS; Girl Overboard | False | By Ellen Schecter | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-anne-m-azzi-rory-davenport.html | WEDDINGS; Anne M. Azzi, Rory Davenport | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/recordings-view-where-african-deities-meet-the-satellite-dish.html | RECORDINGS VIEW; Where African Deities Meet the Satellite Dish | False | By Jon Pareles | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/data-update.html | Data Update | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/l-political-cartoonists-meow-meow-659092.html | POLITICAL CARTOONISTS; Meow! Meow! | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/l-about-those-stats-on-women-s-pay-389392.html | About Those Stats on Women's Pay | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-julia-joyce-clegg-r-v-sansevere.html | WEDDINGS; Julia Joyce Clegg, R. V. Sansevere | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-christine-wolfe-william-nichols.html | WEDDINGS; Christine Wolfe, William Nichols | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/benefits-249292.html | BENEFITS | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/on-basketball-malone-is-in-the-eye-of-the-storm.html | ON BASKETBALL; Malone Is in the Eye of the Storm | False | By Harvey Araton | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/evening-hours-forward-looking.html | EVENING HOURS; Forward Looking | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/movies/film-view-nashville-political-prescience.html | FILM VIEW; 'Nashville': Political Prescience | False | By Caryn James | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/two-autumn-escapes-in-arizona.html | Two Autumn Escapes in Arizona | False | By Terry Trucco | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/data-bank-november-8-1992.html | Data Bank/November 8, 1992 | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/editors-note-592692.html | Editors' Note | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/nov-1-7-ships-yes-planes-no-panel-rejects-major-role-for-women-in-combat.html | NOV. 1-7: Ships, Yes. Planes, No.; Panel Rejects Major Role For Women in Combat | False | By Michael R. Gordon | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/l-just-what-the-rtc-is-up-to-383492.html | Just What the R.T.C. Is Up To | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/coins-rare-evidence-of-nevada-s-mint.html | COINS; Rare Evidence Of Nevada's Mint | False | By Jed Stevenson | 1992-11-16 | TX 3-424080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/on-language/the-rap-on-hip-hop.html | ON LANGUAGE; The Rap on Hip-Hop | False | By William Safire | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/opinion/foreign-affairs-is-clinton-tough-enough.html | Foreign Affairs; Is Clinton Tough Enough? | False | By Leslie H. Gelb | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/l-about-face-492392.html | ABOUT-FACE | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/children-s-books-what-the-dog-said.html | CHILDREN'S BOOKS; What the Dog Said | False | By Benjamin Cheever | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Vivian Dent | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/engagements-karen-field-slava-hazin.html | ENGAGEMENTS; Karen Field, Slava Hazin | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-victoria-distasio-james-b-fuqua.html | WEDDINGS; Victoria DiStasio, James B. Fuqua | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/outdoors-not-quite-golf-and-not-quite-hunting-but-a-little-of-each.html | OUTDOORS; Not Quite Golf and Not Quite Hunting, but a Little of Each | False | By Pete Bodo | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/dining-out-mexicanspanish-fare-in-pleasantville.html | DINING OUT; Mexican-Spanish Fare in Pleasantville | False | By M. H. Reed | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/l-about-face-489392.html | ABOUT-FACE | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/football-high-school-football-report.html | FOOTBALL; High School Football Report | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/roads-to-the-real-new-mexico.html | Roads to the Real New Mexico | False | By Lawrence O'Toole | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/children-s-books-answered-prayers.html | CHILDREN'S BOOKS; Answered Prayers | False | By Leonard Marcus | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/the-first-jobs-program-is-for-the-democratic-elite.html | The First Jobs Program Is for the Democratic Elite | False | By Michael Specter | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/at-work-toward-the-factory-on-a-hill.html | At Work; Toward the Factory on a Hill | False | By Barbara Presley Noble | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/l-in-search-of-anti-semitism-651492.html | 'In Search of Anti-Semitism' | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/classical-view-a-computer-clues-you-in-to-the-joke.html | CLASSICAL VIEW; A Computer Clues You In To the Joke | False | By Edward Rothstein | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/the-world-israel-focuses-on-the-threat-beyond-the-arabs-in-iran.html | THE WORLD; Israel Focuses on the Threat Beyond the Arabs -- in Iran | False | By Clyde Haberman | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/evening-hours-dancing-all-night.html | EVENING HOURS; Dancing All Night | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/students-in-a-silver-igloo-get-a-view-of-the-nighttime-sky.html | Students in a Silver Igloo Get A View of the Nighttime Sky | False | By Roberta Hershenson | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/taking-the-mystery-out-of-an-operation.html | Taking the Mystery Out of an Operation | False | By Kate Stone Lombardi | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/seize-the-data.html | Seize the Data | False | By Rand Richards Cooper | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-these-songs-were-made-for-you-and-me.html | CHILDREN'S BOOKS; These Songs Were Made for You and Me | False | By Oscar Brand | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/movies/film-history-is-written-in-smoke.html | FILM; History Is Written in Smoke | False | By Aljean Harmetz | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/world/japanese-party-warns-judiciary.html | JAPANESE PARTY WARNS JUDICIARY | False | By David E. Sanger | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/hockey-tampa-bay-castoffs-cast-aside-islanders.html | HOCKEY; Tampa Bay Castoffs Cast Aside Islanders | False | By Joe Lapointe | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/opinion/can-clinton-close-the-vision-gap.html | Can Clinton Close The Vision Gap? | False | By Garry Wills | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/about-cars-eldorado-cadillac-s-high-tech-platform.html | ABOUT CARS; Eldorado: Cadillac's High-Tech Platform | False | By Marshall Schuon | 1992-11-16 | TX 3-424080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/anxiety-in-3-4-time.html | Anxiety in 3/4 Time | False | BY Ian Buruma | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/music-asian-themes-featured-in-pair-of-performances.html | MUSIC; Asian Themes Featured In Pair of Performances | False | By Robert Sherman | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-hocuspocus-in-hohokus.html | CHILDREN'S BOOKS; Hocus-Pocus in Ho-Ho-Kus | False | By Linda Perkins | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/theater/theater-the-fun-of-a-charmingly-nasty-guy.html | THEATER; The Fun of a Charmingly Nasty Guy | False | BY Glenn Collins | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/may-this-planet-be-safe-from-heretics.html | May This Planet Be Safe From Heretics | False | By Nicholas Wade | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/world/a-bit-wryly-moscow-summons-the-masses.html | A Bit Wryly, Moscow Summons the Masses | False | By Serge Schmemann | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/theater-emigre-couple-caught-between-east-and-west.html | THEATER; Emigre Couple Caught 'Between East and West' | False | By Alvin Klein | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-hillary-i-hirsch-todd-j-emmerman.html | WEDDINGS; Hillary I. Hirsch, Todd J. Emmerman | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-susan-m-girard-mr-damico.html | WEDDINGS; Susan M. Girard, Mr. Damico | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/talking-flip-taxes-in-a-weak-market-a-big-burden.html | Talking: Flip Taxes; In a Weak Market, a Big Burden | False | By Andree Brooks | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/l-about-those-stats-on-women-s-pay-388592.html | About Those Stats on Women's Pay | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/crime-089492.html | Crime | False | By By Marilyn Stasio | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/l-two-more-semifinalists-for-merit-scholarships-771092.html | Two More Semifinalists For Merit Scholarships | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/opinion/l-first-we-need-to-have-a-peacetime-economy-jobs-plan-that-worked-602792.html | First, We Need to Have a Peacetime Economy; Jobs Plan That Worked | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/dining-out-a-taste-of-indian-fare-with-a-spicy-touch.html | DINING OUT; A Taste of Indian Fare With a Spicy Touch | False | By Patricia Brooks | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/youth-must-be-served.html | Youth Must Be Served | False | By Anne-Marie Schiro | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/streetscapes-grace-episcopal-church-restoration-to-revive-gothic-revival-glory.html | Streetscapes: Grace Episcopal Church; Restoration to Revive Gothic Revival Glory | False | By Christopher Gray | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/world/clinton-is-warned-by-vatican-paper.html | CLINTON IS WARNED BY VATICAN PAPER | False | By John Tagliabue | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/for-long-island-veterans-trauma-and-injuries-of-war-persist.html | For Long Island Veterans, Trauma and Injuries of War Persist | False | By Murray Polner | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/the-world-in-this-three-sided-civil-war-only-death-is-claiming-victory.html | THE WORLD; In This Three-Sided Civil War, Only Death Is Claiming Victory | False | By Kenneth B. Noble | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-beth-seidenberg-david-ertel.html | WEDDINGS; Beth Seidenberg, David Ertel | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/fare-of-the-country-for-the-eel-its-a-long-long-way-to-spain-and.html | FARE OF THE COUNTRY; For the Eel, It's a Long, Long Way to Spain and Plate | False | By Penelope Casas | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/nov-1-7-job-offer-rescinded-presbyterians-forbid-hiring-of-homosexual-ministers.html | NOV. 1-7; Job Offer Rescinded; Presbyterians Forbid Hiring Of Homosexual Ministers | False | By Ari L. Goldman | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/notebook-there-s-nothing-super-about-rypien-this-season.html | NOTEBOOK; There's Nothing Super About Rypien This Season | False | By Gerald Eskenazi | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/us/supermarket-chain-to-face-child-labor-case.html | Supermarket Chain to Face Child-Labor Case | False | By Janet Battaile | 1992-11-16 | TX 3-424080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/c-corrections-593492.html | Corrections | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/pro-basketball-nets-fall-prey-to-the-heat-and-a-late-surge-by-coles.html | PRO BASKETBALL; Nets Fall Prey to the Heat And a Late Surge by Coles | False | By Charlie Nobles | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/pop-music-gilberto-gil-bahia-s-most-beloved-export.html | POP MUSIC; Gilberto Gil, Bahia's Most Beloved Export | False | By Larry Rohter | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/a-new-birth-of-birth.html | A New Birth of Birth | False | By Sara Ruddick | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-miss-lindholm-james-robertson.html | WEDDINGS; Miss Lindholm, James Robertson | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/l-bush-s-gamble-486992.html | BUSH'S GAMBLE | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/just-a-peek-into-papas-closet.html | Just a Peek Into Papa's Closet | False | By Deirdre Bair | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/a-la-carte-a-surprise-or-two-at-the-rear-of-the-pizza-parlor.html | A la Carte; A Surprise or Two at the Rear of the Pizza Parlor | False | By Richard Jay Scholem | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/theater-review-a-searing-examination-of-private-adoptions.html | THEATER REVIEW; A Searing Examination Of Private Adoptions | False | By Leah D. Frank | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/world/israeli-study-finds-birthrate-at-lowest-level-since-1948.html | Israeli Study Finds Birthrate at Lowest Level Since 1948 | False | By Clyde Haberman | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/l-but-can-you-dance-to-it-494092.html | BUT CAN YOU DANCE TO IT? | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/l-marlene-what-we-didn-t-know-649292.html | Marlene: What We Didn't Know | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-dark-doings-at-the-villa-nightmare.html | CHILDREN'S BOOKS; Dark Doings at the Villa Nightmare | False | By Elizabeth Crow | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/world/jordan-s-king-urges-iraqis-to-put-an-end-to-the-hussein-era.html | Jordan's King Urges Iraqis to Put an End To the Hussein Era | False | By Youssef M. Ibrahim | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/world/edge-chasm-aids-comes-asia-special-report-after-years-denial-asia-faces-scourge.html | Edge of the Chasm -- AIDS Comes to Asia/A special report.; After Years of Denial, Asia Faces Scourge of AIDS | False | By Philip Shenon | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/the-view-from-falkner-island-where-hard-hats-are-a-must-for.html | THE VIEW FROM: FALKNER ISLAND; Where Hard Hats Are a Must for Visitors | False | By Lauren Brown | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/the-new-stone-pony-has-rock-for-all-ages.html | The New Stone Pony Has Rock for All Ages | False | By Robert Santelli | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/in-short-fiction-654992.html | IN SHORT: FICTION | False | By Bill Kent | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/diocese-to-sell-old-gothic-school-buildings.html | Diocese to Sell Old Gothic School Buildings | False | By Terry Considine Williams | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/chess-if-links-are-missing-surprises-follow.html | CHESS; If Links Are Missing, Surprises Follow | False | By Robert Byrne | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/in-the-region-new-jersey-recent-sales-489492.html | In the Region: New Jersey; Recent Sales | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/the-executive-computer-as-piracy-grows-the-software-industry-counterattacks.html | The Executive Computer; As Piracy Grows, the Software Industry Counterattacks | False | By Peter H. Lewis | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/l-about-face-493192.html | ABOUT-FACE | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/pride-and-anguish.html | Pride and Anguish | False | By Nicholas Proffitt | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/big-bad-wordies.html | Big Bad Wordies | False | By Robert Crum | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-against-all-odds.html | CHILDREN'S BOOKS; Against All Odds | False | By Joe Lasker | 1992-11-16 | TX 3-424080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/notebook-right-back-where-lurie-started-from.html | NOTEBOOK; Right Back Where Lurie Started From | False | By Murray Chass | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/wall-street-lately-it-sure-beats-selling-bagels.html | Wall Street; Lately, It Sure Beats Selling Bagels | False | By Susan Antilla | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/soft-music-what-a-grind.html | Soft Music: What a Grind | False | By N. R. Kleinfield | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-debra-bontempo-scott-arenare.html | WEDDINGS; Debra Bontempo, Scott Arenare | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/seeing-is-understanding.html | Seeing Is Understanding | False | By M. R. Montgomery | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/about-long-island-first-families-a-fount-of-heritage-and-humor.html | ABOUT LONG ISLAND; First Families: A Fount of Heritage and Humor | False | By Diane Ketcham | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/recordings-view-political-operas-happen-to-cross-paths.html | RECORDINGS VIEW; Political Operas Happen to Cross Paths | False | By John Rockwell | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-thrown-out-at-home.html | CHILDREN'S BOOKS; Thrown Out at Home | False | By Eric Kraft | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/update-on-times-square-it-s-back-to-square-one.html | Update; On Times Square, It's Back to Square One | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/television-when-a-series-loses-one-of-its-own.html | TELEVISION; When a Series Loses One of Its Own | False | By Andy Meisler | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/world/yeltsin-asks-un-to-help-russians-in-the-baltics.html | Yeltsin Asks U.N. to Help Russians in the Baltics | False | By Frank J. Prial | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/on-the-slag-heap-of-history.html | On the Slag Heap of History | False | By Robert B. Reich | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/in-short-fiction.html | IN SHORT: FICTION | False | By Amy Boaz | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/archives/record-brief.html | RECORD BRIEF | True | By Will Friedwald | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/nov-1-7-scientists-toast-dregs-of-society.html | NOV. 1-7; Scientists Toast Dregs of Society | False | By John Noble Wilford | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/currency.html | CURRENCY | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/us/retaliation-alleged-in-black-lawyer-s-indictment.html | Retaliation Alleged in Black Lawyer's Indictment | False | By Ronald Smothers | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/passaic-flood-tunnel-a-turning-point.html | Passaic Flood Tunnel: A Turning Point | False | By Jay Romano | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/news-summary-578092.html | NEWS SUMMARY | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/tech-notes-want-to-be-alone-forget-it.html | Tech Notes; Want to Be Alone? Forget It | False | By Daniel F. Cuff | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/westchester-qa-joseph-e-phelan-factors-that-affect-the-countys.html | WESTCHESTER Q&A;: JOSEPH E. PHELAN; Factors That Affect the County's Budget | False | By Donna Greene | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-mary-alice-ward-james-b-rickert.html | WEDDINGS; Mary Alice Ward, James B. Rickert | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/music-libraries-set-scene-in-a-variety-of-ways.html | MUSIC; Libraries Set Scene In a Variety Of Ways | False | By Robert Sherman | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/l-table-with-a-view-530992.html | Table With a View | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/old-warship-battling-sands-of-time.html | Old Warship Battling Sands of Time | False | By Thomas Clavin | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/engagements-robin-rafford-anthony-o-reilly-jr.html | ENGAGEMENTS; Robin Rafford, Anthony O'Reilly Jr. | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/engagements-mindy-neuthaler-and-steven-shulman.html | ENGAGEMENTS; Mindy Neuthaler and Steven Shulman | False | | 1992-11-16 | TX 3-424080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/surfacing.html | SURFACING | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/in-short-nonfiction-ana-trivia.html | IN SHORT: NONFICTION; Ana, Trivia | False | By Joelle Zois | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/opinion/an-incomplete-president.html | An Incomplete President | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/children-s-books-the-little-kernel.html | CHILDREN'S BOOKS; The Little Kernel | False | By Molly O'Neill | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/luckinbill-portrayer-of-giants-takes-one-to-the-courthouse.html | Luckinbill, Portrayer of Giants, Takes One to the Courthouse | False | By Roberta Hershenson | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/ideas-trends-at-the-supreme-court-a-pendulum-stops.html | IDEAS & TRENDS; At the Supreme Court, A Pendulum Stops | False | By Linda Greenhouse | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/take-a-number-what-can-clinton-change-and-when.html | TAKE A NUMBER; What Can Clinton Change, and When? | False | By David E. Rosenbaum | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/who-owns-x.html | Who Owns 'X'? | False | By Phil Patton | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/world/cuban-says-next-chief-shouldn-t-be-an-exile.html | Cuban Says Next Chief Shouldn't Be an Exile | False | By Barbara Crossette | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/focus-inner-city-retailing-lisc-gives-a-lift-to-urban-supermakets.html | Focus: Inner-City Retailing; LISC Gives a Lift to Urban Supermarkets | False | By Maggie Garb | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/opinion/l-first-we-need-to-have-a-peacetime-economy-for-a-new-rfc-601992.html | First, We Need to Have a Peacetime Economy; For a New R.F.C. | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/movies/film-in-france-baroque-is-suddenly-a-la-mode.html | FILM; In France, Baroque Is Suddenly a la Mode | False | By John Rockwell | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/us/a-century-after-queen-s-overthrow-talk-of-sovereignty-shakes-hawaii.html | A Century After Queen's Overthrow, Talk of Sovereignty Shakes Hawaii | False | By Robert Reinhold | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/l-germany-532592.html | Germany | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/college-football-princeton-remains-unbeaten-in-league.html | COLLEGE FOOTBALL; Princeton Remains Unbeaten in League | False | By Jack Cavanaugh | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-purchance-to-dream.html | CHILDREN'S BOOKS; Purchance to Dream | False | By James Howe | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/something-to-celebrate-at-fairleigh-dickinson.html | Something to Celebrate At Fairleigh Dickinson | False | By Patricia van Tassel | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/a-vicious-undertaking.html | A Vicious Undertaking | False | By Susan Dworkin | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/l-bush-s-gamble-484292.html | BUSH'S GAMBLE | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/world/europe-s-state-industry-ties-successes-and-utter-failures.html | Europe's State-Industry Ties: Successes, and Utter Failures | False | By Roger Cohen | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/opinion/l-first-we-need-to-have-a-peacetime-economy-726592.html | First, We Need to Have a Peacetime Economy | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/world/japan-confronts-sudden-rise-in-aids.html | JAPAN CONFRONTS SUDDEN RISE IN AIDS | False | By James Sterngold | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/theater-a-search-for-understanding-and-love.html | THEATER; A Search for Understanding and Love | False | By Alvin Klein | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/baseball-series-fraud-called-wider.html | BASEBALL; Series Fraud Called Wider | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/the-nation-the-old-order-changes-in-congress-a-little.html | THE NATION; The Old Order Changes In Congress -- a Little | False | By Clifford Krauss | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/clintons-coattails-prove-elusive-on-the-island.html | Clinton's Coattails Prove Elusive on the Island | False | By John Rather | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/us/the-transition-the-president-elect-after-13-months-clinton-relaxes.html | THE TRANSITION: The President-Elect; AFTER 13 MONTHS, CLINTON RELAXES | False | By Michael Kelly | 1992-11-16 | TX 3-424080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/sports-people-basketball-o-neal-hits-jackpot.html | SPORTS PEOPLE: BASKETBALL; O'Neal Hits Jackpot | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/conversations-wang-chigang-illiterate-peasant-nowhere-speaking-volumes-about.html | Conversations/Wang Chigang; An Illiterate Peasant From Nowhere Speaking Volumes About China | False | By Nicholas D. Kristof | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/l-gay-politics-goes-mainstream-496692.html | GAY POLITICS GOES MAINSTREAM | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/europe-s-small-airlines-shelter-under-bigger-wings.html | Europe's Small Airlines Shelter Under Bigger Wings | False | By Agis Salpukas | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/city-hall-and-sex-my-character-is-up-for-grabs.html | City Hall and Sex 'My Character Is Up for Grabs' | False | By Deborah Sontag | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/new-york-city-sues-to-halt-sex-based-bias-on-prices.html | New York City Sues to Halt Sex-Based Bias on Prices | False | By Marvine Howe | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/opinion/public-private-the-new-hillary-problem.html | Public & Private; The (New) Hillary Problem | False | By Anna Quindlen | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/world/alexander-dubcek-70-dies-in-prague.html | Alexander Dubcek, 70, Dies in Prague | False | By Richard Severo | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/gathering-dust-hartford-s-past-faces-an-uncertain-future.html | Gathering Dust, Hartford's Past Faces an Uncertain Future | False | By Bill Ryan | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-sondra-b-sturim-and-brian-glueck.html | WEDDINGS; Sondra B. Sturim And Brian Glueck | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/children-s-books-the-year-s-best-illustrated-books.html | CHILDREN'S BOOKS; The Year's Best Illustrated Books | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/art-view-the-precise-pastels-of-an-accidental-swiss.html | ART VIEW; The Precise Pastels of an Accidental Swiss | False | By John Russell | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/northeast-notebook-worcester-mass-union-to-invest-in-biotech-park.html | NORTHEAST NOTEBOOK: Worcester, Mass.; Union to Invest In Biotech Park | False | By Robert R. Bliss | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/travel-advisory-kauai-sets-up-recovery-line.html | TRAVEL ADVISORY; Kauai Sets Up Recovery Line | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/movies/l-danzon-off-key-660392.html | 'DANZON'; Off-Key | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/l-individual-rights-infinitesimal-risks-360592.html | Individual Rights, Infinitesimal Risks | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/for-pittsburgh-a-model-airport-at-an-immodest-price.html | For Pittsburgh, a Model Airport at an Immodest Price | False | By Edwin McDowell | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/us/endangered-dinosaur-fish-is-breeding-in-louisiana.html | Endangered 'Dinosaur' Fish Is Breeding in Louisiana | False | By Frances Frank Marcus | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/new-faces-or-old-capitol-democrats-still-in-charge.html | New Faces or Old, Capitol Democrats Still in Charge | False | By Peggy McCarthy | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/business-diary-november-1-6.html | Business Diary/November 1-6 | False | By Joel Kurtzman | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/foraging-big-rock-candy-mountain-of-outlet-stores.html | FORAGING; Big Rock Candy Mountain of Outlet Stores | False | By Cara Greenberg | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/legal-aid-for-breast-cancer-queries.html | Legal Aid for Breast-Cancer Queries | False | By Lisa Beth Pulitzer | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/wall-street-the-dow-s-dip-on-election-day-may-bode-well.html | Wall Street; The Dow's Dip on Election Day May Bode Well | False | By Floyd Norris | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/us/transition-republicans-bush-looks-history-salve-for-losing-office.html | THE TRANSITION: The Republicans; Bush Looks to History as a Salve for Losing Office | False | By Steven Greenhouse | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/c-corrections-376192.html | Corrections | False | | 1992-11-16 | TX 3-424080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/travel-advisory-lights-festival-in-niagara-falls.html | TRAVEL ADVISORY; Lights Festival In Niagara Falls | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-kerry-mccullough-douglas-brown.html | WEDDINGS; Kerry McCullough, Douglas Brown | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/concern-over-lead-in-county-s-water.html | Concern Over Lead In County's Water | False | By Elsa Brenner | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-bulldozer-blues.html | CHILDREN'S BOOKS; Bulldozer Blues | False | By Noel Perrin | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/irreconcilable-passions.html | Irreconcilable Passions | False | By Bette Pesetsky | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/c-correction-661192.html | Correction | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/l-a-republican-message-that-roiled-the-waters-the-zero-return-194892.html | A Republican Message That Roiled the Waters; The Zero Return | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/focus-urban-supermakets-get-a-lisc-lift.html | FOCUS; Urban Supermakets Get a LISC Lift | False | By Maggie Garb | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/the-once-and-future-versace.html | The Once and Future Versace | False | By Bernadine Morris | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/northeast-notebook-jackman-me-state-considers-campsite-plan.html | NORTHEAST NOTEBOOK; Jackman, Me.; State Considers Campsite Plan | False | Christine Kukka | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/opinion/l-red-barber-played-a-civil-rights-role-399092.html | Red Barber Played A Civil Rights Role | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/art-paintings-and-prints-that-speak-in-a-language-of-forms.html | ART; Paintings and Prints That Speak in a 'Language of Forms' | False | By Vivien Raynor | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/photography-capturing-cartoonists-and-children.html | PHOTOGRAPHY; Capturing Cartoonists and Children | False | By Helen A. Harrison | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/body-of-edison-woman-found-police-report-no-suspects-in-abduction.html | Body of Edison Woman Found; Police Report No Suspects in Abduction | False | By Iver Peterson | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/art-how-the-west-was-won-and-lost.html | ART; How the West Was Won -- And Lost | False | By William Zimmer | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/music-four-harpsichords-play-bach-cantatas.html | MUSIC; Four Harpsichords Play Bach Cantatas | False | By Rena Fruchter | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/q-and-a-605592.html | Q and A | False | By Shawn G. Kennedy | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-elizabeth-tobin-john-fantozzi.html | WEDDINGS; Elizabeth Tobin, John Fantozzi | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/l-about-face-490792.html | ABOUT-FACE | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-a-lyre-of-the-first-magnitude.html | CHILDREN'S BOOKS; A Lyre of the First Magnitude | False | By David Sacks | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/evening-hours-prophets-honors.html | EVENING HOURS; Prophets' Honors | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-sara-goldsmith-r-g-schwartz-jr.html | WEDDINGS; Sara Goldsmith, R. G. Schwartz Jr. | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/93-budget-may-become-new-target-in-nassau.html | '93 Budget May Become New Target In Nassau | False | By Stewart Ain | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/pro-football-a-team-from-the-city-by-a-bay-green-bay.html | PRO FOOTBALL; A Team From the City By a Bay. Green Bay. | False | By Frank Litsky | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/college-football-east-air-force-lands-a-date-for-new-year-s-eve.html | COLLEGE FOOTBALL: EAST; Air Force Lands a Date For New Year's Eve | False | By Alex Yannis | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/crafts-a-world-of-weaving-at-two-shows.html | CRAFTS; A World of Weaving at Two Shows | False | By Betty Freudenheim | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/looting-brazil.html | Looting Brazil | False | By James Brooke | 1992-11-16 | TX 3-424080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/opinion/l-talking-to-vietnam-599392.html | Talking to Vietnam | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/food-the-duck-stops-here.html | FOOD; The Duck Stops Here | False | By Molly O'Neill | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/practical-traveler-gearing-up-for-expected-flood-of-passport-renewals.html | PRACTICAL TRAVELER; Gearing Up for Expected Flood of Passport Renewals | False | By Betsy Wade | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/vows-leslie-montana-and-david-joseph.html | VOWS; Leslie Montana and David Joseph | False | By Lois Smith Brady | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/world/colombia-rebels-attack-oilfield-killing-26.html | Colombia Rebels Attack Oilfield, Killing 26 | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/about-men-the-uninvited.html | About Men; The Uninvited | False | By William H. MacLeish | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/opinion/l-tell-me-your-cola-and-i-ll-tell-you-your-party-well-not-quite-723092.html | Tell Me Your Cola and I'll Tell You Your Party? Well, Not Quite | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/archives/film-coming-of-age-with-difficulty-in-australia.html | FILM; Coming of Age (With Difficulty) In Australia | True | By Anna Kythreotis | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/sports-people-olympics-agassi-withdraws.html | SPORTS PEOPLE: OLYMPICS; Agassi Withdraws | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/us/shedding-light-on-new-catholic-catechism.html | Shedding Light on New Catholic Catechism | False | By Peter Steinfels | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/high-temples-to-the-age-of-steam.html | High Temples To the Age Of Steam | False | By Craig R. Whitney | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/college-football-ivy-league-dartmouth-pounds-columbia.html | COLLEGE FOOTBALL: IVY LEAGUE; Dartmouth Pounds Columbia | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-mary-lautenbach-gregory-block.html | WEDDINGS; Mary Lautenbach, Gregory Block | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/no-headline-576492.html | No Headline | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/q-and-a-272093.html | Q and A | False | By Carl Sommers | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/dining-out-to-be-sure-it-s-simply-hearty-irish-fare.html | DINING OUT; To Be Sure, It's Simply Hearty Irish Fare | False | By Joanne Starkey | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/theater-long-wharf-offers-turgenev-comedy.html | THEATER; Long Wharf Offers Turgenev Comedy | False | By Alvin Klein | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/volunteers-determined-to-keep-a-city-green.html | Volunteers Determined To Keep a City Green | False | By Ina Aronow | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/theater/l-wendy-wasserstein-doomed-without-a-man-658192.html | WENDY WASSERSTEIN; Doomed Without a Man? | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/beauty-thinking-of-me.html | BEAUTY; Thinking of Me | False | By Rona Berg | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/archives/art-view-the-antithesis-of-tradition-an-artist-without-angst.html | ART VIEW; The Antithesis of Tradition: An Artist Without Angst | True | By Hilton Kramer | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/college-football-syracuse-passes-test-with-glowing-marks.html | COLLEGE FOOTBALL; Syracuse Passes Test With Glowing Marks | False | By William N. Wallace | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/food-using-wild-rice-for-an-autumn-flavor.html | FOOD; Using Wild Rice for an Autumn Flavor | False | By Moira Hodgson | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/hartford-museum-celebrates-its-own-story.html | Hartford Museum Celebrates its Own Story | False | By Alberta Eiseman | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/in-the-region-westchester-recent-sales.html | In the Region: Westchester; Recent Sales | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/three-businessmen-pitch-the-power-of-happiness.html | Three Businessmen Pitch The Power of Happiness | False | By Marcia Saft | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/l-about-those-stats-on-women-s-pay-385092.html | About Those Stats on Women's Pay | False | | 1992-11-16 | TX 3-424080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/election-talk-federal-funds-florio-s-future.html | Election Talk: Federal Funds, Florio's Future | False | By Joseph F. Sullivan | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/children-s-books-who-saves-a-dragon-a-literary-quiz.html | CHILDREN'S BOOKS; Who Saves a Dragon? A Literary Quiz | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/postings-li-workshop-pointers-on-downtowns.html | POSTINGS: L.I. Workshop; Pointers on Downtowns | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/us/pardon-is-sought-for-weinberger.html | PARDON IS SOUGHT FOR WEINBERGER | False | By David Johnston | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/new-jersey-s-budget-crisis-set-for-replay-costs-rise-but-revenues-stay-weakened.html | New Jersey's Budget Crisis Set for Replay as Costs Rise but Revenues Stay Weakened | False | By Wayne King | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-mary-ellen-pitt-stephen-p-cherry.html | WEDDINGS; Mary Ellen Pitt, Stephen P. Cherry | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/l-retreats-525292.html | Retreats | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/nation-bypassing-press-helps-candidates-does-it-also-serve-public-interest.html | THE NATION; Bypassing the Press Helps Candidates; Does It Also Serve the Public Interest? | False | By Elizabeth Kolbert | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/ideas-trends-making-birth-control-easier-raises-touchy-political-issues.html | IDEAS & TRENDS; Making Birth Control Easier Raises Touchy Political Issues | False | By Felicity Barringer | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/commercial-property-going-global-brokerages-take-on-partners-to-do-deals-abroad.html | Commercial Property: Going Global; Brokerages Take On Partners to Do Deals Abroad | False | By Claudia H. Deutsch | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/the-nation-it-s-a-wonderful-2d-term-apologies-to-mr-capra.html | THE NATION; It's a Wonderful 2d Term (Apologies to Mr. Capra) | False | By Maureen Dowd | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/sports-people-basketball-purdue-gets-dutch-star.html | SPORTS PEOPLE: BASKETBALL; Purdue Gets Dutch Star | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/backtalk-fighting-the-good-fight-for-a-raise-in-nhl-pensions.html | BACKTALK; Fighting the Good Fight for a Raise in N.H.L. Pensions | False | By Gordie Howe | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/for-one-lawmaker-allure-of-capital-had-double-edge.html | For One Lawmaker, Allure of Capital Had Double-Edge | False | By Alison Mitchell | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/l-outrageous-sexism-in-dining-review-768092.html | Outrageous Sexism In Dining Review | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/thing-mega-seller-great-gift.html | THING; Mega-seller, Great Gift | False | By William Grimes | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/engagements-michelle-leber-michael-roberts.html | ENGAGEMENTS; Michelle Leber, Michael Roberts | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/c-correction-653592.html | CORRECTION | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/portrait-of-the-statesman-as-an-aging-gadfly.html | Portrait of the Statesman as an Aging Gadfly | False | By Evan Thomas | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/sports-of-the-times-knicks-open-with-depth-nets-listen.html | Sports of The Times; Knicks Open With Depth; Nets Listen | False | By Dave Anderson | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/pro-football-hampton-stepping-up-in-class-in-the-nfl.html | PRO FOOTBALL; Hampton Stepping Up In Class in the N.F.L. | False | By Thomas George | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/changes-seen-in-auto-tests-for-pollution.html | Changes Seen In Auto Tests For Pollution | False | By Robert D. McFadden | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/a-shift-of-focus-for-the-states-veterans-home.html | A Shift of Focus for the State's Veterans Home | False | BY Susan Pearsall | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/classical-music-what-s-it-all-about-albie.html | CLASSICAL MUSIC; What's It All About, Albie? | False | By James R. Oestreich | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/engagements-ms-mittelstadt-othon-a-prounis.html | ENGAGEMENTS; Ms. Mittelstadt, Othon A. Prounis | False | | 1992-11-16 | TX 3-424080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/l-noblesse-largesse-488592.html | NOBLESSE LARGESSE | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/on-the-street-broad-stripes-bright-stars.html | ON THE STREET; Broad Stripes, Bright Stars | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/inside-580292.html | INSIDE | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/college-football-irish-bowl-over-boston-college.html | COLLEGE FOOTBALL; Irish Bowl Over Boston College | False | By Malcolm Moran | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/no-headline-191393.html | No Headline | False | By Josh Barbanel | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/l-class-in-yiddish-gets-new-members-770292.html | Class in Yiddish Gets New Members | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/stage-to-screen-branford-lawyers-story-told.html | Stage to Screen, Branford Lawyer's Story Told | False | By Jacqueline Weaver | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/engagements-ellen-a-kremer-r-g-christian-jr.html | ENGAGEMENTS; Ellen A. Kremer, R. G. Christian Jr. | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/l-about-face-491592.html | ABOUT-FACE | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/travel-advisory-the-war-at-sea-in-nelson-s-day.html | TRAVEL ADVISORY; The War at Sea in Nelson's Day | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/holiday-gifts-the-pleasures-of-giving.html | HOLIDAY GIFTS; The Pleasures of Giving | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/reporter-s-notebook-betrayal-is-central-issue-of-sexual-assault-trial.html | REPORTER'S NOTEBOOK; Betrayal Is Central Issue of Sexual-Assault Trial | False | By William Glaberson | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/bridge-guess-what-east-should-not-have-bid.html | BRIDGE; Guess What East Should Not Have Bid | False | By Alan Truscott | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/robbers-kill-1-and-wound-4-at-social-club.html | Robbers Kill 1 And Wound 4 at Social Club | False | By Lynette Holloway | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/l-gay-politics-goes-mainstream-497492.html | GAY POLITICS GOES MAINSTREAM | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/postings-26-bronx-houses-color-them-brightly.html | POSTINGS; 26 Bronx Houses; Color Them Brightly | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/us/transition-new-congress-many-offer-help-new-lawmakers-get-acquainted-with.html | THE TRANSITION: The New Congress; Many Offer to Help New Lawmakers Get Acquainted With Capital's Mores | False | By Adam Clymer | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-deborah-krueser-mark-whitney.html | WEDDINGS; Deborah Krueser, Mark Whitney | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/nov-1-7-rebuffing-the-khmer-rouge-peace-plan-faltering-cambodia-appeals-to-un.html | NOV. 1-7: Rebuffing the Khmer Rouge; Peace Plan Faltering, Cambodia Appeals to U.N. | False | By Philip Shenon | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/c-corrections-470292.html | Corrections | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/nov-1-7-cipollone-v-liggett-legal-costs-doom-suit-against-tobacco-industry.html | NOV. 1-7: Cipollone v. Liggett; Legal Costs Doom Suit Against Tobacco Industry | False | By Charles Strum | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/l-don-t-spread-conjecture-618392.html | Don't Spread Conjecture | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/a-point-guard-like-no-other.html | A Point Guard Like No Other | False | By Harvey Araton | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/best-sellers-november-8-1992.html | BEST SELLERS: November 8, 1992 | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/ridgewood-journal-a-downtown-makes-a-comeback.html | RIDGEWOOD JOURNAL; A Downtown Makes a Comeback | False | By Lyn Mautner | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-laura-mackenzie-edward-steins.html | WEDDINGS; Laura Mackenzie, Edward Steins | False | | 1992-11-16 | TX 3-424080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/opinion/eponymy.html | Eponymy | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/engagements-julie-c-bick-rogers-weed-4th.html | ENGAGEMENTS; Julie C. Bick, Rogers Weed 4th | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/no-headline-191392.html | No Headline | False | By Josh Barbanel | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/can-he-get-this-thing-to-run.html | Can He Get This Thing to Run? | False | By Louis Uchitelle | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/democrats-gain-edge-in-delegation-to-the-assembly.html | Democrats Gain Edge in Delegation To the Assembly | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/l-bush-s-gamble-482692.html | BUSH'S GAMBLE | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/obituaries/scott-mcpherson-actor-33-author-of-a-hit-stage-play.html | Scott McPherson; Actor, 33, Author of a Hit Stage Play | False | By Bruce Lambert | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/mission-masterpiece-san-xavier-del-bac.html | Mission Masterpiece: San Xavier del Bac | False | BY Katherine Ashenburg | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/college-football-no-1-washington-stopped-by-arizona.html | COLLEGE FOOTBALL; No. 1 Washington Stopped by Arizona | False | By Jason Diamos | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/the-executive-life-a-silicon-valley-spin-on-financing-the-arts.html | The Executive Life; A Silicon Valley Spin On Financing the Arts | False | By Michael S. Malone | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/in-the-region-westchester-white-plains-adding-downtown-malls.html | In the Region: Westchester; White Plains Adding Downtown Malls | False | By Joseph P. Griffith | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/l-housing-problem-is-very-real-769992.html | Housing Problem Is Very Real | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/world/salvadoran-rivals-agree-on-purge-of-the-military.html | Salvadoran Rivals Agree on Purge of the Military | False | By Tim Golden | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/evening-hours-literary-lionizing.html | EVENING HOURS; Literary Lionizing | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/pro-football-the-education-of-a-young-pro-quarterback.html | PRO FOOTBALL; The Education of a Young Pro Quarterback | False | By Timothy W. Smith | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/new-jersey-q-a-dr-faye-e-sorhage-leading-the-states-fight-against.html | New Jersey Q & A: Dr. Faye E. Sorhage; Leading the State's Fight Against Rabies | False | By Jacqueline Shaheen | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/dining-out-on-this-menu-variety-is-the-spice.html | DINING OUT; On This Menu, Variety Is the Spice | False | By Valerie Sinclair | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-sarah-t-vaden-s-s-reynolds-2d.html | WEDDINGS; Sarah T. Vaden, S. S. Reynolds 2d | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-jennifer-iselin-miles-chapin.html | WEDDINGS; Jennifer Iselin, Miles Chapin | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/negative-campaigns-what-price-the-issues.html | Negative Campaigns: What Price the Issues? | False | By John Rather | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-katherine-magill-mitchell-krapes.html | WEDDINGS; Katherine Magill, Mitchell Krapes | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/the-night-shoes-soup-a-wigged-wag.html | THE NIGHT; Shoes, Soup, A Wigged Wag | False | By Bob Morris | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/l-bush-s-gamble-485092.html | BUSH'S GAMBLE | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/l-a-republican-message-that-roiled-the-waters-just-who-makes-jobs-332092.html | A Republican Message That Roiled the Waters; Just Who Makes Jobs? | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/us/the-transition-jackson-leads-group-to-push-social-agenda.html | THE TRANSITION; Jackson Leads Group to Push Social Agenda | False | By Catherine S. Manegold | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/us/death-after-police-beating-inspires-fear-in-detroit.html | Death After Police Beating Inspires Fear in Detroit | False | By Don Terry | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-dena-m-bazzie-kevin-e-gorin.html | WEDDINGS; Dena M. Bazzie, Kevin E. Gorin | False | | 1992-11-16 | TX 3-424080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/c-corrections-911992.html | Corrections | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-walking-on-air.html | CHILDREN'S BOOKS; Walking on Air | False | By Jean van Leeuwen | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/the-guide-899692.html | THE GUIDE | False | By Mary L. Emblen | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/paperback-best-sellers-november-8-1992.html | PAPERBACK BEST SELLERS: November 8, 1992 | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/advice-for-the-next-creation.html | Advice for the Next Creation | False | By Jessica Mitford | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/sports-people-olympics-a-vote-for-96-mascot.html | SPORTS PEOPLE: OLYMPICS; A Vote for '96 Mascot | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/q-and-a-272092.html | Q and A | False | By Carl Sommers | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/rage-in-a-tenured-position.html | Rage in a Tenured Position | False | By Anne Matthews | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/c-corrections-471092.html | Corrections | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/children-s-books-975692.html | Children's Books | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/the-moon-lady.html | 'The Moon Lady' | False | Reviewed by Ellen Schecter | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/nov-1-7-hiv-and-mr-johnson-s-workplace.html | NOV. 1-7; H.I.V. and Mr. Johnson's Workplace | False | By Mireya Navarro | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/engagements-shelly-etherton-michael-atkinson.html | ENGAGEMENTS; Shelly Etherton, Michael Atkinson | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/out-there-havana-privacy-by-the-hour-only.html | OUT THERE: HAVANA; Privacy, by the Hour Only | False | By Vernon Silver | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/westchester-guide-952692.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-daryl-teicher-alan-eisenberg.html | WEDDINGS; Daryl Teicher, Alan Eisenberg | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/market-watch-interest-rates-this-year-s-big-speculation.html | MARKET WATCH; Interest Rates: This Year's Big Speculation | False | By Floyd Norris | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/god-has-a-lot-of-nerve.html | God Has a Lot of Nerve | False | By Godfrey Hodgson | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/residential-resales-679992.html | Residential Resales | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/pop-music-an-option-cage-didn-t-foresee.html | POP MUSIC; An Option Cage Didn't Foresee | False | By Allan Kozinn | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/ozzie-and-harriet-lied.html | Ozzie and Harriet Lied | False | By Donald Katz | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/connecticut-guide-659492.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/new-momentum-builds-on-125th-street.html | New Momentum Builds on 125th Street | False | By Shawn G. Kennedy | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/perspectives-housing-low-income-elderly-a-wish-fulfilled-in-greenpoint.html | Perspectives: Housing Low-Income Elderly; A Wish Fulfilled In Greenpoint | False | By Alan S. Oser | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-curiouser-and-curiouser.html | CHILDREN'S BOOKS; Curiouser and Curiouser | False | By Rosemary L. Bray | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/the-unthinkable-and-the-undrinkable.html | The Unthinkable and the Undrinkable | False | By Richard Perez-Pena | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/egos-ids-mad-hatter-alert.html | EGOS & IDS; Mad Hatter Alert! | False | By Degen Pener | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-donna-rodgers-kevin-r-gruneich.html | WEDDINGS; Donna Rodgers, Kevin R. Gruneich | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/so-how-did-i-get-here.html | 'So How Did I Get Here?' | False | By Rosemary L. Bray | 1992-11-16 | TX 3-424080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/world/with-truce-angola-rulers-face-uncertainty.html | With Truce, Angola Rulers Face Uncertainty | False | By Kenneth B. Noble | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/the-growing-battle-of-the-big-bookstores.html | The Growing Battle of the Big Bookstores | False | By David Berreby | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/l-bush-s-gamble-479692.html | BUSH'S GAMBLE | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/classical-music-first-the-symphony-later-more-glassiana.html | CLASSICAL MUSIC; First, the Symphony; Later, More Glassiana | False | By James R. Oestreich | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/pro-basketball-johnson-not-fond-of-role-as-a-fan.html | PRO BASKETBALL; Johnson Not Fond Of Role As a Fan | False | By Tom Friend | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/l-fighting-the-meese-commission-650692.html | Fighting the Meese Commission | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/egos-ids-not-the-real-abba-but-close.html | EGOS & IDS; Not the Real Abba, but Close | False | By Degen Pener | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/opinion/an-answer-to-the-welfare-trap.html | An Answer to the Welfare Trap | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-whitney-ross-stephen-moseley.html | WEDDINGS; Whitney Ross, Stephen Moseley | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-susan-breidner-michael-grey.html | WEDDINGS; Susan Breidner, Michael Grey | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/photography-ambiguities-and-relativities-in-pursuit-of-perceived.html | PHOTOGRAPHY; Ambiguities and Relativities In Pursuit of Perceived Truths | False | By Phyllis Braff | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/northeast-notebook-middlebury-vt-arts-center-spurs-market.html | NORTHEAST NOTEBOOK; Middlebury, Vt.; Arts Center Spurs Market | False | By Susan Youngwood | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/horse-show-junior-rider-saddles-for-last-run-at-an-elusive-title.html | HORSE SHOW; Junior Rider Saddles for Last Run at an Elusive Title | False | By Robin Finn | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/television-sinatra-the-idol-the-institution-the-mini-series.html | TELEVISION; Sinatra: The Idol, The Institution, The Mini-Series | False | By Charles Strum | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/long-island-journal-845792.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/the-world-a-pro-israel-lobby-gives-itself-a-headache.html | THE WORLD; A Pro-Israel Lobby Gives Itself a Headache | False | By Thomas L Friedman | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/l-milan-airport-528792.html | Milan Airport | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/evening-hours-75-years-of-helping.html | EVENING HOURS; 75 Years Of Helping | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/whats-doing-in-hong-kong.html | WHAT'S DOING IN; Hong Kong | False | By Barbara Basler | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/if-youre-thinking-of-living-in-miller-place.html | If You're Thinking of Living in: Miller Place | False | By Vivien Kellerman | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/l-li-congregation-635792.html | L.I. Congregation | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/in-the-region-new-jersey-userowners-jogging-the-office-market.html | In the Region: New Jersey; User-Owners Jogging the Office Market | False | By Rachelle Garbarine | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/engagements-emily-fisher-a-w-f-fletcher.html | ENGAGEMENTS; Emily Fisher, A. W. F. Fletcher | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-randye-resnick-michael-bernot.html | WEDDINGS; Randye Resnick, Michael Bernot | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/pass-the-snails-mom.html | Pass the Snails, Mom | False | By Libby Lubin | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/clinics-in-county-react-to-court-s-ending-ban.html | Clinics in County React To Court's Ending Ban | False | By Kate Stone Lombardi | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/l-a-republican-message-that-roiled-the-waters-question-of-fairness-319292.html | A Republican Message That Roiled the Waters; Question of Fairness | False | | 1992-11-16 | TX 3-424080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/children-s-books-a-taste-of-heaven.html | CHILDREN'S BOOKS; A Taste of Heaven | False | By Sam Swope | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/nov-1-7-washington-s-warning-shot-europe-holds-its-fire-but-trade-war-may-have.html | NOV. 1-7: Washington's Warning Shot; Europe Holds Its Fire But a Trade War May Have Begun | False | By Keith Bradsher | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/all-about-heating-systems-the-cost-and-cleanliness-equation.html | All About/Heating Systems; The Cost and Cleanliness Equation | False | By Monique P. Yazigi | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/l-a-republican-message-that-roiled-the-waters-core-failure-rate-330392.html | A Republican Message That Roiled the Waters; Core Failure Rate? | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/world/dresden-shows-how-to-contain-rightist-violence.html | Dresden Shows How to Contain Rightist Violence | False | By Stephen Kinzer | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/us/the-transition-foreign-policy-problems-abroad-may-force-clinton-to-change-agenda.html | THE TRANSITION: Foreign Policy; PROBLEMS ABROAD MAY FORCE CLINTON TO CHANGE AGENDA | False | By Thomas L Friedman | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/archives/film-when-you-wish-upon-a-star.html | FILM; When You Wish Upon A Star | True | By Betsy Sharkey | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/some-builders-are-bucking-the-trend.html | Some Builders Are Bucking the Trend | False | By Penny Singer | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/sports-people-diving-gold-medalist-retires.html | SPORTS PEOPLE: DIVING; Gold Medalist Retires | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/usdan-campers-reach-carnegie-hall.html | Usdan Campers Reach Carnegie Hall | False | By Barbara Delatiner | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/world/diverted-danube-fades-and-the-rage-rises.html | Diverted, Danube Fades, and the Rage Rises | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/sports-of-the-times-clinton-s-three-moves-for-sports.html | SPORTS OF THE TIMES; Clinton's Three Moves For Sports | False | By George Vecsey | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/l-listen-up-sears-379692.html | Listen Up, Sears! | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/children-s-books-sweet-are-the-uses-of-predictability.html | CHILDREN'S BOOKS; Sweet Are the Uses of Predictability | False | By Ilene Cooper | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/chronology-fbi-account-of-events-leading-to-wachtler-s-arrest.html | CHRONOLOGY; F.B.I. Account of Events Leading to Wachtler's Arrest | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/theater/sunday-view-the-jackhammer-voice-of-mamet-s-oleanna.html | SUNDAY VIEW; The Jackhammer Voice of Mamet's 'Oleanna' | False | By David Richards | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/on-sunday-a-starlit-path-to-survival-in-high-school.html | On Sunday; A Starlit Path To Survival In High School | False | By Michael Winerip | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/friends-view-of-judge-gop-answer-to-cuomo.html | Friends' View of Judge: G.O.P. Answer to Cuomo | False | By Sam Howe Verhovek | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-eleanor-green-nicholas-carlough.html | WEDDINGS; Eleanor Green, Nicholas Carlough | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/l-a-republican-message-that-roiled-the-waters-old-money-new-money-323092.html | A Republican Message That Roiled the Waters; Old Money, New Money | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/education-is-putting-on-a-younger-face.html | Education Is Putting On a Younger Face | False | By Elisabeth Ginsburg | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/your-own-account-those-tricky-reimbursement-plans.html | Your Own Account; Those Tricky Reimbursement Plans | False | By Mary Rowland | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/l-johnson-should-reconsider-619192.html | Johnson Should Reconsider | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/postings-a-talk-and-a-tour-too-stanford-white-exhibit.html | POSTINGS: A Talk and a Tour, Too; Stanford White Exhibit | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/egos-ids-such-a-lovely-neck-for-the-role.html | EGOS & IDS; Such A Lovely Neck For the Role | False | By Degen Pener | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/c-corrections-469992.html | Corrections | False | | 1992-11-16 | TX 3-424080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/us/delay-on-new-rule-for-food-labeling.html | DELAY ON NEW RULE FOR FOOD LABELING | False | By Marian Burros | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/technology-look-no-wires-but-the-pages-fly.html | Technology; Look, No Wires! But the Pages Fly | False | By Robert E. Calem | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-the-way-we-were.html | CHILDREN'S BOOKS; The Way We Were | False | By Ruth J. Abram | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/world/russians-planning-to-continue-using-faulted-reactors.html | RUSSIANS PLANNING TO CONTINUE USING FAULTED REACTORS | False | By Malcolm W. Browne | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/movies/film-lock-up-the-food-here-comes-richard-osterweil.html | FILM; Lock Up the Food. Here Comes Richard Osterweil. | False | By Douglas Martin | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/us/colorado-homosexuals-feel-betrayed.html | Colorado Homosexuals Feel Betrayed | False | By Dirk Johnson | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/transactions-124692.html | TRANSACTIONS | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/the-tax-man-falls-on-castle-walls.html | The Tax Man Falls on Castle Walls | False | By Michael Shelden | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/in-short-nonfiction-655792.html | IN SHORT: NONFICTION | False | By Michael Anderson | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/basketball-knicks-rally-to-sink-the-sixers.html | BASKETBALL; Knicks Rally To Sink The Sixers | False | By Clifton Brown | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/celebrity-golf-pays-off-in-hard-times.html | Celebrity Golf Pays Off in Hard Times | False | By Herbert Hadad | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/l-bush-s-gamble-481892.html | BUSH'S GAMBLE | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/nov-1-7-untying-the-gag-abortion-can-be-uttered-at-federal-clinics.html | NOV. 1-7: Untying the Gag; 'Abortion' Can Be Uttered At Federal Clinics | False | By Felicity Barringer | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/in-the-region-long-island-fears-of-bottoming-out-spurring-buyers.html | In the Region: Long Island; Fears of Bottoming Out Spurring Buyers | False | By Diana Shaman | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/opinion/l-first-we-need-to-have-a-peacetime-economy-more-than-skin-deep-600092.html | First, We Need to Have a Peacetime Economy; More Than Skin Deep | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/art-an-eye-for-the-photogenic-underdog.html | ART; An Eye for the Photogenic Underdog | False | By Vivien Raynor | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/travel-advisory-cruise-line-juggles-ships.html | TRAVEL ADVISORY; Cruise Line Juggles Ships | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/sports-people-baseball-report-says-piniella-to-manage-mariners.html | SPORTS PEOPLE: BASEBALL; Report Says Piniella to Manage Mariners | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/in-the-region-long-island-recent-sales-509292.html | In the Region: Long Island; Recent Sales | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/l-bush-s-gamble-487792.html | BUSH'S GAMBLE | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-sarah-thomas-and-bill-smith.html | WEDDINGS; Sarah Thomas And Bill Smith | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/us/mark-rosenberg-movie-producer-dies-at-age-44.html | Mark Rosenberg, Movie Producer, Dies at Age 44 | False | By Bruce Lambert | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/l-deeper-problems-620592.html | Deeper Problems? | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/prosecutor-picked-for-inquiry-in-crown-hts-case.html | Prosecutor Picked for Inquiry in Crown Hts. Case | False | By Mary B. W. Tabor | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/children-s-books-the-girl-columbus-discovered.html | CHILDREN'S BOOKS; The Girl Columbus Discovered | False | By Alice McDermott | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/world-markets-scoffing-at-recession-in-the-alps.html | World Markets; Scoffing at Recession in the Alps | False | By Ferdinand Protzman | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/deliverance.html | Deliverance | False | By Edward Shorter | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/fourlegged-visitors-offer-precious-moments.html | Four-Legged Visitors Offer 'Precious Moments' | False | By Annette Weder | 1992-11-16 | TX 3-424080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-no-princes-no-white-horses-no-happy-endings.html | CHILDREN'S BOOKS; No Princes, No White Horses, No Happy Endings | False | By Signe Wilkinson | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-elizabeth-elmore-s-e-ettinghausen.html | WEDDINGS; Elizabeth Elmore, S. E. Eittinghausen | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/world/us-would-route-aid-via-belgrade.html | U.S. WOULD ROUTE AID VIA BELGRADE | False | By Michael R. Gordon | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/sound-bytes-nurturing-democracy-through-used-computers.html | Sound Bytes; Nurturing Democracy Through Used Computers | False | By Peter H. Lewis | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/mental-patients-work-to-rejoin-daily-life.html | Mental Patients Work to Rejoin Daily Life | False | By Jackie Fitzpatrick | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/weddings-katherine-cole-scott-j-liotta.html | WEDDINGS; Katherine Cole, Scott J. Liotta | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/the-view-from-mamaroneck-a-helping-hand-in-the-game-of-life.html | THE VIEW FROM: MAMARONECK; A Helping Hand in the Game of Life | False | By Lynne Ames | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/engagements-sally-florentino-peter-j-schott.html | ENGAGEMENTS; Sally Florentino, Peter J. Schott | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/arts-artifacts-american-indian-art-in-the-spotlight-at-galleries.html | ARTS/ARTIFACTS; American Indian Art: In the Spotlight at Galleries | False | By Rita Reif | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/camera-he-s-seen-the-future-and-it-s-digital.html | CAMERA; He's Seen the Future And It's Digital | False | By John Durniak | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/travel-advisory-ticket-agent-picked-in-us-for-94-games.html | TRAVEL ADVISORY; Ticket Agent Picked in U.S. For '94 Games | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/obituaries/norman-stack-64-dealer-and-expert-in-rare-us-coins.html | Norman Stack, 64, Dealer and Expert in Rare U.S. Coins | False | By Bruce Lambert | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/johnny-jiggles-the-planet.html | Johnny Jiggles the Planet | False | By Ed Regis | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/police-anti-corruption-more-not-all-get-the-message.html | Police Anti-Corruption: More, Not All, Get the Message | False | By Ralph Blumenthal | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/l-a-republican-message-that-roiled-the-waters-the-zero-return-194893.html | A Republican Message That Roiled the Waters; The Zero Return | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/architecture-view-the-nina-the-pinta-and-the-fate-of-the-white-city.html | ARCHITECTURE VIEW; The Nina, the Pinta and the Fate of the 'White City' | False | By Herbert Muschamp | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/nutty-house-in-the-country.html | Nutty House in the Country | False | By Alida Becker | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/hockey-a-near-perfect-game-but-rangers-fall-short.html | HOCKEY; A Near-Perfect Game But Rangers Fall Short | False | By Jennifer Frey | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/opinion/help-the-cities-first.html | Help the Cities First | False | By Edmund G. Brown Jr. | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/find-of-the-week-a-guidebook-to-outlet-stores.html | FIND OF THE WEEK; A Guidebook To Outlet Stores | False | | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/gardening-how-shorter-days-bring-brighter-blooms.html | GARDENING; How Shorter Days Bring Brighter Blooms | False | By Joan Lee Faust | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/dance-view-recipes-using-folk-dances-for-flavoring.html | DANCE VIEW; Recipes Using Folk Dances For Flavoring | False | By Jack Anderson | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/home-clinic-well-adjusted-clevis-rod-can-help-drain-stopper.html | HOME CLINIC; Well-Adjusted Clevis Rod Can Help Drain Stopper | False | By John Warde | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-pigs-be-not-proud.html | CHILDREN'S BOOKS; Pigs, Be Not Proud | False | By Art Spiegelman | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-cant-we-all-just-get-along-yes-sometimes.html | CHILDREN'S BOOKS; Can't We All Just Get Along? Yes, Sometimes | False | By Stephen L. Carter | 1992-11-16 | TX 3-424080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/mutual-funds-the-time-is-right-and-wrong-too.html | Mutual Funds; The Time Is Right. And Wrong, Too. | False | By Carole Gould | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/the-new-fischer-a-challenge-to-chess-as-usual.html | The New Fischer: A Challenge to Chess as Usual | False | By Robert Byrne | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/business/viewpoints-the-big-three-and-black-america.html | Viewpoints; The Big Three and Black America | False | By Michael S. Flynn | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/world/2-reports-find-wide-abuses-by-india-in-kashmir.html | 2 Reports Find Wide Abuses by India in Kashmir | False | By Barbara Crossette | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/style/what-lovely-wedding-pants.html | What Lovely Wedding . . . Pants? | False | By Elaine Louie | 1992-11-16 | TX 3-424080 | | |
| 1992-11-08 | 1992-11-08 | https://www.nytimes.com/1992/11/08/books/children-s-books-if-i-wished-hard-enough-he-wouldn-t-get-killed.html | CHILDREN'S BOOKS; 'If I Wished Hard Enough, He Wouldn't Get Killed' | False | By Peter Benchley | 1992-11-16 | TX 3-424080 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/bridge-135792.html | Bridge | False | By Alan Truscott | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/world/new-leader-in-a-lament-for-ukraine.html | New Leader In a Lament For Ukraine | False | By Serge Schmemann | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/metro-digest-business-digest.html | METRO DIGEST; BUSINESS DIGEST | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/proposed-accounting-rules-stir-debate-about-charities.html | Proposed Accounting Rules Stir Debate About Charities | False | By Alison Leigh Cowan | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/books/books-of-the-times-an-entertainment-for-the-literary.html | Books of The Times; An Entertainment for the Literary | False | By Christopher Lehmann-Haupt | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/sports-of-the-times-this-time-l-t-didn-t-get-up.html | Sports of The Times; This Time, L.T. Didn't Get Up | False | By Dave Anderson | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/second-car-is-hijacked-in-two-days.html | Second Car is Hijacked in Two Days | False | By Ian Fisher | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/opinion/l-too-soon-to-hail-throwaway-diaper-s-victory-saving-with-cotton-555792.html | Too Soon to Hail Throwaway Diaper's Victory; Saving With Cotton | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/style/weddings-deborah-small-howard-leaman.html | WEDDINGS; Deborah Small, Howard Leaman | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/the-media-business-magazines-interior-design-and-social-history.html | THE MEDIA BUSINESS; Magazines; Interior Design and Social History | False | By Deirdre Carmody | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/world/paris-journal-some-suave-fumeurs-putting-their-packs-away.html | Paris Journal; Some Suave Fumeurs Putting Their Packs Away | False | By Alan Riding | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/us/the-transition-the-overview-clinton-to-summon-economic-leaders-to-set-priorities.html | THE TRANSITION: The Overview; CLINTON TO SUMMON ECONOMIC LEADERS TO SET PRIORITIES | False | By Gwen Ifill | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/obituaries/scott-w-mcpherson-33-actor-and-author-of-a-hit-stage-play.html | Scott W. McPherson, 33, Actor And Author Of a Hit Stage Play | False | By Bruce Lambert | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/treasury-has-a-full-calendar-of-financings.html | Treasury Has a Full Calendar of Financings | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/pro-basketball-knicks-can-boast-2-strengths.html | PRO BASKETBALL; Knicks Can Boast 2 Strengths | False | By Clifton Brown | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/world/mandela-appeals-to-all-blacks-to-end-attacks.html | Mandela Appeals to All Blacks to End Attacks | False | By Bill Keller | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/arts/review-pop-a-singer-from-senegal-by-way-of-the-world.html | Review/Pop; A Singer From Senegal By Way of the World | False | By Jon Pareles | 1992-11-12 | TX 3-424081 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/style/weddings-kristina-brandt-richard-a-stein.html | WEDDINGS; Kristina Brandt, Richard A. Stein | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/victim-of-near-fatal-beating-is-scheduled-to-testify-at-trial.html | Victim of Near Fatal Beating Is Scheduled to Testify at Trial | False | By John T. McQuiston | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/boxing-futch-going-out-in-style-with-bowe-in-his-stable.html | BOXING; Futch Going Out in Style With Bowe in His Stable | False | By Phil Berger | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/business-digest-815192.html | Business Digest | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/hockey-turcotte-moves-fast-to-stay-put.html | HOCKEY; Turcotte Moves Fast to Stay Put | False | By Jennifer Frey | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/obituaries/richard-yates-novelist-66-dies-chronicler-of-disappointed-lives.html | Richard Yates, Novelist, 66, Dies; Chronicler of Disappointed Lives | False | By Eric Pace | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/us/inside-682592.html | INSIDE | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/results-plus-165992.html | Results Plus | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/emotions-rise-on-us-inquiry-in-crown-heights.html | Emotions Rise on U.S. Inquiry in Crown Heights | False | By Martin Gottlieb | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/news/review-television-extraordinary-friends-becoming-ordinary.html | Review/Television; Extraordinary Friends Becoming Ordinary | False | By John J. O'Connor | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/news-summary-641892.html | NEWS SUMMARY | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/world/ethnic-conflict-is-threatening-in-yet-another-region-of-yugoslavia-kosovo.html | Ethnic Conflict Is Threatening in Yet Another Region of Yugoslavia: Kosovo | False | By Stephen Kinzer | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/opinion/l-energy-bill-spares-taxpayers-a-bailout-557392.html | Energy Bill Spares Taxpayers a Bailout | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/queens-mother-finds-custody-is-not-enough.html | Queens Mother Finds Custody Is Not Enough | False | By Joseph P. Fried | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/style/weddings-renana-meyers-r-j-rosenbloom.html | WEDDINGS; Renana Meyers, R. J. Rosenbloom | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/the-media-business-advertising-addenda-burnett-executive-gets-post-at-cme.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burnett Executive Gets Post at CME | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/patents-there-s-cash-in-mining-the-courts.html | PATENTS; There's Cash In Mining The Courts | False | By Edmund L Andrews | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/style/weddings-jennifer-bersch-michael-gliedman.html | WEDDINGS; Jennifer Bersch, Michael Gliedman | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/us/the-transition-the-republicans-bush-seems-unsure-about-his-plans.html | THE TRANSITION: The Republicans; Bush Seems Unsure About His Plans | False | By Michael Wines | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/mta-facing-deficit-of-260-million.html | M.T.A. Facing Deficit of $260 Million | False | By James Dao | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/worldbusiness/IHT-singapore-notebook-telecom-banks-on-winning.html | Singapore Notebook: Telecom Banks on Winning Australian Bid | False | By Michael Richardson, International Herald Tribune | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/IHT-indonesian-calls-for-outwardlooking-america.html | Indonesian Calls for 'Outward-Looking America' | False | By Michael Richardson, International Herald Tribune | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/opinion/abroad-at-home-suffer-the-children.html | Abroad at Home; Suffer The Children | False | By Anthony Lewis | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/news/review-music-gathering-the-forces-to-keep-tradition-alive.html | Review/Music; Gathering the Forces To Keep Tradition Alive | False | By Allan Kozinn | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/ex-convict-is-charged-in-abduction.html | Ex-Convict Is Charged In Abduction | False | By Robert Hanley | 1992-11-12 | TX 3-424081 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/wachtler-s-reversal-fortune-fallout-chief-judge-s-arrest-likely-extend-courts.html | Wachtler's Reversal of Fortune; Fallout From Chief Judge's Arrest Likely to Extend to Courts | False | By Sam Howe Verhovek | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/pro-football-giants-win-the-battle-but-lose-their-warrior.html | PRO FOOTBALL; Giants Win the Battle but Lose Their Warrior | False | By Frank Litsky | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/opinion/l-peruvians-refuse-to-give-up-hope-the-struggle-continues-559092.html | Peruvians Refuse to Give Up Hope; The Struggle Continues | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/pro-football-2-turnovers-upset-mcneil.html | PRO FOOTBALL; 2 Turnovers Upset McNeil | False | By Tom Friend | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/obituaries/alexander-dubcek-70-dies-in-prague.html | Alexander Dubcek, 70, Dies in Prague | False | By Richard Severo | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/world/japan-and-korea-fear-a-vacuum-if-clinton-turns-the-us-inward.html | Japan and Korea Fear a Vacuum If Clinton Turns the U.S. Inward | False | By James Sterngold | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/the-media-business-advertising-addenda-grey-reports-rise-in-earnings.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Reports Rise in Earnings | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/worldbusiness/IHT-german-public-spending-cuts-spark-infighting.html | German Public Spending Cuts Spark Infighting | False | By Brandon Mitchener, International Herald Tribune | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/opinion/essay-telephone-traps.html | Essay; Telephone Traps | False | By William Safire | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/sports-people-baseball-piniella-goes-west.html | SPORTS PEOPLE: BASEBALL; Piniella Goes West | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/college-football-washington-loss-kicks-off-new-season.html | COLLEGE FOOTBALL; Washington Loss Kicks Off New Season | False | By Malcolm Moran | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/strictly-business-necessity-ingenuity-gourmet-tomato-sauce-yield-thriving.html | STRICTLY BUSINESS; Necessity, Ingenuity and Gourmet Tomato Sauce Yield a Thriving Company | False | By Douglas Martin | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/us/gunman-kills-6-then-himself-in-california.html | Gunman Kills 6 Then Himself in California | False | AP | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/theater/review-theater-the-manipulations-of-a-villain-trapped-in-his-own-devices.html | Review/Theater; The Manipulations Of a Villain Trapped In His Own Devices | False | By Mel Gussow | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/a-hotel-under-attack-once-grand-it-is-now-controversial.html | A Hotel Under Attack; Once Grand, It Is Now Controversial | False | By Mary B. W. Tabor | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/world/japan-shipment-of-nuclear-fuel-worries-asians.html | Japan Shipment Of Nuclear Fuel Worries Asians | False | By David E. Sanger | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/world/a-somali-place-that-even-the-alms-givers-fear.html | A Somali Place That Even the Alms Givers Fear | False | By Jane Perlez | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/at-t-deal-signals-a-shift.html | A.T.& T. Deal Signals a Shift | False | By Edmund L. Andrews | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/world/350000-in-germany-protest-violence-against-migrants.html | 350,000 IN GERMANY PROTEST VIOLENCE AGAINST MIGRANTS | False | By Craig R. Whitney | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/media-business-advertising-light-election-results-companies-stress-change.html | THE MEDIA BUSINESS: Advertising; In Light of Election Results, Companies Stress 'Change' | False | By Eben Shapiro | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/the-media-business-advertising-addenda-accounts-535292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/pro-football-a-hole-in-the-tendon-and-a-cry-of-disbelief.html | PRO FOOTBALL; A Hole in the Tendon, And a Cry of Disbelief | False | By Gerald Eskenazi | 1992-11-12 | TX 3-424081 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/obituaries/alex-ullmann-dead-novelist-and-editor-34.html | Alex Ullmann Dead; Novelist and Editor, 34 | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/arts/change-in-orpheus-concert.html | Change in Orpheus Concert | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/hockey-islanders-new-nasty-boy-must-sit-out.html | HOCKEY; Islanders' New Nasty Boy Must Sit Out | False | By Joe Lapointe | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/chronicle-553092.html | CHRONICLE | False | By Nadine Brozan | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/a-quiet-alteration-at-brooks-bros.html | A Quiet Alteration at Brooks Bros. | False | By Stephanie Strom | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/us/house-leaders-and-freshmen-agree-to-try-to-avoid-carter-era-s-failures.html | House Leaders and Freshmen Agree To Try To Avoid Carter Era's Failures | False | By Adam Clymer | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/news/review-opera-a-spectacle-colorful-and-tragic-from-china.html | Review/Opera; A Spectacle, Colorful And Tragic, From China | False | By James R. Oestreich | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/us/transition-president-elect-he-s-still-bill-but-life-has-changed-for-clinton.html | THE TRANSITION: The President-Elect; 'He's Still Bill,' but Life Has Changed for Clinton | False | By Gwen Ifill | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/the-media-business-advertising-addenda-people-536092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/chronicle-552292.html | CHRONICLE | False | By Nadine Brozan | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/worldbusiness/IHT-erm-works-but-system-is-flawed-oecd-says.html | ERM Works But System Is Flawed, OECD Says | False | By Carl Gewirtz, International Herald Tribune | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/arts/review-dance-reconciling-the-contradictions-of-japan.html | Review/Dance; Reconciling the Contradictions of Japan | False | By Anna Kisselgoff | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/us/method-found-to-spot-defect-in-heart-valve.html | Method Found To Spot Defect in Heart Valve | False | By Gina Kolata | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/opinion/a-vote-for-the-first-kid.html | A Vote For the First Kid | False | By Samantha M. Shapiro | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/fuss-churns-over-clock-for-the-staten-island-ferry-terminal.html | Fuss Churns Over Clock for the Staten Island Ferry Terminal | False | By Raymond Hernandez | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/no-headline-671092.html | No Headline | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/news/review-music-on-a-high-anxiety-diet-in-the-suburbs.html | Review/Music; On a High-Anxiety Diet in the Suburbs | False | By Stephen Holden | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/the-media-business-campaign-92-not-over-yet-for-authors.html | THE MEDIA BUSINESS; Campaign '92 Not Over Yet For Authors | False | By Esther B. Fein | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/pro-football-nagle-accepts-his-incomplete-game.html | PRO FOOTBALL; Nagle Accepts His Incomplete Game | False | By Tom Friend | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/us/mount-monadnock-journal-a-park-too-trekked-gets-new-rules.html | Mount Monadnock Journal; A Park too Trekked Gets New Rules | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/style/weddings-ann-s-lipshie-sandy-e-zisser.html | WEDDINGS; Ann S. Lipshie, Sandy E. Zisser | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/opinion/editorial-notebook-an-unfair-late-hit-on-mr-bush.html | Editorial Notebook; An Unfair Late Hit on Mr. Bush? | False | By John P. MacKenzie | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/worldbusiness/IHT-capital-markets-threat-of-trade-war-adds-to-bonds.html | CAPITAL MARKETS: Threat of Trade War Adds To Bonds' Attractiveness | False | By Carl Gewirtz, International Herald Tribune | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/pro-football-broncos-don-t-need-a-two-minute-drill-to-march-over-jets.html | PRO FOOTBALL; Broncos Don't Need A Two-Minute Drill To March Over Jets | False | By Timothy W. Smith | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/style/weddings-bettina-goldstein-allen-kramer.html | WEDDINGS; Bettina Goldstein, Allen Kramer | False | | 1992-11-12 | TX 3-424081 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/new-york-s-chief-judge-prepares-to-step-aside-in-wake-of-arrest.html | New York's Chief Judge Prepares To Step Aside in Wake of Arrest | False | By Josh Barbanel | 1992-11-09 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/baseball-for-the-rockies-and-marlins-at-last-the-envelopes-please.html | BASEBALL; For the Rockies and Marlins: At Last, the Envelopes, Please | False | By Murray Chass | 1992-11-09 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/opinion/l-let-s-look-closer-at-sidewalk-bookselling-560392.html | Let's Look Closer at Sidewalk Bookselling | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/horse-show-the-title-is-hers-if-not-the-mount.html | HORSE SHOW; The Title Is Hers, if Not the Mount | False | By Robin Finn | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/movies/tempest-and-others-the-size-of-a-teapot.html | 'Tempest' And Others The Size Of a Teapot | False | By Teresa L. Waite | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/regulator-of-s-l-s-resigns.html | Regulator Of S.&.L.'s Resigns | False | By Stephen Labaton | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/style/weddings-ilene-weininger-and-david-jaroslaw.html | WEDDINGS; Ilene Weininger and David Jaroslaw | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/sports-people-college-football-ohio-state-s-cooper-tunes-out-some-static.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Ohio State's Cooper Tunes Out Some Static | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/style/weddings-ellen-markstein-david-s-geller.html | WEDDINGS; Ellen Markstein, David S. Geller | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/arts/a-culture-strives-to-root-in-freedom-s-stony-soil.html | A Culture Strives to Root in Freedom's Stony Soil | False | By John Rockwell | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/peace-corps-training-using-camden-schools.html | Peace Corps' Training Using Camden Schools | False | By Jerry Gray | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/us/transition-political-memo-clinton-after-raising-hopes-tries-lower-expectations.html | THE TRANSITION: Political Memo; Clinton, After Raising Hopes, Tries to Lower Expectations | False | By Michael Kelly | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/c-corrections-691492.html | Corrections | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/market-place-a-gm-issue-has-created-an-anomaly.html | MARKET PLACE; A G.M. Issue Has Created An Anomaly | False | By Floyd Norris | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/the-media-business-advertising-addenda-modern-bride-forms-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Modern Bride Forms Agency | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/different-methods-to-remove-a-judge.html | Different Methods To Remove a Judge | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/transactions-265592.html | TRANSACTIONS | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/us/supermarket-faces-federal-complaints-in-child-labor-case.html | Supermarket Faces Federal Complaints In Child-Labor Case | False | By Janet Battaile | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/the-media-business-chicago-papers-fight-for-and-in-ads.html | THE MEDIA BUSINESS; Chicago Papers Fight for, and in, Ads | False | By Barnaby J. Feder | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/opinion/the-wachtler-tragedy-and-cloud.html | The Wachtler Tragedy, and Cloud | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/opinion/save-lives-in-bosnia.html | Save Lives in Bosnia | False | By Flora Lewis | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/theater/review-drama-the-summer-of-63-a-teen-age-girl-s-coming-of-age-at-camp.html | Review/Drama; The Summer of '63: A Teen-Age Girl's Coming of Age at Camp | False | By Mel Gussow | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/style/weddings-dori-bortniker-jeffrey-dryfoos.html | WEDDINGS; Dori Bortniker, Jeffrey Dryfoos | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/sports-people-tennis-like-old-times.html | SPORTS PEOPLE: TENNIS; Like Old Times | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/arts/dance-in-review-529892.html | Dance in Review | False | By Jennifer Dunning | 1992-11-12 | TX 3-424081 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/dividend-meetings-111092.html | Dividend Meetings | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/uncertainty-for-albany-court.html | Uncertainty for Albany Court | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/the-media-business-advertising-addenda-two-principals-form-an-agency.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Two Principals Form an Agency | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/obituaries/norman-stack-64-dealer-and-expert-in-valuable-coins.html | Norman Stack, 64, Dealer and Expert In Valuable Coins | False | By Bruce Lambert | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/arts/dance-in-review-530192.html | Dance in Review | False | By Jack Anderson | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/opinion/l-peruvians-refuse-to-give-up-hope-558192.html | Peruvians Refuse to Give Up Hope | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/arts/dance-in-review-528092.html | Dance in Review | False | By Jennifer Dunning | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/world/10-nation-meeting-is-unable-to-break-cambodian-impasse.html | 10-Nation Meeting Is Unable to Break Cambodian Impasse | False | By Sheryl Wudunn | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/obituaries/calvin-graham-62-who-fought-in-war-as-a-12-year-old.html | Calvin Graham, 62, Who Fought in War As a 12-Year-Old | False | By Eric Pace | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/credit-markets-post-election-bonds-remain-vulnerable.html | CREDIT MARKETS; Post-Election, Bonds Remain Vulnerable | False | By Jonathan Fuerbringer | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/opinion/l-too-soon-to-hail-throwaway-diaper-s-victory-who-pays-for-studies-556592.html | Too Soon to Hail Throwaway Diaper's Victory; Who Pays for Studies? | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/pro-basketball-the-nets-win-the-mahorn-sweepstakes.html | PRO BASKETBALL; The Nets Win the Mahorn Sweepstakes | False | By Michael Martinez | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/pro-football-thompson-gambles-and-cashes-in-big.html | PRO FOOTBALL; Thompson Gambles And Cashes In Big | False | By Gerald Eskenazi | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/the-media-business-turnaround-to-be-tough-for-oakland-newspaper.html | THE MEDIA BUSINESS; Turnaround to be Tough For Oakland Newspaper | False | By Andrea Maier, | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/staying-warm-may-take-extra-fuel-this-winter.html | Staying Warm May Take Extra Fuel This Winter | False | By Matthew L Wald | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/pro-basketball-nba-retirees-pass-to-a-new-generation.html | PRO BASKETBALL; N.B.A. Retirees Pass To a New Generation | False | By Michael Martinez | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/worldbusiness/IHT-erdmans-new-saga-targets-an-old-nemesis-the-swiss.html | Erdman's New Saga Targets an Old Nemesis - the Swiss | False | By Lawrence Malkin, International Herald Tribune | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/style/weddings-amy-schachter-brian-hyland.html | WEDDINGS; Amy Schachter, Brian Hyland | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/opinion/l-finishing-high-school-with-college-credits-561192.html | Finishing High School With College Credits | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/metro-matters-a-judge-s-interest-in-being-governor-is-decided-the-hard-way.html | METRO MATTERS; A Judge's Interest in Being Governor Is Decided the Hard Way | False | By Sam Roberts | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/opinion/l-too-soon-to-hail-throwaway-diaper-s-victory-554992.html | Too Soon to Hail Throwaway Diaper's Victory | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/opinion/mowing-down-our-children.html | Mowing Down Our Children | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/business/economic-calendar.html | Economic Calendar | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-09 | 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/raise-proposed-for-yale-graduate-students.html | Raise Proposed for Yale Graduate Students | False | | 1992-11-12 | TX 3-424081 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/science/sonar-map-puts-lewis-and-clark-to-shame.html | Sonar Map Puts Lewis and Clark to Shame | False | By C. Claiborne Ray | 1992-11-13 | TX 3-423981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/clearing-firm-s-worst-nightmare.html | Clearing Firm's Worst Nightmare | False | By Barnaby J. Feder | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/science/missing-limbs-still-atingle-are-clues-to-changes-in-the-brain.html | Missing Limbs, Still Atingle, Are Clues to Changes In the Brain | False | By Sandra Blakeslee | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/company-news-some-signs-of-a-pickup-in-consumer-spending.html | COMPANY NEWS; Some Signs of a Pickup In Consumer Spending | False | By Stephanie Strom | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/pro-football-analysis-when-bad-things-happen-to-good-jets.html | PRO FOOTBALL: ANALYSIS; When Bad Things Happen to Good Jets | False | By Timothy W. Smith | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/obituaries/jubal-r-parten-an-entrepreneur-in-the-oil-industry-is-dead-at-96.html | Jubal R. Parten, an Entrepreneur In the Oil Industry, Is Dead at 96 | False | By Wolfgang Saxon | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/l-aids-research-needed-on-building-immunity-169792.html | AIDS Research Needed On Building Immunity | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/sports-people-baseball-canseco-is-content.html | SPORTS PEOPLE: BASEBALL; Canseco Is Content | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/baseball-tartabull-may-stay-in-pinstripes.html | BASEBALL; Tartabull May Stay In Pinstripes | False | By Jack Curry | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/sports-of-the-times-the-great-flawed-warrior.html | Sports of The Times; The Great, Flawed Warrior | False | By Ira Berkow | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/IHT-hong-kong-businessmen-confront-patten.html | Hong Kong Businessmen Confront Patten | False | By Laurence Zuckerman, International Herald Tribune | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/science/clinton-to-promote-high-technology-with-gore-in-charge.html | Clinton to Promote High Technology, With Gore in Charge | False | By William J. Broad | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/pro-football-successors-are-sought-to-an-irreplaceable-giant.html | PRO FOOTBALL; Successors Are Sought to an Irreplaceable Giant | False | By Frank Litsky | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/new-york-judges-don-t-seek-ouster-of-chief-of-court.html | NEW YORK JUDGES DON'T SEEK OUSTER OF CHIEF OF COURT | False | By Sam Howe Verhovek | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/credit-markets-yield-of-3-year-notes-up-sharply.html | CREDIT MARKETS; Yield of 3-Year Notes Up Sharply | False | By Jonathan Fuerbringer | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/business-digest-619792.html | BUSINESS DIGEST | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/the-media-business-advertising-addenda-hill-executive-to-cliff-freeman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hill Executive To Cliff Freeman | False | By Stuart Elliott | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/gulotta-proposes-1.1-billion-budget.html | Gulotta Proposes $1.1 Billion Budget | False | By Jonathan Rabinovitz | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/sports-people-horse-racing-hale-is-moving-on.html | SPORTS PEOPLE: HORSE RACING; Hale Is Moving On | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/japan-off-course-on-plutonium.html | Japan: Off Course on Plutonium | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/world/arafat-warning-fundamentalists-on-violence-in-occupied-lands.html | Arafat Warning Fundamentalists On Violence in Occupied Lands | False | By Youssef M. Ibrahim | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/arts/review-music-remembering-messiaen-with-works-of-his-own.html | Review/Music; Remembering Messiaen With Works of His Own | False | By Bernard Holland | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/observer-the-white-and-the-red.html | Observer; The White and The Red | False | By Russell Baker | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/the-media-business-advertising-addenda-accounts-810692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/us/prospects-for-the-elderly-differ-widely-by-sex.html | Prospects for the Elderly Differ Widely by Sex | False | By Felicity Barringer | 1992-11-13 | TX 3-423981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/board-is-given-ultimatum-on-a-gay-teaching-plan.html | Board Is Given Ultimatum On a Gay Teaching Plan | False | By Joseph Berger | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/world/yeltsin-in-london-seeks-aid-on-debt.html | YELTSIN, IN LONDON, SEEKS AID ON DEBT | False | By William E. Schmidt | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/bonds-are-priced-by-health-agency.html | Bonds Are Priced By Health Agency | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/IHT-is-germany-becoming-unstable.html | Is Germany Becoming Unstable? | False | By Jochen Thies, International Herald Tribune | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/hockey-rangers-embarrassed-messier-angry.html | HOCKEY; Rangers Embarrassed, Messier Angry | False | By Jennifer Frey | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/our-towns-this-is-no-joke-really-they-love-the-browns.html | OUR TOWNS; This Is No Joke (Really): They Love the Browns | False | By Andrew H. Malcolm | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/l-we-make-science-a-religion-at-our-peril-168992.html | We Make Science a Religion at Our Peril | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/us/justices-leave-intact-ruling-that-lets-business-cut-health-benefits.html | Justices Leave Intact Ruling That Lets Business Cut Health Benefits | False | By Robert Pear | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/arts/henri-temianka-is-dead-at-85-violinist-and-founder-of-quartet.html | Henri Temianka Is Dead at 85; Violinist and Founder of Quartet | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/hockey-for-neilson-a-tardy-reward.html | HOCKEY; For Nelson, a Tardy Reward | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/worldbusiness/IHT-international-stocks-singapore-rally-is-riding-a.html | INTERNATIONAL STOCKS: Singapore Rally Is Riding A Tricky Malaysian Wave | False | By Michael Richardson, International Herald Tribune | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/c-corrections-142592.html | Corrections | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/the-media-business-advertising-addenda-mirabella-plans-holiday-gift.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mirabella Plans Holiday Gift | False | By Stuart Elliott | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/world/germans-emphasize-the-non-rioters-at-rally.html | Germans Emphasize the Non-Rioters at Rally | False | By Craig R. Whitney | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/obituaries/philip-kolb-85-dies-an-expert-on-proust.html | Philip Kolb, 85, Dies; An Expert on Proust | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/arts/classical-music-in-review-195692.html | Classical Music in Review | False | By Allan Kozinn | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/c-corrections-899892.html | Corrections | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/a-chief-of-staff-forget-it.html | A Chief of Staff? Forget It. | False | By Jack Valenti | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/continental-picks-air-canada-bid-for-a-merger-to-end-bankruptcy.html | Continental Picks Air Canada Bid For a Merger to End Bankruptcy | False | By Agis Salpukas | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/college-soccer-report-042992.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/l-evangelicals-and-taxes-188392.html | Evangelicals and Taxes | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/world/guerrillas-are-imperiling-colombia-s-oil-bonanza.html | Guerrillas Are Imperiling Colombia's Oil Bonanza | False | By James Brooke | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/baseball-san-francisco-tampa-bay-fog-lifts-and-owners-vote.html | BASEBALL; San Francisco? Tampa Bay? Fog Lifts, and Owners Vote | False | By Murray Chass | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/arts/in-provinces-artists-learn-self-sufficiency-is-price-of-freedom.html | In Provinces, Artists Learn Self-Sufficiency Is Price of Freedom | False | By John Rockwell | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/news/patterns-925092.html | Patterns | False | By Anne-Marie Schiro | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/jersey-city-mayor-warns-of-possible-bankruptcy.html | Jersey City Mayor Warns of Possible Bankruptcy | False | By Joseph F. Sullivan | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/arts/classical-music-in-review-969292.html | Classical Music in Review | False | By James R. Oestreich | 1992-11-13 | TX 3-423981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/auto-racing-petty-s-subjects-show-appreciation.html | AUTO RACING; Petty's Subjects Show Appreciation | False | By Joseph Siano | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/science/q-a-056992.html | Q&A | False | By C. Claiborne Ray | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/us/state-department-studied-perot-file.html | STATE DEPARTMENT STUDIED PEROT FILE | False | By Irvin Molotsky | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/company-news-chevron-to-cut-an-additional-1500-jobs.html | COMPANY NEWS; CHEVRON TO CUT AN ADDITIONAL 1,500 JOBS | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/us/transition-new-team-anti-smoking-groups-question-clinton-transition-chief-s-ties.html | THE TRANSITION: The New Team; Anti-Smoking Groups Question Clinton Transition Chief's Ties to Tobacco Company | False | By Jason Deparle | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/world/corruption-s-many-tentacles-are-choking-india.html | Corruption's Many Tentacles Are Choking India | False | By Edward A. Gargan | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/company-news-takeover-set-for-a-bank-in-colorado.html | COMPANY NEWS; Takeover Set For a Bank In Colorado | False | By Michael Quint | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/company-news-mci-plans-consortium-for-new-cellular-service.html | COMPANY NEWS; MCI Plans Consortium for New Cellular Service | False | By Anthony Ramirez | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/IHT-france-under-pressure-notably-from-germans-to-compromise-on-tradeec.html | France Under Pressure, Notably From Germans, To Compromise on TradeEC Ministers Seek to Reopen Talks | False | By Tom Redburn, International Herald Tribune | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/koch-buys-gas-pipeline.html | Koch Buys Gas Pipeline | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/arts/classical-music-in-review-193092.html | Classical Music in Review | False | By Bernard Holland | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/sports-people-baseball-rockies-first-trade.html | SPORTS PEOPLE: BASEBALL; Rockies' First Trade | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/us/justices-allow-cut-of-health-coverage.html | Justices Allow Cut Of Health Coverage | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/news/new-architecture-head-at-the-modern.html | New Architecture Head at the Modern | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/company-news-135292.html | COMPANY NEWS | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/science/new-alzheimer-s-study-questions-link-to-metal.html | New Alzheimer's Study Questions Link to Metal | False | By Gina Kolata | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/arts/chess-774692.html | Chess | False | By Robert Byrne | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/heisman-receives-big-boost.html | Heisman Receives Big Boost | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/ukraines-nuclear-trigger.html | Ukraine's Nuclear Trigger | False | By William C. Potter | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/science/science-watch-us-and-russia-to-swap-fungi.html | SCIENCE WATCH; U.S. and Russia to Swap Fungi | False | By Mary Raffalli | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/obituaries/peter-t-farrell-91-judge-who-presided-at-the-sutton-trial.html | Peter T. Farrell, 91; Judge Who Presided At the Sutton Trial | False | By Eric Pace | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/obituaries/richard-hartshorne-geographer-was-92.html | Richard Hartshorne; Geographer Was 92 | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/company-news-surgery-unit-of-johnson-in-contract.html | COMPANY NEWS; Surgery Unit Of Johnson In Contract | False | By Milt Freudenheim | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/l-capitalism-thins-the-ranks-of-china-s-rulers-245292.html | Capitalism Thins the Ranks of China's Rulers | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/baseball-15-reasons-why-teams-plead-the-fifth.html | BASEBALL; 15 Reasons Why Teams Plead the Fifth | False | By Joe Sexton | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/sports-people-amateur-sports-summer-sanders-honor.html | SPORTS PEOPLE: AMATEUR SPORTS; Summer Sanders Honor | False | | 1992-11-13 | TX 3-423981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/science/peripherals-darwin-on-a-disk-and-more-to-come.html | PERIPHERALS; Darwin On a Disk, And More To Come | False | By L. R. Shannon | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/couple-stabbed-to-death.html | Couple Stabbed to Death | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/briefs-813092.html | BRIEFS | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/transactions-039992.html | Transactions | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/l-capitalism-thins-the-ranks-of-china-s-rulers-taiwan-moved-faster-187592.html | Capitalism Thins the Ranks of China's Rulers; Taiwan Moved Faster | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/variable-rate-sallie-mae-notes.html | Variable-Rate Sallie Mae Notes | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/science/cheetahs-appear-vigorous-despite-inbreeding.html | Cheetahs Appear Vigorous Despite Inbreeding | False | By Natalie Angier | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/obituaries/charles-hoefner-88-a-priest-for-57-years.html | Charles Hoefner, 88, A Priest for 57 Years | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/inside-877792.html | INSIDE | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/home-alone-contest-set.html | 'Home Alone' Contest Set | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/company-news-3-companies-hope-to-expand-market-for-work-stations.html | COMPANY NEWS; 3 Companies Hope to Expand Market for Work Stations | False | By John Markoff | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/when-cars-are-no-longer-havens-from-fear.html | When Cars Are No Longer Havens from Fear | False | By Iver Peterson | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/no-ordinary-reunion-berlin-stories-from-special-alumni.html | No Ordinary Reunion; Berlin Stories From Special Alumni | False | By Joseph Berger | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/bass-seen-in-offer-for-macmillan.html | Bass Seen in Offer for Macmillan | False | By Geraldine Fabrikant | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/no-headline-885892.html | No Headline | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/pro-basketball-nets-hire-a-clubhouse-patrolman.html | PRO BASKETBALL; Nets Hire a Clubhouse Patrolman | False | By Michael Martinez | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/l-capitalism-thins-the-ranks-of-china-s-rulers-radio-redundancy-186792.html | Capitalism Thins the Ranks of China's Rulers; Radio Redundancy | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/market-place-a-us-company-s-german-purchase.html | Market Place; A U.S. Company's German Purchase | False | By Ferdinand Protzman | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/company-news-hicks-muse-will-acquire-a-subsidiary-of-du-pont.html | COMPANY NEWS; Hicks, Muse Will Acquire A Subsidiary of Du Pont | False | By Thomas C. Hayes | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/style/chronicle-175192.html | CHRONICLE | False | By Nadine Brozan | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/sports-people-football-tests-for-colts-emtman.html | SPORTS PEOPLE: FOOTBALL; Tests for Colts' Emtman | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/on-my-mind-clinton-and-the-mideast.html | On My Mind; Clinton And the Mideast | False | By A. M. Rosenthal | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/arts/classical-music-in-review-194892.html | Classical Music in Review | False | By Bernard Holland | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/results-plus-921892.html | RESULTS PLUS | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/us/from-carter-to-clinton-a-south-in-transition.html | From Carter to Clinton, A South in Transition | False | By Peter Applebome | 1992-11-13 | TX 3-423981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/media-business-advertising-helping-marketers-adjust-mood-swings-consumers.html | THE MEDIA BUSINESS: ADVERTISING; Helping Marketers Adjust to Mood Swings of Consumers | False | By Stuart Elliott | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/l-health-care-caps-pit-the-sick-against-the-sick-189192.html | Health-Care Caps Pit the Sick Against the Sick | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/transit-fares-may-rise-mta-says.html | Transit Fares May Rise, M.T.A. Says | False | By James Dao | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/death-penalty-sought-in-slaying-of-edison-woman.html | Death Penalty Sought in Slaying of Edison Woman | False | By Robert Hanley | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/company-microsoft-intel-production-pc-motion-pictures-via-windows-software.html | COMPANY NEWS: A Microsoft-Intel Production; PC Motion Pictures Via Windows Software | False | By Lawrence M. Fisher | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/l-capitalism-thins-the-ranks-of-china-s-rulers-179592.html | Capitalism Thins the Ranks of China's Rulers | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/oilmen-ponder-future-under-clinton.html | Oilmen Ponder Future Under Clinton | False | By Matthew L Wald | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/c-corrections-141792.html | Corrections | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/theater/review-theater-a-friend-of-animals-both-living-and-dead.html | Review/Theater; A Friend of Animals, Both Living and Dead | False | By Mel Gussow | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/pro-football-no-lt-so-two-others-will-try-to-earn-letters.html | PRO FOOTBALL; No L.T., So Two Others Will Try to Earn Letters | False | By Gerald Eskenazi | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/swinging-the-gm-ax-which-plants-are-next.html | Swinging the G.M. Ax Which Plants Are Next? | False | By Adam Bryant | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/article-144192-no-title.html | Article 144192 -- No Title | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/technology/exhibition-examines-scientists-complicity-in-nazi-era-atrocities.html | Exhibition Examines Scientists' Complicity In Nazi-Era Atrocities | False | By Warren E. Leary | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/style/chronicle-177892.html | CHRONICLE | False | By Nadine Brozan | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/driver-shot-in-struggle.html | Driver Shot in Struggle | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/obituaries/barbara-reach-75-a-housing-specialist.html | Barbara Reach, 75, A Housing Specialist | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/us/black-caucus-in-congress-gains-in-diversity-and-experience.html | Black Caucus in Congress Gains in Diversity and Experience | False | By Ronald Smothers | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/books/books-of-the-times-confrontation-between-post-soviet-bureaucrats.html | Books of The Times; Confrontation Between Post-Soviet Bureaucrats | False | By Michiko Kakutani | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/how-fbi-closed-in-on-top-new-york-judge.html | How F.B.I. Closed In on Top New York Judge | False | By Craig Wolff | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/news/by-design-polished-bodies.html | By Design; Polished Bodies | False | By Carrie Donovan | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/the-media-business-advertising-addenda-ayer-unit-keeps-spanish-car-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ayer Unit Keeps Spanish Car Work | False | By Stuart Elliott | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/knicks-vs-nets-get-set-for-first-shots-of-the-war.html | Knicks vs. Nets: Get Set For First Shots of the War | False | By Clifton Brown | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/metro-digest-641392.html | METRO DIGEST | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/boy-in-divorce-suit-wins-right-to-choose-his-lawyer.html | Boy in Divorce Suit Wins Right to Choose His Lawyer | False | By Arnold H. Lubasch | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/l-capitalism-thins-the-ranks-of-china-s-rulers-199992.html | Capitalism Thins the Ranks of China's Rulers | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/world/leader-of-bosnia-serbs-proposes-division-based-on-their-victories.html | Leader of Bosnia Serbs Proposes Division Based on Their Victories | False | By Paul Lewis | 1992-11-13 | TX 3-423981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/1-capitalism-thins-the-ranks-of-china-s-rulers-199993.html | Capitalism Thins the Ranks of China's Rulers | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/world/jerusalem-journal-who-scares-israelis-an-israeli-behind-the-wheel.html | Jerusalem Journal; Who Scares Israelis? An Israeli Behind the Wheel | False | By Clyde Haberman | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/key-rates-815792.html | Key Rates | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/bridge-771192.html | Bridge | False | By Alan Truscott | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/IHT-mitterrand-to-seek-easier-prosecution-of-negligent-aides.html | Mitterrand to Seek Easier Prosecution Of Negligent Aides | False | , International Herald Tribune | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/chip-index-up-for-october.html | Chip Index Up For October | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/us/supreme-court-roundup-justices-examine-limits-on-commercial-speech.html | Supreme Court Roundup; Justices Examine Limits on Commercial Speech | False | By Linda Greenhouse | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/world/a-bosnian-war-story-with-a-happy-ending.html | A Bosnian War Story With a Happy Ending | False | By John F. Burns | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/teammate-of-woman-in-assault-trial-calls-her-object-of-jokes.html | Teammate of Woman in Assault Trial Calls Her Object of Jokes | False | By Lynette Holloway | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/us/transition-lift-poor-aid-those-most-need-clinton-wants-help-middle-class-first.html | THE TRANSITION: How to Lift the Poor; To Aid Those Most in Need, Clinton Wants to Help the Middle Class First | False | By Jason Deparle | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/sports-people-basketball-nba-fines-maxwell.html | SPORTS PEOPLE: BASKETBALL; N.B.A. Fines Maxwell | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/bob-dole-s-politics-of-rancor.html | Bob Dole's Politics of Rancor | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/company-news-jones-day-names-a-new-managing-partner.html | COMPANY NEWS; Jones, Day Names a New Managing Partner | False | By Kenneth N. Gilpin | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/us/reporter-s-notebook-empowered-and-in-awe-in-the-capitol.html | Reporter's Notebook; Empowered, And in Awe, In the Capitol | False | By Clifford Krauss | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/IHT-france-under-pressure-notably-from-germans-to-compromise-on-trade.html | France Under Pressure, Notably From Germans, To Compromise on Trade Industrialists Appeal For Kohl to Intervene | False | By Brandon Mitchener, International Herald Tribune | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/news-summary-841692.html | NEWS SUMMARY | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/the-generation-that-passed-the-torch.html | The Generation That Passed the Torch | False | By Matt Rohde | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/news/no-more-hmmms-about-hems.html | No More Hmmms About Hems | False | By Bernadine Morris | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/worldbusiness/IHT-gatts-dunkel-faces-the-ultimate-challenge.html | GATT's Dunkel Faces The Ultimate Challenge | False | By Barry James, International Herald Tribune | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/sports-people-baseball-it-s-official-in-seattle-piniella-is-the-manager.html | SPORTS PEOPLE: BASEBALL; It's Official in Seattle: Piniella Is the Manager | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/national-security-redefined.html | National Security, Redefined | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/us/veterans-journal-back-to-a-valley-of-death-with-love.html | Veterans' Journal; Back to a Valley of Death, With Love | False | By B. Drummond Ayres Jr. | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/science/personal-computers-the-case-of-the-frustrated-shopper.html | PERSONAL COMPUTERS; The Case of the Frustrated Shopper | False | By Peter H. Lewis | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/sports-people-basketball-webb-out-2-months.html | SPORTS PEOPLE: BASKETBALL; Webb Out 2 Months | False | | 1992-11-13 | TX 3-423981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/obituaries/stewart-a-hegleman-advertising-executive-60.html | Stewart A. Hegleman; Advertising Executive, 60 | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/pro-football-nice-mcmahon-back-to-you-cunningham.html | PRO FOOTBALL; Nice, McMahon. Back To You, Cunningham. | False | By Thomas George | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/in-redrawn-district-what-went-wrong-for-green-in-election.html | In Redrawn District, What Went Wrong for Green in Election | False | By Sarah Lyall | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/science/science-watch-alaska-s-winter-blues.html | SCIENCE WATCH; Alaska's Winter Blues | False | By Jane Brody | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/theater/review-theater-marching-out-of-the-closet-into-history.html | Review/Theater; Marching Out of the Closet, Into History | False | By Frank Rich | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/world/clinton-urges-no-delay-in-mideast-peace-talks.html | Clinton Urges 'No Delay' in Mideast Peace Talks | False | By Thomas L Friedman | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/europeans-warn-of-reprisal-for-200-us-tax-on-wine.html | Europeans Warn of Reprisal For 200% U.S. Tax on Wine | False | By Roger Cohen | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/arts/classical-music-in-review-192192.html | Classical Music in Review | False | By Allan Kozinn | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/style/chronicle-917092.html | CHRONICLE | False | By Nadine Brozan | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/victim-takes-the-stand-in-beating-trial.html | Victim Takes the Stand in Beating Trial | False | By John T. McQuiston | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/boxing-notebook-fight-behind-the-fight-bowe-vs-the-2-soups.html | BOXING: NOTEBOOK; Fight Behind the Fight: Bowe Vs. the 2 Soups | False | By Phil Berger | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/business/business-and-health-us-may-impose-care-policy-rules.html | Business and Health; U.S. May Impose Care-Policy Rules | False | By Milt Freudenheim | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/david-bathurst-memorial.html | David Bathurst Memorial | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/us/transition-president-elect-despite-some-signs-recovery-clinton-points-economic.html | THE TRANSITION: The President-Elect; Despite Some Signs of Recovery, Clinton Points to Economic Perils | False | By Michael Kelly | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/no-way-to-honor-yankel-rosenbaum.html | No Way to Honor Yankel Rosenbaum | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/style/chronicle-176092.html | CHRONICLE | False | By Nadine Brozan | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/i-before-you-let-a-parrot-in-your-life-172792.html | Before You Let a Parrot in Your Life | False | | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/pro-football-49ers-reclaim-the-west.html | PRO FOOTBALL; 49ers Reclaim The West | False | By Thomas George | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/traffic-plan-aims-to-cut-congestion.html | Traffic Plan Aims to Cut Congestion | False | By Seth Faison | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/world/britain-drops-a-case-against-3-charged-with-arms-sales-to-iraq.html | Britain Drops a Case Against 3 Charged With Arms Sales to Iraq | False | By Dean Baquet | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/tv-sports-now-duva-takes-a-risk-in-pay-per-view-ring.html | TV SPORTS; Now Duva Takes a Risk In Pay-Per-View Ring | False | By Richard Sandomir | 1992-11-13 | TX 3-423981 | | |
| 1992-11-10 | 1992-11-10 | https://www.nytimes.com/1992/11/10/science/skull-and-air-sacs-fine-tune-dolphin-sonar.html | Skull and Air Sacs Fine-Tune Dolphin Sonar | False | By Tim Hilchey | 1992-11-13 | TX 3-423981 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/savannah-foods-indus-reports-earnings-for-qtr-to-sept-27.html | Savannah Foods & Indus reports earnings for Qtr to Sept 27 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/first-brands-corp-reports-earnings-for-qtr-to-sept-30.html | First Brands Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/central-pennsylvania-financial-reports-earnings-for-qtr-to-sept-30.html | Central Pennsylvania Financial reports earnings for Qtr to Sept 30 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/company-news-381492.html | COMPANY NEWS | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/obituaries/norman-karpf-executive-82.html | Norman Karpf; Executive, 82 | False | | 1992-11-16 | TX 3-430933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/stage-ii-apparel-reports-earnings-for-qtr-to-sept-30.html | Stage II Apparel reports earnings for Qtr to Sept 30 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/pro-basketball-nets-make-nothing-out-of-7.5-seconds.html | PRO BASKETBALL; Nets Make Nothing Out of 7.5 Seconds | False | By Harvey Araton | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/kicks-head-are-all-day-s-work-teaching-defense-course-mugging-takes-model.html | Kicks in the Head Are All in a Day's Work; Teaching a Defense Course in Mugging Takes a Model of Sensitivity | False | By John Tierney | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/company-news-general-motors-files-to-issue-1-billion-in-stock.html | COMPANY NEWS; General Motors Files to Issue $1 Billion in Stock | False | By Doron P. Levin | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/producer-prices-up-only-0.1.html | Producer Prices Up Only 0.1% | False | By Robert D. Hershey Jr. | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/france-s-choice-on-trade.html | France's Choice on Trade | False | By Roger Cohen | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/us/transition-political-memo-change-tone-for-clinton-high-energy-low-profile.html | THE TRANSITION: Political Memo; Change of Tone for Clinton: High Energy to Low Profile | False | By Thomas L. Friedman | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/pro-basketball-knicks-win-but-look-like-a-diamond-in-the-rough.html | PRO BASKETBALL; Knicks Win, but Look Like a Diamond in the Rough | False | By Clifton Brown | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/obituaries/james-festa-36-dies-city-opera-manager.html | James Festa, 36, Dies; City Opera Manager | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/penney-jc-co-n-reports-earnings-for-13wks-to-oct-24.html | Penney (J.C.) Co. (N) reports earnings for 13wks to Oct 24 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/lannet-data-communications-ltd-reports-earnings-for-qtr-to-sept-30.html | Lannet Data Communications Ltd. reports earnings for Qtr to Sept 30 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/sister-calls-woman-in-assault-case-pliable.html | Sister Calls Woman in Assault Case Pliable | False | By Robert Hanley | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/united-westburne-reports-earnings-for-qtr-to-sept-30.html | United Westburne reports earnings for Qtr to Sept 30 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/arts/review-music-from-the-calgary-philharmonic.html | Review/Music; From the Calgary Philharmonic | False | By Bernard Holland | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/world/sarajevans-evacuation-ends-in-sorrow.html | Sarajevans' Evacuation Ends in Sorrow | False | By John F. Burns | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/t2-medical-inc-reports-earnings-for-qtr-to-sept-30.html | T2 Medical Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/us/the-transition-the-fbi-fbi-head-says-he-ll-keep-job-but-faces-doubt.html | THE TRANSITION: The F.B.I.; F.B.I. Head Says He'll Keep Job, But Faces Doubt | False | By David Johnston | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/metropolitan-diary-203692.html | Metropolitan Diary | False | By Ron Alexander | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/baseball-look-what-wind-blew-back-baseball-s-giants.html | BASEBALL; Look What Wind Blew Back: Baseball's Giants | False | By Murray Chass | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/obituaries/michael-r-gingold-consultant-70.html | Michael R. Gingold ; Consultant, 70 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/lawyer-found-slain-in-motel-in-bronx.html | Lawyer Found Slain In Motel in Bronx | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/health/health-watch-pms-is-a-worldwide-phenomenon.html | HEALTH WATCH; PMS Is a Worldwide Phenomenon | False | By Jane E. Brody | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/algo-group-reports-earnings-for-qtr-to-sept-30.html | Algo Group reports earnings for Qtr to Sept 30 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/arts/russia-s-new-culture-begins-to-emerge-from-soviet-rubble.html | Russia's New Culture Begins to Emerge From Soviet Rubble | False | By John Rockwell | 1992-11-16 | TX 3-430933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/opinion/a-call-to-disarm.html | A Call to Disarm | False | By Oscar Arias | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/world/hearings-opened-on-korea-mia-s.html | HEARINGS OPENED ON KOREA M.I.A.'S | False | By Steven A. Holmes | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/opinion/l-why-increased-gasoline-prices-mean-inflation-422592.html | Why Increased Gasoline Prices Mean Inflation | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/c-corrections-383092.html | Corrections | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/c-corrections-386592.html | Corrections | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/a-ferment-in-the-kitchen.html | A Ferment in the Kitchen | False | By Fflorence Fabricant | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/us/drug-shows-best-result-in-slowing-alzheimer-s.html | Drug Shows Best Result in Slowing Alzheimer's | False | By Gina Kolata | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/IHT-fashion-world-is-all-eyes-as-clintons-take-the-stage.html | Fashion World Is All Eyes As Clintons Take the Stage | False | By Suzy Menkes, International Herald Tribune | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/opinion/public-private-a-rest-room-of-one's-own.html | Public & Private; A (Rest) Room of One's Own | False | By Anna Quindlen | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/sports-people-baseball-sanders-is-reportedly-fined-for-dousing.html | SPORTS PEOPLE: BASEBALL; Sanders Is Reportedly Fined for Dousing | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/pipe-ruptures-and-rocks-con-ed-plant.html | Pipe Ruptures And Rocks Con Ed Plant | False | By Jacques Steinberg | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/only-silence-from-pba-chief-on-police-panel.html | Only Silence From P.B.A. Chief on Police Panel | False | By Craig Wolff | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/cooper-companies-and-former-head-are-indicted.html | Cooper Companies and Former Head Are Indicted | False | By Diana B. Henriques | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/conwest-exploration-reports-earnings-for-qtr-to-sept-30.html | Conwest Exploration reports earnings for Qtr to Sept 30 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/style/IHT-part-gorky-part-music-hall-show.html | Part Gorky, Part Music Hall Show | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/world/ramenskoye-journal-realty-comes-to-russia-is-russia-really-ready.html | Ramenskoye Journal; Realty Comes to Russia: Is Russia Really Ready? | False | By Celestine Bohlen | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/us/house-democrats-proclaiming-unity.html | House Democrats Proclaiming Unity | False | By Adam Clymer | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/personal-health-085892.html | Personal Health | False | By Jane E. Brody | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/no-headline-604492.html | No Headline | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/elbit-ltd-reports-earnings-for-qtr-to-sept-30.html | Elbit Ltd. reports earnings for Qtr to Sept 30 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/diana-corp-reports-earnings-for-qtr-to-oct-10.html | Diana Corp. reports earnings for Qtr to Oct 10 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/arts/museum-in-texas-buys-a-matisse-for-11-million.html | Museum in Texas Buys a Matisse for $11 Million | False | By Carol Vogel | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/style/chronicle-425092.html | CHRONICLE | False | By Nadine Brozan | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/world/london-cheers-yeltsin-after-his-vow-to-use-power-to-thwart-foes.html | London Cheers Yeltsin After His Vow to Use Power to Thwart Foes | False | By William E. Schmidt | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/briefs-982592.html | BRIEFS | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/comdisco-inc-reports-earnings-for-qtr-to-sept-30.html | Comdisco Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/c-corrections-384992.html | Corrections | False | | 1992-11-16 | TX 3-430933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/obituaries/joseph-b-dratch-clothier-76.html | Joseph B. Dratch; Clothier, 76 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/news-summary-603692.html | NEWS SUMMARY | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/ex-chief-of-shearson-gets-post-at-republic-new-york.html | Ex-Chief of Shearson Gets Post at Republic New York | False | By Kenneth N. Gilpin | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/mets-leave-murray-wide-open-to-draft.html | Mets Leave Murray Wide Open to Draft | False | By Joe Sexton | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/the-media-business-advertising-addenda-coors-vs-anheuser-one-more-round.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coors vs. Anheuser: One More Round | False | By Adam Bryant | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/limited-inc-reports-earnings-for-qtr-to-oct-31.html | Limited Inc. reports earnings for Qtr to Oct 31 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/chief-judge-quits-post-in-new-york-in-extortion-case.html | CHIEF JUDGE QUITS POST IN NEW YORK IN EXTORTION CASE | False | By Josh Barbanel | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/claire-s-stores-inc-reports-earnings-for-qtr-to-oct-31.html | Claire's Stores Inc. reports earnings for Qtr to Oct 31 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/about-new-york-for-veterans-at-the-shelter-a-parade-of-painful-memories.html | ABOUT NEW YORK; For Veterans at the Shelter, A Parade of Painful Memories | False | By Michael T. Kaufman | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/neorx-corp-reports-earnings-for-qtr-to-sept-30.html | Neorx Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/c-corrections-382292.html | Corrections | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/opinion/japans-blowup.html | Japan's Blowup | False | By Christopher Wood | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/sports-people-baseball-reds-new-coach-is-club-s-ex-manager.html | SPORTS PEOPLE: BASEBALL; Reds' New Coach Is Club's Ex-Manager | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/football-different-dimension-from-watters.html | FOOTBALL; Different Dimension From Watters | False | By Thomas George | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/football-surgery-for-taylor-and-a-big-question.html | FOOTBALL; Surgery for Taylor And a Big Question | False | By Frank Litsky | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/c-corrections-385792.html | Corrections | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/budget-plan-fuels-dispute-in-nassau.html | Budget Plan Fuels Dispute In Nassau | False | By Jonathan Rabinovitz | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/bridge-967192.html | Bridge | False | By Alan Truscott | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/borough-president-declares-war-on-rats-in-downtown-brooklyn.html | Borough President Declares War on Rats in Downtown Brooklyn | False | By Mary B. W. Tabor | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/electrochem-industries-reports-earnings-for-qtr-to-sept-30.html | Electrochem Industries reports earnings for Qtr to Sept 30 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/us/christopher-memorial.html | Christopher Memorial | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/business-digest-681892.html | BUSINESS DIGEST | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/us/leader-of-exile-group-tells-of-spying-for-cuba.html | Leader of Exile Group Tells of Spying for Cuba | False | By Larry Rohter | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/key-rates-985092.html | Key Rates | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/sports-people-hockey-north-stars-quinn-is-accused-of-rape.html | SPORTS PEOPLE: HOCKEY; North Stars' Quinn Is Accused of Rape | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/dollar-general-reports-earnings-for-qtr-to-oct-31.html | Dollar General reports earnings for Qtr to Oct 31 | False | | 1992-11-16 | TX 3-430933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/arts/chuck-connors-actor-71-dies-starred-as-television-s-rifleman.html | Chuck Connors, Actor, 71, Dies; Starred as Television's 'Rifleman' | False | By Bruce Lambert | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/theater/theater-in-review-154492.html | Theater in Review | False | By Wilborn Hampton | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/c-corrections-387392.html | Corrections | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/pro-basketball-checketts-in-charge-and-knicks-in-gear.html | PRO BASKETBALL; Checketts in Charge, And Knicks in Gear | False | By Clifton Brown | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/IHT-tel-avivs-mercurial-streaker.html | Tel Aviv's Mercurial Streaker | False | By Rob Hughes, International Herald Tribune | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/opinion/l-plutonium-worries-japan-s-neighbors-427692.html | Plutonium Worries Japan's Neighbors | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/obituaries/g-luther-whitington-editor-35.html | G. Luther Whitington; Editor, 35 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/arts/review-concert-the-kirov-orchestra-reviving-the-past.html | Review/Concert; The Kirov Orchestra Reviving the Past | False | By Edward Rothstein | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/news/pianist-cancels-recital-at-y.html | Pianist Cancels Recital at Y | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/metro-digest-801292.html | METRO DIGEST | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-oct-31.html | Wal-Mart Stores Inc. reports earnings for Qtr to Oct 31 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/market-place-hospital-stocks-brighter-outlook.html | Market Place; Hospital Stocks: Brighter Outlook | False | By Milt Freudenheim | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/opinion/sol-wachtler-s-fitting-departure.html | Sol Wachtler's Fitting Departure | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/news/92d-st-y-s-arts-head-to-quit.html | 92d St. Y's Arts Head to Quit | False | By Allan Kozinn | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/us/passport-search-brings-dismissal.html | PASSPORT SEARCH BRINGS DISMISSAL | False | By Eric Schmitt | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/plain-and-simple-pasta-with-they-won-t-miss-the-meat-sauce.html | PLAIN AND SIMPLE; Pasta With They-Won't-Miss-the-Meat Sauce | False | By Marian Burros | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/waban-inc-reports-earnings-for-qtr-to-oct-24.html | Waban Inc. reports earnings for Qtr to Oct 24 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/us/study-sees-excess-in-x-rays-of-heart.html | STUDY SEES EXCESS IN X-RAYS OF HEART | False | By Lawrence K. Altman | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/books/books-of-the-times-veterans-of-foreign-wars-and-the-war-at-home.html | Books of The Times; Veterans of Foreign Wars and the War at Home | False | By Herbert Mitgang | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/obituaries/charles-baltin-81-radio-program-host.html | Charles Baltin, 81, Radio Program Host | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/football-a-beacon-of-light-amid-the-gloom.html | FOOTBALL; A Beacon Of Light Amid The Gloom | False | By Al Harvin | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/company-news-pennsylvania-insurer-seized-by-regulators.html | COMPANY NEWS; Pennsylvania Insurer Seized by Regulators | False | By Peter Kerr | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/sigma-aldrich-reports-earnings-for-qtr-to-sept-30.html | Sigma-Aldrich reports earnings for Qtr to Sept 30 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/hockey-messier-doesn-t-mind-the-controversy.html | HOCKEY; Messier Doesn't Mind the Controversy | False | By Jennifer Frey | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/no-headline-946692.html | No Headline | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/style/for-a-wine-named-clinton-an-unexpected-landslide.html | For a Wine Named Clinton, An Unexpected Landslide | False | By Pamela G. Kripke | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/on-the-set-with-bryant-gumbel-steady-in-storm-or-calm.html | ON THE SET WITH: Bryant Gumbel; Steady in Storm or Calm | False | By Bill Carter | 1992-11-16 | TX 3-430933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/company-news-higher-profits-reported-by-4-big-retailers.html | COMPANY NEWS; Higher Profits Reported by 4 Big Retailers | False | By Thomas C. Hayes | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/telephone-data-systems-reports-earnings-for-qtr-to-sept-30.html | Telephone & Data Systems reports earnings for Qtr to Sept 30 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/matsutake-madness-seizes-the-japanese-every-autumn.html | Matsutake Madness Seizes The Japanese Every Autumn | False | By James Sterngold | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/opinion/priorities-priorities.html | Priorities, Priorities | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/sports-people-olympics-way-cleared-for-nebiolo-s-re-election.html | SPORTS PEOPLE: OLYMPICS; Way Cleared for Nebiolo's Re-election | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/jb-s-restaurants-reports-earnings-for-qtr-to-sept-28.html | JB's Restaurants reports earnings for Qtr to Sept 28 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/company-news-rudman-to-join-big-law-firm.html | COMPANY NEWS; Rudman to Join Big Law Firm | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/food-notes-179092.html | Food Notes | False | By Florence Fabricant | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/IHT-under-beijings-guns-a-calm-patten-is-not-intimidated.html | Under Beijing's Guns, a 'Calm' Patten Is Not Intimidated | False | By Laurence Zuckerman, International Herald Tribune | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/returning-to-the-court-in-an-uncommon-role.html | Returning to the Court In an Uncommon Role | False | By Ronald Sullivan | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/us/massachusetts-governor-seeks-stiffest-law-to-collect-child-support.html | Massachusetts Governor Seeks Stiffest Law to Collect Child Support | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/real-estate-new-hotel-in-downtown-minneapolis.html | Real Estate; New Hotel in Downtown Minneapolis | False | By David J. Wallace | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/geneva-steel-reports-earnings-for-qtr-to-sept-30.html | Geneva Steel reports earnings for Qtr to Sept 30 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/style/chronicle-842092.html | CHRONICLE | False | By Nadine Brozan | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/health/mending-or-replacing-torn-cartilage-in-the-knee.html | Mending or Replacing Torn Cartilage in the Knee | False | By Elisabeth Rosenthal | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/hockey-yes-devils-are-scoring-but-not-so-smoothly.html | HOCKEY; Yes, Devils Are Scoring, but Not So Smoothly | False | By Alex Yannis | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/health/health-watch-drug-resistance.html | HEALTH WATCH; Drug Resistance | False | By Mary Raffalli | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/world/hong-kong-tastes-democracy-and-china-chokes.html | Hong Kong Tastes Democracy, and China Chokes | False | By Nicholas D. Kristof | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/us/inside-591992.html | INSIDE | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/sports-people-auto-racing-luyendyk-will-be-back-behind-the-wheel.html | SPORTS PEOPLE: AUTO RACING; Luyendyk Will Be Back Behind the Wheel | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/education/campus-journal-tenure-dispute-at-smu-raises-suspicions-of-racism.html | Campus Journal; Tenure Dispute at S.M.U. Raises Suspicions of Racism | False | By William Celis 3d | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/moore-medical-corp-reports-earnings-for-qtr-to-sept-26.html | Moore Medical Corp. reports earnings for Qtr to Sept 26 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/opinion/l-honestly-there-isn-t-any-better-way-to-rebuild-sixth-avenue-411092.html | Honestly, There Isn't Any Better Way to Rebuild Sixth Avenue | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/fresh-from-the-baker-a-new-staff-of-life.html | Fresh From the Baker, A New Staff of Life | False | By Florence Fabricant | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/ex-im-bank-head-resigns.html | Ex-Im Bank Head Resigns | False | | 1992-11-16 | TX 3-430933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/company-news-citibank-alters-account-fee-rules.html | COMPANY NEWS; Citibank Alters Account Fee Rules | False | By Michael Quint | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/education/community-colleges-forced-to-restrict-access-and-goals.html | Community Colleges Forced To Restrict Access, and Goals | False | By Anthony Depalma | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/the-media-business-award-set-in-pay-fight.html | THE MEDIA BUSINESS; Award Set In Pay Fight | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/theater/theater-in-review-435792.html | Theater in Review | False | By Lawrence Van Gelder | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/us/navy-will-obey-order-to-restore-gay-sailor-s-job.html | Navy Will Obey Order to Restore Gay Sailor's Job | False | By Seth Mydans | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/deal-maker-takes-aim-at-skies.html | Deal Maker Takes Aim at Skies | False | By Adam Bryant | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/obituaries/sylvia-friedlander-robins-producer-74.html | Sylvia Friedlander Robins; Producer, 74 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/opinion/l-why-increased-gasoline-prices-mean-inflation-fairness-to-donors-424192.html | Why Increased Gasoline Prices Mean Inflation; Fairness to Donors | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/nordstrom-inc-reports-earnings-for-qtr-to-oct-31.html | Nordstrom Inc. reports earnings for Qtr to Oct 31 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/zemex-corp-reports-earnings-for-qtr-to-sept-30.html | Zemex Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/eci-telecom-reports-earnings-for-qtr-to-sept-30.html | ECI Telecom reports earnings for Qtr to Sept 30 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/tjx-companies-reports-earnings-for-qtr-to-oct-24.html | TJX Companies reports earnings for Qtr to Oct 24 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/us/companies-cut-research-budgets.html | Companies Cut Research Budgets | False | By William J. Broad | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/arts/larry-levan-38-his-tastes-shaped-dance-club-music.html | Larry Levan, 38; His Tastes Shaped Dance-Club Music | False | By Jon Pareles | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/pro-basketball-a-27-point-spree-by-rice-rallies-heat-past-celtics.html | PRO BASKETBALL; A 27-Point Spree by Rice Rallies Heat Past Celtics | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/2-men-arrested-in-weekend-assaults-on-motorists.html | 2 Men Arrested in Weekend Assaults on Motorists | False | By Joseph F. Sullivan | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/rehabclinics-inc-reports-earnings-for-qtr-to-sept-30.html | Rehabclinics Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/t-g-s-christensen-professor-69-dies-a-labor-law-expert.html | T. G. S. Christensen, Professor, 69, Dies; A Labor Law Expert | False | By Wolfgang Saxon | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/jobs-grow-in-new-york-state-s-small-factories.html | Jobs Grow In New York State's Small Factories | False | By Steven Prokesch | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/venture-stores-inc-reports-earnings-for-qtr-to-oct-31.html | Venture Stores Inc. reports earnings for Qtr to Oct 31 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/amre-inc-reports-earnings-for-qtr-to-sept-27.html | AMRE Inc. reports earnings for Qtr to Sept 27 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/us-robotics-reports-earnings-for-qtr-to-oct-2.html | U.S. Robotics reports earnings for Qtr to Oct 2 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/opinion/l-why-increased-gasoline-prices-mean-inflation-urban-aid-and-yachts-423392.html | Why Increased Gasoline Prices Mean Inflation; Urban Aid and Yachts | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/international-aluminum-reports-earnings-for-qtr-to-sept-30.html | International Aluminum reports earnings for Qtr to Sept 30 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/obituaries/philip-garfinkel-engineering-executive-66.html | Philip Garfinkel; Engineering Executive, 66 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/obituaries/francis-r-curry-81-lawyer-and-executive.html | Francis R. Curry, 81, Lawyer and Executive | False | | 1992-11-16 | TX 3-430933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/IHT-farm-deal-is-within-reach-a-chance-to-quiet-guns-of-trade-war.html | Farm Deal Is Within Reach: A Chance to Quiet Guns of Trade War | False | By Tom Redburn, International Herald Tribune | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/movies/review-television-america-s-black-army-and-a-dual-war-front.html | Review/Television; America's Black Army And a Dual War Front | False | By John J. O'Connor | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/company-news-gpa-s-efforts-to-raise-cash-are-said-to-be-weakening.html | COMPANY NEWS; GPA's Efforts to Raise Cash Are Said to Be Weakening | False | By Richard W. Stevenson | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/amvestors-financial-reports-earnings-for-qtr-to-sept-30.html | Amvestors Financial reports earnings for Qtr to Sept 30 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/the-media-business-advertising-philips-tries-to-pull-away-from-pack.html | THE MEDIA BUSINESS: ADVERTISING; Philips Tries To Pull Away From Pack | False | By Adam Bryant | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/60-minute-gourmet-188992.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/opinion/support-advice-candor.html | Support, Advice, Candor | False | By James S. Rosebush | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/world/us-seeking-tighter-un-sanctions-on-serbia.html | U.S. Seeking Tighter U.N. Sanctions on Serbia | False | By Elaine Sciolino | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/obituaries/truman-s-gray-86-electronics-professor.html | Truman S. Gray, 86, Electronics Professor | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/transtechnology-corp-reports-earnings-for-qtr-to-sept-27.html | TransTechnology Corp. reports earnings for Qtr to Sept 27 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/theater/theater-in-review-434992.html | Theater in Review | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/opinion/IHT-trumans-advice-on-water-in-the-desert-still-holds.html | Truman's Advice on Water in the Desert Still Holds | False | By John K. Cooley, International Herald Tribune | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/opinion/a-vietnam-veterans-day.html | A Vietnam Veterans Day | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/obituaries/robert-c-forrey-banking-executive-65.html | Robert C. Forrey; Banking Executive, 65 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/battling-hunger-transforms-charities-into-big-businesses.html | Battling Hunger Transforms Charities Into Big Businesses | False | By Melinda Henneberger | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/company-news-emc-shows-faster-data-storage-system.html | COMPANY NEWS; EMC Shows Faster Data Storage System | False | By Glenn Rifkin | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/wine-talk-211792.html | Wine Talk | False | By Frank J. Prial | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/company-news-beringer-vineyards-suspends-health-label.html | COMPANY NEWS; BERINGER VINEYARDS SUSPENDS HEALTH LABEL | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/appeals-court-s-senior-judge-to-assume-wachtler-s-duties.html | Appeals Court's Senior Judge To Assume Wachtler's Duties | False | By Sarah Lyall | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/world/russian-troops-arrive-as-caucasus-flares-up.html | Russian Troops Arrive As Caucasus Flares Up | False | By Serge Schmemann | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/world/israelis-counter-rocket-attacks-with-a-buildup.html | Israelis Counter Rocket Attacks With a Buildup | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/american-biltrite-reports-earnings-for-qtr-to-sept-26.html | American Biltrite reports earnings for Qtr to Sept 26 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/baseball-eckersley-picks-up-an-elusive-award.html | BASEBALL; Eckersley Picks Up An Elusive Award | False | By Michael Martinez | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/flat-yields-seen-on-money-funds-and-cd-s.html | Flat Yields Seen on Money Funds and C.D.'s | False | By Robert Hurtado | 1992-11-16 | TX 3-430933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/us/the-transition-the-republicans-looking-to-the-future-party-sifts-through-past.html | THE TRANSITION: The Republicans; Looking to the Future, Party Sifts Through Past | False | By Robin Toner | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/broadway-or-seventh-avenue-fashion-follies-mix-the-two.html | Broadway or Seventh Avenue? Fashion Follies Mix the Two | False | By Bernadine Morris | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/chyron-corp-reports-earnings-for-qtr-to-sept-30.html | Chyron Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/boxing-holyfield-finds-himself-fighting-for-respect.html | BOXING; Holyfield Finds Himself Fighting for Respect | False | By Phil Berger | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/opinion/l-subsidized-airlines-won-t-give-us-a-break-426892.html | Subsidized Airlines Won't Give Us a Break | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/syms-corp-reports-earnings-for-qtr-to-sept-26.html | Syms Corp. reports earnings for Qtr to Sept 26 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/obituaries/robert-s-lagattolla-insurance-executive-61.html | Robert S. Lagattolla; Insurance Executive, 61 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/the-media-business-advertising-addenda-accounts-388192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/couple-are-found-slain-in-manhattan-home.html | Couple Are Found Slain in Manhattan Home | False | By Dennis Hevesi | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/us/after-10-years-of-tears-memorial-keeps-healing.html | After 10 Years of Tears, Memorial Keeps Healing | False | By B. Drummond Ayres Jr. | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/world/british-will-study-iraqi-arms-sales.html | BRITISH WILL STUDY IRAQI ARMS SALES | False | By William E. Schmidt | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/united-retail-group-reports-earnings-for-qtr-to-oct-31.html | United Retail Group reports earnings for Qtr to Oct 31 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/books/book-notes-015792.html | Book Notes | False | By Esther B. Fein | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/transactions-241992.html | TRANSACTIONS | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/movies/review-film-disney-puts-its-magic-touch-on-aladdin.html | Review/Film; Disney Puts Its Magic Touch on 'Aladdin' | False | By Janet Maslin | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/credit-markets-treasuries-rally-on-inflation-report.html | CREDIT MARKETS; Treasuries Rally on Inflation Report | False | By Jonathan Fuerbringer | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/horse-racing-cuomo-remains-bench-jockey-of-new-york-racing.html | HORSE RACING; Cuomo Remains Bench Jockey of New York Racing | False | By Joseph Durso | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/us/gop-senators-fight-over-94-races.html | G.O.P. Senators Fight Over '94 Races | False | By Clifford Krauss | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/3-card-monte-it-s-just-a-shell-game-officials-warn.html | 3-Card Monte: It's Just a Shell Game, Officials Warn | False | By Richard Perez-Pena | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/big-japan-concern-reaches-an-accord.html | BIG JAPAN CONCERN REACHES AN ACCORD | False | By Andrew Pollack | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/company-news-bass-presses-bid-for-units-of-maxwell.html | COMPANY NEWS; Bass Presses Bid for Units Of Maxwell | False | By Geraldine Fabrikant | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/results-plus-236292.html | RESULTS PLUS | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/arts/the-pop-life-161792.html | The Pop Life | False | By Sheila Rule | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/world/militant-walks-free-and-trinidad-trembles.html | Militant Walks Free, and Trinidad Trembles | False | By Howard W. French | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-11-16 | TX 3-430933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/sports-of-the-times-a-new-coach-optimists-can-applaud.html | Sports of The Times; A New Coach Optimists Can Applaud | False | By Malcolm Moran | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/science/business-technology-using-spin-to-power-electric-cars.html | BUSINESS TECHNOLOGY; Using Spin to Power Electric Cars | False | By Glenn Rifkin | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/sports-people-pro-football-driver-sentenced-in-lion-player-s-death.html | SPORTS PEOPLE: PRO FOOTBALL; Driver Sentenced in Lion Player's Death | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/help-a-mail-order-company-send-food.html | Help a Mail-Order Company: Send Food | False | By Marian Burros | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/sports-people-pro-football-chargers-and-broncos-fined-for-fighting.html | SPORTS PEOPLE: PRO FOOTBALL; Chargers and Broncos Fined for Fighting | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/us/gift-of-concern-over-california-colleges.html | Gift of Concern Over California Colleges | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/opinion/l-contraceptive-choice-428492.html | Contraceptive Choice | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-11 | 1992-11-11 | https://www.nytimes.com/1992/11/11/business/ben-jerry-s-reports-earnings-for-qtr-to-sept-26.html | Ben & Jerry's reports earnings for Sept 26 | False | | 1992-11-16 | TX 3-430933 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/company-news-at-t-hires-digital-official.html | COMPANY NEWS; A.T.& T. Hires Digital Official | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/unilab-corp-reports-earnings-for-qtr-to-sept-30.html | Unilab Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/funeral-held-for-mother-from-edison.html | Funeral Held For Mother From Edison | False | By Evelyn Nieves | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/obituaries/robert-lindsay-economist-67.html | Robert Lindsay; Economist, 67 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/adac-laboratories-reports-earnings-for-year-to-sept-27.html | ADAC Laboratories reports earnings for Year to Sept 27 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/allied-waste-industries-reports-earnings-for-qtr-to-sept-30.html | Allied Waste Industries reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/us/company-confident-on-heart-valve-costs.html | Company Confident on Heart Valve Costs | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/a-hopeful-outlook-on-gatt.html | A Hopeful Outlook On GATT | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/microcom-inc-reports-earnings-for-qtr-to-sept-30.html | Microcom Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/rival-co-reports-earnings-for-qtr-to-sept-30.html | Rival Co. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/penwest-ltd-reports-earnings-for-qtr-to-aug31.html | Penwest Ltd. reports earnings for Qtr to Aug 31 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/news/classical-music-in-review-293792.html | Classical Music in Review | False | By Alex Ross | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/income-opportunity-realty-trust-inc-reports-earnings-for-qtr-to-sept-30.html | Income Opportunity Realty Trust Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/when-medicine-errs-special-report-roosevelt-hospital-3-deaths-lead-3-different.html | When Medicine Errs -- A special report.; At Roosevelt Hospital, 3 Deaths Lead to 3 Different Responses | False | By Lisa Belkin | 1992-11-23 | TX 3-430957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/green-isle-environmental-service-reports-earnings-for-qtr-to-sept-30.html | Green Isle Environmental Service reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/suspect-is-arrested-in-fatal-stabbing-lawyer-in-bronx.html | Suspect Is Arrested In Fatal Stabbing Lawyer in Bronx | False | By Ian Fisher | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/company-news-new-airline-in-houston-announced.html | COMPANY NEWS; New Airline In Houston Announced | False | By Thomas C. Hayes | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/lifequest-medical-reports-earnings-for-qtr-to-sept-30.html | Lifequest Medical reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/turner-broadcasting-system-inc-reports-earnings-for-qtr-to-sept-30.html | Turner Broadcasting System Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/for-better-living-reports-earnings-for-qtr-to-sept-26.html | For Better Living reports earnings for Qtr to Sept 26 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/boy-4-waiting-to-go-to-church-is-killed-by-random-shot.html | Boy, 4, Waiting to Go to Church Is Killed by Random Shot | False | By Dennis Hevesi | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/pro-football-toon-is-unlikely-for-bengals.html | PRO FOOTBALL; Toon Is Unlikely for Bengals | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/l-how-they-fought-drinking-under-czars-281392.html | How They Fought Drinking Under Czars | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/company-news-judge-blocks-exxon-cuts-in-california.html | COMPANY NEWS; Judge Blocks Exxon Cuts In California | False | By Andrea Adelson | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/no-headline-612092.html | No Headline | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/atmos-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Atmos Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/sports-people-baseball-expos-give-alou-a-contract-extension.html | SPORTS PEOPLE: BASEBALL; Expos Give Alou a Contract Extension | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/columbia-laboratories-reports-earnings-for-qtr-to-sept-30.html | Columbia Laboratories reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/circo-craft-reports-earnings-for-qtr-to-sept-27.html | Circo Craft reports earnings for Qtr to Sept 27 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/dibrell-brothers-reports-earnings-for-qtr-to-sept-30.html | Dibrell Brothers reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/friends-say-wachtler-is-emotional-and-apologetic.html | Friends Say Wachtler Is Emotional and Apologetic | False | By Sam Howe Verhovek | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/advanced-telecommunications-corp-reports-earnings-for-qtr-to-sept-30.html | Advanced Telecommunications Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/us/transition-new-team-clinton-forming-tight-ethics-guides-for-transition-staff.html | THE TRANSITION: The New Team; Clinton Forming Tight Ethics Guides for Transition and Staff Aides | False | By Michael Kelly | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/events-arts-and-crafts-talks-and-garden-tours.html | Events: Arts and Crafts, Talks and Garden Tours | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/american-film-technologies-reports-earnings-for-qtr-to-sept-30.html | American Film Technologies reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/dataram-corp-reports-earnings-for-qtr-to-oct-31.html | Dataram Corp. reports earnings for Qtr to Oct 31 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/trimedyne-inc-reports-earnings-for-qtr-to-sept-30.html | Trimedyne Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/world/belgrade-and-serbia-mired-in-a-political-battle-too.html | Belgrade and Serbia Mired in a Political Battle, Too | False | By Paul Lewis | 1992-11-23 | TX 3-430957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/c-corrections-620192.html | Corrections | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/emons-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | Emons Holdings Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/economic-scene-president-clinton-clean-or-lean.html | Economic Scene; President Clinton: Clean or Lean? | False | By Peter Passell | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/ivaco-inc-reports-earnings-for-qtr-to-sept-30.html | Ivaco Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/cause-unknown-for-fatal-pipe-rupture.html | Cause Unknown for Fatal Pipe Rupture | False | By Matthew L Wald | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/barringer-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Barringer Laboratories Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/state-protection-in-insurance-failures-put-to-test.html | State Protection in Insurance Failures Put to Test | False | By Peter Kerr | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/us/passport-inquiry-seeks-ties-to-bush.html | PASSPORT INQUIRY SEEKS TIES TO BUSH | False | By Robert Pear | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/medical-imaging-centers-of-america-reports-earnings-for-qtr-to-sept-30.html | Medical Imaging Centers of America reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/168-stakes-worth-23-million.html | 168 Stakes Worth $23 Million | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/swift-energy-reports-earnings-for-qtr-to-sept-30.html | Swift Energy reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/c-corrections-193092.html | Corrections | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/arts/pop-and-jazz-in-review-287292.html | Pop and Jazz in Review | False | By Ann Powers | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/c-corrections-191492.html | Corrections | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/bowl-america-inc-reports-earnings-for-qtr-to-sept-29.html | Bowl America Inc. reports earnings for Qtr to Sept 29 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/software-toolworks-reports-earnings-for-qtr-to-sept-30.html | Software Toolworks reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/regency-cruises-inc-reports-earnings-for-qtr-to-sept-30.html | Regency Cruises Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/baseball-hot-topic-among-owners-is-labor.html | BASEBALL; Hot Topic Among Owners Is Labor | False | By Murray Chass | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/the-media-business-advertising-addenda-ayer-agency-quits-ponderosa-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ayer Agency Quits Ponderosa Account | False | By Stuart Elliott | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/midweek-report.html | MIDWEEK REPORT | False | ROBERT McG. THOMAS Jr. | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/international-game-technology-reports-earnings-for-qtr-to-sept-30.html | International Game Technology reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/news/classical-music-in-review-098592.html | Classical Music in Review | False | By Alex Ross | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/baseball-tartabull-twist-he-may-be-available.html | BASEBALL; Tartabull Twist: He May Be Available | False | By Jack Curry | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/world/mpumalanga-journal-a-civility-born-in-blood-and-stirred-in-economics.html | Mpumalanga Journal; A Civility Born in Blood and Stirred in Economics | False | By Bill Keller | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/world/nine-bombs-explode-in-colombia.html | Nine Bombs Explode in Colombia | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/news-summary-554092.html | NEWS SUMMARY | False | | 1992-11-23 | TX 3-430957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/goldwyn-samuel-co-a-reports-earnings-for-qtr-to-sept-30.html | Goldwyn (Samuel) Co. (A) reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/world/lawsuit-asks-end-of-the-ban-on-guantanamo-interviews.html | Lawsuit Asks End of the Ban On Guantanamo Interviews | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/loblaw-cos-reports-earnings-for-16wks-to-oct-3.html | Loblaw Cos. reports earnings for 16wks to Oct 3 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/news/classical-music-in-review-291092.html | Classical Music in Review | False | By Allan Kozinn | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/foreign-affairs-double-dare.html | Foreign Affairs; Double Dare | False | By Leslie H. Gelb | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/the-media-business-advertising-sterling-s-new-aspirin-line.html | THE MEDIA BUSINESS: ADVERTISING; Sterling's New Aspirin Line | False | By Stuart Elliott | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/unions-agree-on-early-retirement-plan.html | Unions Agree on Early-Retirement Plan | False | By James C. McKinley Jr. | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/ibm-and-nbc-will-market-a-news-service-to-pc-users.html | I.B.M. and NBC Will Market A News Service to PC Users | False | By Bill Carter | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/us/mute-wins-right-to-enter-a-speech-contest.html | Mute Wins Right to Enter a Speech Contest | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/integrated-waste-services-reports-earnings-for-qtr-to-sept-30.html | Integrated Waste Services reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/arts/a-matisse-sells-for-14.5-million.html | A Matisse Sells for $14.5 Million | False | By Carol Vogel | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/ciprico-inc-reports-earnings-for-qtr-to-sept-30.html | Ciprico Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/ilc-technology-inc-reports-earnings-for-qtr-to-oct-3.html | ILC Technology Inc. reports earnings for Qtr to Oct 3 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/finance-briefs-756992.html | FINANCE BRIEFS | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/quality-systems-reports-earnings-for-qtr-to-sept-30.html | Quality Systems reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/caldor-corp-reports-earnings-for-qtr-to-oct-31.html | Caldor Corp. reports earnings for Qtr to Oct 31 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/us/fear-mail-special-report-alarmed-fund-raiser-elderly-give-millions.html | Fear in the Mail -- A special report.; Alarmed by Fund-Raiser, The Elderly Give Millions | False | By Erik Eckholm | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/alpha-1-biomedicals-reports-earnings-for-qtr-to-sept-30.html | Alpha 1 Biomedicals reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/arts/student-chamber-concert.html | Student Chamber Concert | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/lexington-precision-reports-earnings-for-qtr-to-sept-30.html | Lexington Precision reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/l-school-choice-lets-parents-make-decisions-stop-the-tinkering-280592.html | School Choice Lets Parents Make Decisions; Stop the Tinkering | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/worldbusiness/IHT-technology-needs-aid-siemenss-net.html | Technology Needs Aid Siemens's Net | False | By Brandon Mitchener, International Herald Tribune | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/tii-industries-reports-earnings-for-qtr-to-sept-25.html | TII Industries reports earnings for Qtr to Sept 25 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/no-junk-for-these-mailboxes-please.html | No Junk for These Mailboxes, Please | False | | 1992-11-23 | TX 3-430957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/l-how-they-fought-drinking-under-czars-in-vladimir-s-time-282192.html | How They Fought Drinking Under Czars; In Vladimir's Time | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/currents-a-second-life-for-a-30-s-classic.html | CURRENTS; A Second Life for a 30's Classic | False | By Elaine Louie | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/shared-technology-reports-earnings-for-qtr-to-sept-30.html | Shared Technology reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/us/quayle-in-last-push-for-landowners-seeks-to-relax-wetland-protections.html | Quayle, in Last Push for Landowners, Seeks to Relax Wetland Protections | False | By John H. Cushman Jr. | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/baseball-award-now-reward-later-for-maddux.html | BASEBALL; Award Now, Reward Later for Maddux | False | By Michael Martinez | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/the-media-business-advertising-pay-tv-is-looking-to-score-knockout.html | THE MEDIA BUSINESS: ADVERTISING; Pay TV Is Looking To Score Knockout | False | By Stuart Elliott | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/ns-group-inc-reports-earnings-for-qtr-to-sept-26.html | NS Group Inc. reports earnings for Qtr to Sept 26 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/basketball-jordan-works-overtime-to-beat-buzzer-and-pistons.html | BASKETBALL; Jordan Works Overtime to Beat Buzzer and Pistons | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/leaves-clinging-like-lint.html | Leaves Clinging Like Lint | False | By Charles Strum | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/bolsa-chica-co-reports-earnings-for-qtr-to-sept-30.html | Bolsa Chica Co. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/back-on-the-street-with-curtis-sliwa-not-invincible-but-standing-fast.html | BACK ON THE STREET WITH; Curtis Sliwa; Not Invincible, but Standing Fast | False | By Alex Witchel | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/the-health-swamp.html | The Health Swamp | False | By Eli Ginzberg | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/world/anglicans-in-britain-vote-to-let-women-be-priests.html | Anglicans in Britain Vote to Let Women Be Priests | False | By William E. Schmidt | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/style/chronicle-285692.html | CHRONICLE | False | By Nadine Brozan | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/federated-department-stores-inc-reports-earnings-for-13wks-to-oct-31.html | Federated Department Stores Inc. reports earnings for 13wks to Oct 31 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/pro-football-players-continue-scrimmage-to-be-free.html | PRO FOOTBALL; Players Continue Scrimmage To Be Free | False | By Thomas George | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/margaux-inc-reports-earnings-for-qtr-to-sept-30.html | Margaux Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/company-news-federated-stores-posts-profit-in-latest-quarter.html | COMPANY NEWS; Federated Stores Posts Profit in Latest Quarter | False | By Stephanie Strom | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/elias-e-manuelidis-yale-neurologist-74-viral-disease-expert.html | Elias E. Manuelidis, Yale Neurologist, 74; Viral-Disease Expert | False | By Wolfgang Saxon | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/arts/review-dance-rage-and-affirmation-in-creole-dreams.html | Review/Dance; Rage and Affirmation in 'Creole Dreams' | False | By Anna Kisselgoff | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-sept-27.html | Consolidated Fibres Inc. reports earnings for Qtr to Sept 27 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/archives/classical-music-in-review.html | Classical Music in Review | True | By James R. Oestgreich | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/medex-inc-reports-earnings-for-qtr-to-sept-30.html | Medex Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/style/IHT-matisse-is-sold-for-11-million.html | Matisse Is Sold For $11 Million | False | , International Herald Tribune | 1992-11-23 | TX 3-430957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/bridgeport-s-plan-to-burn-mountain-of-trash-draws-threat-of-a-lawsuit.html | Bridgeport's Plan to Burn Mountain of Trash Draws Threat of a Lawsuit | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/airline-passengers-help-crew-smother-a-suspected-bomb.html | Airline Passengers Help Crew Smother A Suspected Bomb | False | By James Barron | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/calendar-art-textiles-and-furniture.html | Calendar: Art, Textiles and Furniture | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/panel-in-albany-won-t-speed-up-choice-of-judge.html | Panel in Albany Won't Speed Up Choice of Judge | False | By Sarah Lyall | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/movies/hollywood-is-testing-family-values-value.html | Hollywood Is Testing Family Values' Value | False | By Bernard Weinraub | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/main-st-main-reports-earnings-for-qtr-to-sept-30.html | Main St. & Main reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/bloc-development-reports-earnings-for-qtr-to-sept-30.html | BLOC Development reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/style/IHT-french-genetics-scientists-donate-findings-to-unesco.html | French Genetics Scientists Donate Findings to Unesco | False | , International Herald Tribune | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/consumer-rates-money-market-fund-yields-are-lower-in-latest-week.html | CONSUMER RATES; Money Market Fund Yields Are Lower in Latest Week | False | By Robert Hurtado | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/topics-of-the-times-no-campaign-jobs-at-city-hall.html | Topics of The Times; No Campaign Jobs at City Hall | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/us-facilities-corp-reports-earnings-for-qtr-to-sept-30.html | US Facilities Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/arts/pop-and-jazz-in-review-288092.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/supercuts-inc-reports-earnings-for-qtr-to-sept-30.html | Supercuts Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/currents-a-designer-coppers-the-lily.html | CURRENTS; A Designer Coppers The Lily | False | By Elaine Louie | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/on-horse-racing-nyra-confronts-a-political-forum.html | ON HORSE RACING; N.Y.R.A. Confronts a Political Forum | False | By Joseph Durso | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/friends-mourn-a-youth-they-say-was-reforming.html | Friends Mourn a Youth They Say Was Reforming | False | By Richard Perez-Pena | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/wiser-oil-reports-earnings-for-qtr-to-sept-30.html | Wiser Oil reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/c-corrections-192292.html | Corrections | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/IHT-hong-kong-on-collision-course-with-beijing.html | Hong Kong on Collision Course With Beijing | False | By Laurence Zuckerman, International Herald Tribune | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/where-are-germany-s-leaders.html | Where Are Germany's Leaders? | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/basketball-fast-start-by-knicks-could-be-a-mirage.html | BASKETBALL; Fast Start by Knicks Could Be a Mirage | False | By Harvey Araton | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/cincinnati-microwave-reports-earnings-for-qtr-to-sept-27.html | Cincinnati Microwave reports earnings for Qtr to Sept 27 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/transactions-991092.html | Transactions | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/us/jan-h-oort-dutch-astronomer-in-forefront-of-field-dies-at-92.html | Jan H. Oort, Dutch Astronomer In Forefront of Field, Dies at 92 | False | By John Noble Wilford | 1992-11-23 | TX 3-430957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/garden-notebook-a-wilderness-in-manhattan.html | GARDEN NOTEBOOK; A Wilderness In Manhattan | False | By Anne Raver | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/energynorth-inc-reports-earnings-for-qtr-to-sept-30.html | Energy/North Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/us/mapping-out-the-wireless-phone-future.html | Mapping Out the Wireless-Phone Future | False | By Anthony Ramirez | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/l-we-need-consistency-on-hazard-lights-283092.html | We Need Consistency On Hazard Lights | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/world/israeli-planes-hit-back-at-muslim-guerrillas.html | Israeli Planes Hit Back at Muslim Guerrillas | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/rolland-inc-reports-earnings-for-qtr-to-sept-30.html | Rolland Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/dvi-health-services-corp-reports-earnings-for-qtr-to-sept-30.html | DVI Health Services Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/hockey-uninspired-rangers-don-t-learn-their-lessons.html | HOCKEY; Uninspired Rangers Don't Learn Their Lessons | False | By Jennifer Frey | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/in-trenton-hopes-increase-for-a-white-house-payback.html | In Trenton, Hopes Increase For a White House Payback | False | By Wayne King | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/world/sarajevo-evacuation-effort-fails-after-airport-attack.html | Sarajevo Evacuation Effort Fails After Airport Attack | False | By John F. Burns | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/canadian-and-british-giants-in-telecommunications-deal.html | Canadian and British Giants In Telecommunications Deal | False | By Clyde H. Farnsworth | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/hockey-canadiens-on-a-roll-and-hardly-a-contest.html | HOCKEY; Canadiens on a Roll And Hardly a Contest | False | By Alex Yannis | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/arts/pop-and-jazz-in-review-289992.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/infodata-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Infodata Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/world/italians-defying-shakedowns-pay-with-lives.html | Italians Defying Shakedowns Pay With Lives | False | By Alan Cowell | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/berlitz-international-reports-earnings-for-qtr-to-sept-30.html | Berlitz International reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/a-hospital-s-errors-3-mistakes-3-deaths.html | A Hospital's Errors: 3 Mistakes, 3 Deaths | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/simard-beaudry-reports-earnings-for-qtr-to-sept-30.html | Simard-Beaudry reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/bridge-912092.html | Bridge | False | By Alan Truscott | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/baseball-magdan-says-4-clubs-are-set-to-make-offers.html | BASEBALL; Magdan Says 4 Clubs Are Set to Make Offers | False | By Joe Sexton | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/boxing-what-it-takes-to-be-heavyweight-champion-minus-the.html | BOXING; What It Takes to Be Heavyweight Champion, Minus the * | False | By Phil Berger | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/a-report-cites-custodians-for-misconduct-on-the-job.html | A Report Cites Custodians For Misconduct on the Job | False | By Joseph Berger | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/us/transition-president-elect-clinton-open-military-s-ranks-homosexuals.html | THE TRANSITION: The President-Elect; CLINTON TO OPEN MILITARY'S RANKS TO HOMOSEXUALS | False | By Thomas L. Friedman | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/key-rates-946492.html | Key Rates | False | | 1992-11-23 | TX 3-430957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/theater/review-theater-leaving-the-homeland-for-a-new-life-in-america.html | Review/Theater; Leaving the Homeland for a New Life in America | False | By Mel Gussow | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/in-moscow-a-new-kind-of-big-brother.html | In Moscow, a New Kind of Big Brother | False | By Elaine Louie | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-sept-30.html | H&H Oil Tool Co. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/c-corrections-194992.html | Corrections | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/energy-service-co-reports-earnings-for-qtr-to-sept-30.html | Energy Service Co. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/national-gypsum-co-reports-earnings-for-qtr-to-sept-30.html | National Gypsum Co. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/obituaries/norma-k-regan-95-teacher-and-sculptor.html | Norma K. Regan, 95, Teacher and Sculptor | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/currents-a-place-to-get-styled-in-style.html | CURRENTS; A Place to Get Styled in Style | False | By Elaine Louie | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/world/moscow-says-some-gi-s-held-in-camps-are-alive.html | Moscow Says Some G.I.'s Held in Camps Are Alive | False | By Steven A. Holmes | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/southern-electronics-reports-earnings-for-qtr-to-sept-30.html | Southern Electronics reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/world/yeltsin-gives-hungary-soviet-files-on-revolt.html | Yeltsin Gives Hungary Soviet Files on Revolt | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/obituaries/harsha-v-oesman-architect-37.html | Harsha V. Oesman; Architect, 37 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/vintage-petroleum-inc-reports-earnings-for-qtr-to-sept-30.html | Vintage Petroleum Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/world/french-farms-gird-for-war-against-us.html | French Farms Gird for War Against U.S. | False | By Alan Riding | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/sports-of-the-times-challenging-the-nba-s-new-order.html | Sports of The Times; Challenging The N.B.A.'s New Order | False | By William C. Rhoden | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/brady-wh-co-reports-earnings-for-qtr-to-oct-31.html | Brady (W.H.) Co. reports earnings for Qtr to Oct 31 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/vernon-jordan-s-ethics.html | Vernon Jordan's Ethics | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/pro-football-esiason-prefers-a-trade-over-a-role-as-teacher.html | PRO FOOTBALL; Esiason Prefers a Trade Over a Role as Teacher | False | By Timothy W. Smith | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/goldcorp-inc-reports-earnings-for-qtr-to-sept-30.html | Goldcorp Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/scurry-rainbow-oil-reports-earnings-for-qtr-to-sept-30.html | Scurry-Rainbow Oil reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/fibronics-international-inc-reports-earnings-for-qtr-to-sept-30.html | Fibronics International Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/continental-can-reports-earnings-for-qtr-to-sept-30.html | Continental Can reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/arkla-inc-reports-earnings-for-qtr-to-sept-30.html | Arkla Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/essay-1st-global-political-scandal.html | Essay; 1st Global Political Scandal | False | By William Safire | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/epigen-inc-reports-earnings-for-qtr-to-sept-30.html | Epigen Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/43-peaceful-acres-of-japan-in-connecticut.html | 43 Peaceful Acres of Japan in Connecticut | False | By Elaine Louie | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/whole-foods-market-reports-earnings-for-qtr-to-sept-27.html | Whole Foods Market reports earnings for Qtr to Sept 27 | False | | 1992-11-23 | TX 3-430957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/sports-people-basketball-former-iona-player-faces-drug-charges.html | SPORTS PEOPLE: BASKETBALL; Former Iona Player Faces Drug Charges | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/metro-digest-674092.html | METRO DIGEST | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/topics-of-the-times-the-penn-station-scramble.html | Topics of The Times; The Penn Station Scramble | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/obituaries/merline-foster-medical-accident-victim-46.html | Merline Foster; Medical Accident Victim, 46 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/us-cellular-reports-earnings-for-qtr-to-sept-30.html | U.S. Cellular reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/tetra-tech-reports-earnings-for-qtr-to-sept-27.html | Tetra Tech reports earnings for Qtr to Sept 27 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/peoples-telephone-co-reports-earnings-for-qtr-to-sept-30.html | Peoples Telephone Co. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/us/inside-556692.html | INSIDE | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/c-corrections-195792.html | Corrections | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/4-are-killed-in-2-car-thefts-in-newark.html | 4 Are Killed In 2 Car Thefts In Newark | False | By Joseph F. Sullivan | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/pro-football-it-s-a-crowd-of-sorts-at-taylor-s-old-spot.html | PRO FOOTBALL; It's a Crowd of Sorts At Taylor's Old Spot | False | By Frank Litsky | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/worldbusiness/IHT-lamonts-tasksshoring-up-confidence.html | Lamont's Task:Shoring Up Confidence | False | By Erik Ipsen, International Herald Tribune | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/police-officer-found-slain-in-marshy-lot-near-airport.html | Police Officer Found Slain In Marshy Lot Near Airport | False | By Jacques Steinberg | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/appian-technologies-reports-earnings-for-qtr-to-sept-30.html | Appian Technologies reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/obituaries/regina-carrol-is-dead-horror-film-star-49.html | Regina Carrol Is Dead; Horror Film Star, 49 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/essex-county-gas-co-reports-earnings-for-year-to-aug-31.html | Essex County Gas Co. reports earnings for Year to Aug 31 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/power-financial-reports-earnings-for-qtr-to-sept-30.html | Power Financial reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/l-reduced-tennis-center-land-grab-won-t-do-202292.html | Reduced Tennis Center Land Grab Won't Do | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/sports-people-basketball-mourning-and-hornets-reach-agreement.html | SPORTS PEOPLE: BASKETBALL; Mourning and Hornets Reach Agreement | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/koch-assails-his-own-ad.html | Koch Assails His Own Ad | False | By Alan Finder | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/company-news-208292.html | COMPANY NEWS> | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/baker-j-inc-reports-earnings-for-qtr-to-oct-31.html | Baker (J.) Inc. reports earnings for Qtr to Oct 31 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/l-reduced-tennis-center-land-grab-won-t-do-228392.html | Reduced Tennis Center Land Grab Won't Do | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/l-school-choice-lets-parents-make-decisions-premature-conclusions-279192.html | School Choice Lets Parents Make Decisions; Premature Conclusions | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/passionately-dinkins-reviews-crown-heights.html | Passionately, Dinkins Reviews Crown Heights | False | By Sam Roberts | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/uno-restaurant-corp-reports-earnings-for-year-sept-27.html | Uno Restaurant Corp. reports earnings for Year Sept 27 | False | | 1992-11-23 | TX 3-430957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/movies/review-film-the-not-so-nice-secrets-of-the-not-so-nice.html | Review/Film; The Not-So-Nice Secrets of the Not So Nice | False | By Stephen Holden | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/world/as-islamic-militants-thunder-egypt-grows-more-nervous.html | As Islamic Militants Thunder, Egypt Grows More Nervous | False | By Chris Hedges | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/books/books-of-the-times-a-long-long-leap-from-emerson-et-al-to-stalin.html | Books Of The Times; A Long, Long Leap From Emerson et al. to Stalin | False | By Christopher Lehmann-Haupt | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/a-bush-pardon-now-unforgivable.html | A Bush Pardon Now: Unforgivable | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/us/william-meng-duke-76-is-dead-was-leader-in-space-technology.html | William Meng Duke, 76, Is Dead; Was Leader in Space Technology | False | By Marvine Howe | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/astrosystems-inc-reports-earnings-for-qtr-to-sept-30.html | Astrosystems Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/cs-resources-reports-earnings-for-qtr-to-sept-30.html | CS Resources reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/technitrol-inc-reports-earnings-for-qtr-to-sept-30.html | Technitrol Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/4th-dimension-software-reports-earnings-for-qtr-to-sept-30.html | 4th Dimension Software reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/presidential-life-reports-earnings-for-qtr-to-sept-30.html | Presidential Life reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/us/the-transition-the-president-bush-in-florida-after-mournful-evening.html | THE TRANSITION: The President; Bush in Florida After Mournful Evening | False | By Stephen Labaton | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/us/2-teen-agers-arrested-in-florida-highway-attacks.html | 2 Teen-Agers Arrested in Florida Highway Attacks | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/business-digest-662792.html | BUSINESS DIGEST | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/l-reduced-tennis-center-land-grab-won-t-do-202293.html | Reduced Tennis Center Land Grab Won't Do | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/style/chronicle-847692.html | CHRONICLE | False | By Nadine Brozan | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/currents-some-good-old-fashioned-fun.html | CURRENTS; Some Good Old-Fashioned Fun | False | By Elaine Louie | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/l-school-choice-lets-parents-make-decisions-278392.html | School Choice Lets Parents Make Decisions | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/walshire-assurance-co-reports-earnings-for-qtr-to-sept-30.html | Walshire Assurance Co. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/us/jerrold-wexler-68-chicago-developer-who-built-empire.html | Jerrold Wexler, 68; Chicago Developer Who Built Empire | False | By Bruce Lambert | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/cosmetic-center-inc-reports-earnings-for-qtr-to-sept-30.html | Cosmetic Center Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/us/lobbying-group-that-is-like-a-family-store.html | Lobbying Group That Is Like a Family Store | False | By Erik Eckholm | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/world/turkish-and-greek-cypriots-suspend-talks.html | Turkish and Greek Cypriots Suspend Talks | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/arts/pop-and-jazz-in-review-029292.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/basketball-shaquille-o-neal-s-private-disneyland.html | BASKETBALL; Shaquille O'Neal's Private Disneyland | False | By Jaime Diaz | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/snc-group-reports-earnings-for-qtr-to-sept-30.html | SNC Group reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/movies/home-video-088892.html | Home Video | False | By Peter M. Nichols | 1992-11-23 | TX 3-430957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/the-media-business-advertising-addenda-borden-consolidates-two-of-its-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Borden Consolidates Two of Its Accounts | False | By Stuart Elliott | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/an-artist-s-world-makes-a-house-a-magical-studio.html | An Artist's World Makes a House A Magical Studio | False | By Suzanne Slesin | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/IHT-history-before-your-eyeshe-shouldnt-have-said-it.html | 'History Before Your Eyes';He Shouldn't Have Said It | False | By Ignacio Ramonet, International Herald Tribune | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/dewolfe-cos-reports-earnings-for-qtr-to-sept-30.html | DeWolfe Cos. reports earnings for Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/tuckahoe-financial-reports-earnings-for-qtr-to-sept-30.html | Tuckahoe Financial reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/us/steelworkers-victory-is-bittersweet.html | Steelworkers' Victory Is Bittersweet | False | By Dirk Johnson | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/home-capital-group-reports-earnings-for-qtr-to-sept-30.html | Home Capital Group reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/world/world-bank-war-on-pollution-faces-ever-sharper-criticism.html | World Bank War on Pollution Faces Ever Sharper Criticism | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/al-laboratories-reports-earnings-for-qtr-to-sept-30.html | A.L. Laboratories reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/futures-options-grains-are-sharply-higher-despite-us-crop-forecast.html | FUTURES/OPTIONS; Grains Are Sharply Higher Despite U.S. Crop Forecast | False | By Barnaby J. Feder | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/dorel-industries-reports-earnings-for-qtr-to-sept-30.html | Dorel Industries reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/general-parcel-service-reports-earnings-for-qtr-to-sept-30.html | General Parcel Service reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/us/transition-analysis-challenging-military-promising-end-ban-homosexuals-clinton.html | THE TRANSITION: News Analysis -- Challenging the Military; In Promising to End Ban on Homosexuals, Clinton Is Confronting a Wall of Tradition | False | By Eric Schmitt | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/obituaries/wallace-hoggson-executive-95.html | Wallace Hoggson; Executive, 95 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/results-plus-974092.html | RESULTS PLUS | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/steve-s-homemade-ice-cream-reports-earnings-for-qtr-to-sept-26.html | Steve's Homemade Ice Cream reports earnings for Qtr to Sept 26 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/sports-people-college-basketball-two-lsu-guards-suspended-by-coach.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Two L.S.U. Guards Suspended by Coach | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/market-place-general-motors-credibility-check.html | Market Place; General Motors' Credibility Check | False | By Doron P. Levin | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/4-arrested-in-shipments-of-detonators-to-northern-ireland.html | 4 Arrested in Shipments of Detonators to Northern Ireland | False | By James Barron | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/maine-s-wild-blueberries-and-their-unabashed-champion.html | Maine's Wild Blueberries and Their Unabashed Champion | False | By Glenn Rifkin | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/news/classical-music-in-review-290292.html | Classical Music in Review | False | By Bernard Holland | 1992-11-23 | TX 3-430957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/todd-ao-corp-reports-earnings-for-qtr-to-aug-31.html | Todd-AO Corp. reports earnings for Qtr to Aug 31 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/precision-standard-reports-earnings-for-qtr-to-sept-30.html | Precision Standard reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/arts/review-pop-freddie-jackson-and-other-crooning-lovers.html | Review/Pop; Freddie Jackson and Other Crooning Lovers | False | By Jon Pareles | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/us/solemn-celebration-where-custer-fell.html | Solemn Celebration Where Custer Fell | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/automatix-inc-reports-earnings-for-qtr-to-sept-26.html | Automatix Inc. reports earnings for Qtr to Sept 26 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/wainoco-oil-corp-reports-earnings-for-qtr-to-sept-30.html | Wainoco Oil Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/currents-the-shape-of-british-pottery.html | CURRENTS; The Shape of British Pottery | False | By Elaine Louie | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/international-holding-capital-corp-reports-earnings-for-qtr-to-sept-30.html | International Holding Capital Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/regis-corp-reports-earnings-for-qtr-to-sept-30.html | Regis Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/obituaries/jeffrey-s-tanaka-34-psychology-professor.html | Jeffrey S. Tanaka, 34, Psychology Professor | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/sex-what-madonna-didnt-reveal-shocking-excerpts-from-the-suppressed.html | SEX! -- What Madonna Didn't Reveal (Shocking Excerpts from the Suppressed Mid-Life Edition) | False | By Signe Wilkinson | 1992-11-23 | TX 3-430957 | | |
| 1992-11-12 | 1992-11-12 | https://www.nytimes.com/1992/11/12/business/markel-corp-reports-earnings-for-qtr-to-sept-30.html | Markel Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430957 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/company-news-dell-to-offer-4-million-new-shares.html | COMPANY NEWS; Dell to Offer 4 Million New Shares | False | By Thomas C. Hayes | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/pop-jazz-broken-barriers-and-disk-generosity.html | Pop/Jazz; Broken Barriers And Disk Generosity | False | By Ann Powers | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/l-guns-don-t-hate-331992.html | Guns Don't Hate | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/pay-toilets-an-unqualified-success.html | Pay Toilets, an Unqualified Success | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/cuomo-submits-list-of-choices-for-judgeship.html | Cuomo Submits List Of Choices for Judgeship | False | By Sarah Lyall | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/pro-basketball-blackman-to-test-leg-today.html | PRO BASKETBALL; Blackman to Test Leg Today | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/theater/last-chance.html | Last Chance | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/world/in-nato-only-us-and-british-ban-gay-soldiers.html | In NATO, Only U.S. and British Ban Gay Soldiers | False | By Alan Riding | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/buckle-inc-reports-earnings-for-qtr-to-oct-31.html | Buckle Inc. reports earnings for Qtr to Oct 31 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/us/renovated-urban-apartments-taking-a-risk-on-face-lift-for-rentregulated.html | Renovated Urban Apartments; Taking a Risk on Face Lift for Rent-Regulated Building | False | By Rachelle Garbarine | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/newark-jazz-festival.html | Newark Jazz Festival | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/clinical-data-reports-earnings-for-qtr-to-sept-30.html | Clinical Data reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/books/books-of-the-times-assigning-blame-and-taking-no-responsibility.html | Books of The Times; Assigning Blame and Taking No Responsibility | False | By Michiko Kakutani | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/gm-expects-end-to-losses-by-next-year.html | G.M. Expects End to Losses By Next Year | False | By Doron P. Levin | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/sports-of-the-times-champ-diet-sandwiches-or-seaweed.html | Sports of The Times; Champ Diet: Sandwiches Or Seaweed? | False | By Dave Anderson | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/l-was-chambers-then-the-victim-of-a-spy-sting-305092.html | Was Chambers Then the Victim of a Spy Sting? | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/worldbusiness/IHT-eurotunnel-chief-spares-few-words-in-lashing.html | Eurotunnel Chief Spares Few Words In Lashing Britain | False | By Eric Ipsen, International Herald Tribune | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/IHT-the-nba-comes-to-cnn-in-film-rights-agreement.html | The NBA Comes To CNN In Film Rights Agreement | False | By Bob Siner, International Herald Tribune | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/legislators-form-panel-on-car-theft-in-newark.html | Legislators Form Panel On Car Theft In Newark | False | By Wayne King | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/police-questioning-3-in-officer-s-killing.html | Police Questioning 3 in Officer's Killing | False | By Steven Lee Myers | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/pro-basketball-o-neal-is-mightier-than-bullets.html | PRO BASKETBALL; O'Neal Is Mightier Than Bullets | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/art-in-review-275492.html | Art in Review | False | By Charles Hagen | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/sating-the-eyes-and-satisfying-the-appetite.html | Sating the Eyes And Satisfying The Appetite | False | By Eric Asimov | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/review-art-a-tragic-harbinger-of-the-new.html | Review/Art; A Tragic Harbinger of the New | False | By Michael Kimmelman | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/metall-mining-reports-earnings-for-qtr-to-sept-30.html | Metall Mining reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/dekalb-energy-reports-earnings-for-qtr-to-sept-30.html | Dekalb Energy reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/perrigo-co-reports-earnings-for-qtr-to-sept-30.html | Perrigo Co. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/l-st-patrick-s-day-parade-ruling-saw-through-bigotry-s-ruses-315792.html | St. Patrick's Day Parade Ruling Saw Through Bigotry's Ruses | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/money-fund-assets-down.html | Money Fund Assets Down | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/us/study-cites-role-of-biological-and-genetic-factors-in-violence.html | Study Cites Role of Biological and Genetic Factors in Violence | False | By Fox Butterfield | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/movies/review-film-delving-into-the-mysticism-of-music.html | Review/Film; Delving Into the Mysticism of Music | False | By Janet Maslin | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/world/teheran-journal-dress-code-by-mullahs-head-scarves-by-chanel.html | Teheran Journal; Dress Code by Mullahs, Head Scarves by Chanel | False | By Youssef M. Ibrahim | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/on-baseball-howe-s-endless-game-of-chance.html | ON BASEBALL; Howe's Endless Game of Chance | False | By Murray Chass | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/insituform-mid-america-reports-earnings-for-qtr-to-sept-30.html | Insituform Mid-America reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/stock-offering-by-mcdonald-s.html | Stock Offering By McDonald's | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/IHT-planting-watering-and-waiting.html | Planting, Watering and Waiting | False | By Vaclav Havel, International Herald Tribune | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/us/kissinger-issues-wiretap-apology.html | KISSINGER ISSUES WIRETAP APOLOGY | False | By Martin Tolchin | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/world/caldron-hate-special-report-east-europe-s-frustration-finds-target-immigrants.html | Caldron of Hate -- A special report.; East Europe's Frustration Finds Target: Immigrants | False | By Craig R. Whitney | 1992-11-19 | TX 3-428976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/mexico-s-little-airline-that-could.html | Mexico's Little Airline That Could | False | By Agis Salpukas | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/l-was-chambers-then-the-victim-of-a-spy-sting-only-the-truth-to-gain-328992.html | Was Chambers Then the Victim of a Spy Sting?; Only the Truth to Gain | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/a-philip-glass-premiere.html | A Philip Glass Premiere | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/sports-people-baseball-indians-sign-plunk.html | SPORTS PEOPLE: BASEBALL; Indians Sign Plunk | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/movies/review-film-all-you-need-is-love-plus-a-good-antidote.html | Review/Film; All You Need Is Love, Plus a Good Antidote | False | By Vincent Canby | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/c-corrections-256892.html | Corrections | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/review-art-coexistence-in-medieval-spain-at-least-until-1492.html | Review/Art; Coexistence in Medieval Spain, at Least Until 1492 | False | By Holland Cotter | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/it-s-the-bully-pulpit-again-the-president-elect-leading-by-explaining.html | It's the Bully Pulpit Again; The President-Elect: Leading by Explaining | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/hughes-supply-reports-earnings-for-qtr-to-oct-31.html | Hughes Supply reports earnings for Qtr to Oct 31 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/critic-s-choice-an-opera-in-chinese-with-titles.html | Critic's Choice; An Opera In Chinese, With Titles | False | By James R. Oestreich | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/world/grim-lifeline-for-700000-bosnians-60-miles-of-mud.html | Grim Lifeline for 700,000 Bosnians: 60 Miles of Mud | False | By Chuck Sudetic | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/c-corrections-258492.html | Corrections | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/article-106592-no-title.html | Article 106592 -- No Title | False | By Eric Asimov | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/art-in-review-043392.html | Art in Review | False | By Roberta Smith | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/style/IHT-finding-a-lane-in-crowded-skies.html | Finding a Lane in Crowded Skies | False | By Roger Collis, International Herald Tribune | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/baseball-arbitrator-puts-howe-back-in-major-leagues.html | BASEBALL; Arbitrator Puts Howe Back in Major Leagues | False | By Jack Curry | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/style/chronicle-322092.html | CHRONICLE | False | By Nadine Brozan | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/ich-corp-reports-earnings-for-qtr-to-sept-30.html | I.C.H. Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/on-my-mind-the-secrecy-game.html | On My Mind; The Secrecy Game | False | By A. M. Rosenthal | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/market-place-at-time-warner-stock-is-stuck.html | Market Place; At Time Warner, Stock Is Stuck | False | By Geraldine Fabrikant | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/review-rock-where-kindness-constitutes-a-sin.html | Review/Rock; Where Kindness Constitutes a Sin | False | By Ann Powers | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/us/washington-memo-insider-paving-way-for-an-outsider.html | Washington Memo; Insider Paving Way for an Outsider | False | By Richard L. Berke | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/obituaries/harsha-v-oesman-architect-37.html | Harsha V. Oesman; Architect, 37 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/the-media-business-advertising-addenda-people-336092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-11-19 | TX 3-428976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/it-s-the-bully-pulpit-again-vernon-jordan-s-integrity.html | It's the Bully Pulpit Again; Vernon Jordan's Integrity | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/results-plus-112092.html | RESULTS PLUS | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/news/the-spoken-word.html | The Spoken Word | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/phlcorp-inc-reports-earnings-for-qtr-to-sept-30.html | PHLCorp Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/a-matisse-painting-sells-for-a-record-14.5-million.html | A Matisse Painting Sells For a Record $14.5 Million | False | By Carol Vogel | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/alfin-inc-reports-earnings-for-year-to-july-31.html | Alfin Inc. reports earnings for Year to July 31 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/style/chronicle-000092.html | CHRONICLE | False | By Nadine Brozan | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/pro-basketball-too-late-if-not-too-little-for-the-nets.html | PRO BASKETBALL; Too Late, if Not Too Little, for the Nets | False | By Harvey Araton | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/the-media-business-advertising-addenda-associations-form-brand-equity-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Associations Form Brand-Equity Group | False | By Stuart Elliott | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/it-s-the-bully-pulpit-again-america-and-white-bread.html | It's the Bully Pulpit Again; America, and White Bread | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/crown-heights-resolution-splits-council.html | Crown Heights Resolution Splits Council | False | By James C. McKinley Jr. | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/style/IHT-matisse-record-in-ny-sale.html | Matisse Record in N.Y. Sale | False | By Souren Melikian, International Herald Tribune | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/milgray-electronics-reports-earnings-for-qtr-to-sept-30.html | Milgray Electronics reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/c-corrections-652592.html | Corrections | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/world/for-filipino-new-dealer-a-hard-road-to-recovery.html | For Filipino New Dealer, a Hard Road to Recovery | False | By Philip Shenon | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/tallahassee-fla-prices-bonds.html | Tallahassee, Fla., Prices Bonds | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/entergy-corp-reports-earnings-for-qtr-to-sept-30.html | Entergy Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/gap-inc-reports-earnings-for-qtr-to-oct-31.html | Gap Inc. reports earnings for Qtr to Oct 31 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/world/ukraine-asks-aid-for-its-arms-curb.html | Ukraine Asks Aid for Its Arms Curb | False | By Serge Schmemann | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/report-details-school-fraud-by-custodians.html | Report Details School Fraud By Custodians | False | By Joseph Berger | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/at-time-inc-s-magzines-speculation-on-top-changes.html | At Time Inc.'s Magazines, Speculation on Top Changes | False | By Deirdre Carmody | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/movies/review-film-coppola-s-dizzying-vision-of-dracula.html | Review/Film; Coppola's Dizzying Vision Of Dracula | False | By Vincent Canby | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/art-in-review-271192.html | Art in Review | False | By Roberta Smith | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/pro-football-nagle-to-appeal-nfl-fine.html | PRO FOOTBALL; Nagle to Appeal N.F.L. Fine | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/movies/review-film-about-arts-reporters-and-censors.html | Review/Film; About Arts, Reporters And Censors | False | By Vincent Canby | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/key-rates-989392.html | Key Rates | False | | 1992-11-19 | TX 3-428976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/review-photography-physical-disabilities-and-courage-facing-them.html | Review/Photography; Physical Disabilities And Courage Facing Them | False | By Charles Hagen | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/babbage-s-reports-earnings-for-qtr-to-oct-31.html | Babbage's reports earnings for Qtr to Oct 31 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/l-was-chambers-then-the-victim-of-a-spy-sting-orthodox-party-hack-329792.html | Was Chambers Then the Victim of a Spy Sting?; Orthodox Party Hack | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/obituaries/john-l-bainbridge-author-is-dead-at-78.html | John L. Bainbridge, Author, Is Dead at 78 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-oct-31.html | Fabri-Centers of America Inc. reports earnings for Qtr to Oct 31 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/espey-manufacturing-electronics-reports-earnings-for-qtr-to-sept-30.html | Espey Manufacturing & Electronics reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/greyvest-financial-reports-earnings-for-qtr-to-sept-30.html | Greyvest Financial reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/review-dance-four-way-quest-for-inner-truths.html | Review/Dance; Four-Way Quest for Inner Truths | False | By Jack Anderson | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/review-music-connecting-diverse-styles.html | Review/Music; Connecting Diverse Styles | False | By Allan Kozinn | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/sports-people-auto-racing-wilson-to-fill-big-shoes.html | SPORTS PEOPLE: AUTO RACING; Wilson to Fill Big Shoes | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/college-football-huskies-escape-punishment.html | COLLEGE FOOTBALL; Huskies Escape Punishment | False | By Tom Friend | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/power-corp-reports-earnings-for-qtr-to-sept-30.html | Power Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/columbia-gas-system-reports-earnings-for-qtr-to-sept-30.html | Columbia Gas System reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/restaurants-187192.html | Restaurants | False | By Bryan Miller | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/world/militants-press-attacks-on-tourists-in-egypt.html | Militants Press Attacks on Tourists in Egypt | False | By Chris Hedges | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/lgs-group-reports-earnings-for-qtr-to-sept-30.html | LGS Group reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/farm-credit-system-reports-earnings-for-qtr-to-sept-30.html | Farm Credit System reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/maybe-knick-on-ice-could-spur-rangers.html | Maybe Knick on Ice Could Spur Rangers | False | By Robert Lipsyte | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/us/inside-620792.html | INSIDE | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/world/un-somalia-envoy-dismayed-over-aid.html | U.N. SOMALIA ENVOY DISMAYED OVER AID | False | By Jane Perlez | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/sports-people-pro-football-macpherson-to-have-surgery.html | SPORTS PEOPLE: PRO FOOTBALL; MacPherson to Have Surgery | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/canada-malting-reports-earnings-for-qtr-to-sept-30.html | Canada Malting reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/american-science-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | American Science & Engineering Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/news/bar-for-those-who-knew-him-different-wachtler-legacy-for-new-york-s-top-court.html | At the Bar; For those who knew him, a different Wachtler legacy for New York's top court. | False | By David Margolick | 1992-11-19 | TX 3-428976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/c-corrections-255092.html | Corrections | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/our-history-vs-clinton-s-covenant.html | Our History vs. Clinton's Covenant | False | By Orlando Patterson | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/trying-to-revive-the-waning-business-of-interment.html | Trying to Revive the Waning Business of Interment | False | By George Judson | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/us/gay-sailor-blazing-path-for-others-returns-to-base-after-court-order.html | Gay Sailor, Blazing Path for Others, Returns to Base After Court Order | False | By Jane Gross | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/movies/review-film-if-only-the-helpless-wanted-to-be-helped.html | Review/Film; If Only the Helpless Wanted to Be Helped | False | By Janet Maslin | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/news/tv-weekend-portrait-of-michael-jackson-s-family.html | TV Weekend; Portrait of Michael Jackson's Family | False | By John J. O'Connor | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/company-news-gap-profits-down-by-12.4-in-3d-quarter.html | COMPANY NEWS; Gap Profits Down by 12.4% in 3d Quarter | False | By Stephanie Strom | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/today-s-tv-listings.html | Today's TV Listings | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/caldor-wins-bidding-to-buy-6-of-11-alexander-s-stores.html | Caldor Wins Bidding to Buy 6 of 11 Alexander's Stores | False | By Dean Baquet | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/IHT-7-top-orienteering-athletes-have-died-in-3-years-sweden-chases.html | 7 Top Orienteering Athletes Have Died in 3 Years : Sweden Chases Disease Killing Runners | False | By Barry James, International Herald Tribune | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/alba-waldensian-reports-earnings-for-qtr-to-sept-30.html | Alba-Waldensian reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/abroad-at-home-humanity-won-t-wait.html | Abroad at Home; Humanity Won't Wait | False | By Anthony Lewis | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/briefs-960592.html | BRIEFS | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/news/conservatives-set-for-fight-on-judicial-nominees.html | Conservatives Set for Fight on Judicial Nominees | False | By Neil A. Lewis | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/IHT-their-asian-partners-have-questions.html | Their Asian Partners Have Questions | False | By Friedemann Bartu, International Herald Tribune | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/qual-med-inc-reports-earnings-for-qtr-to-sept-30.html | Qual-Med Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/business-digest-729792.html | BUSINESS DIGEST | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/oneita-industries-reports-earnings-for-year-sept-30.html | Oneita Industries reports earnings for Year Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/news-summary-623192.html | NEWS SUMMARY | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/instrument-systems-reports-earnings-for-qtr-to-sept-30.html | Instrument Systems reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/the-media-business-advertising-addenda-burger-king-selects-agency-for-europe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burger King Selects Agency for Europe | False | By Stuart Elliott | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/pro-football-owners-predict-chaos-players-call-for-justice.html | PRO FOOTBALL; Owners Predict Chaos; Players Call for Justice | False | By Thomas George | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/movies/review-film-not-living-happily-ever-after-all.html | Review/Film; Not Living Happily Ever After, After All | False | By Stephen Holden | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/inquiry-is-planned-on-fund-raising-groups.html | Inquiry Is Planned on Fund-Raising Groups | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/mercantile-exchange-to-stay-in-new-york-city.html | Mercantile Exchange to Stay in New York City | False | By Alan Finder | 1992-11-19 | TX 3-428976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/world/senior-east-germans-go-on-trial-critics-ask-if-such-a-case-is-just.html | Senior East Germans Go On Trial; Critics Ask if Such a Case Is Just | False | By Stephen Kinzer | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/the-media-business-advertising-addenda-media-only-services-focus-of-grey-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Media-Only Services Focus of Grey Unit | False | By Stuart Elliott | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/lands-end-reports-earnings-for-qtr-to-oct-30.html | Lands' End reports earnings for Qtr to Oct 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/theater/review-theater-destroying-its-people-a-nation-loses-its-soul.html | Review/Theater; Destroying Its People, A Nation Loses Its Soul | False | By Mel Gussow | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/banks-increase-loans-to-business-in-a-reversal-of-2-year-downturn.html | Banks Increase Loans to Business In a Reversal of 2-Year Downturn | False | By Michael Quint | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/nymagic-inc-reports-earnings-for-qtr-to-sept-30.html | Nymagic Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/new-talks-on-europe-trade-set.html | New Talks On Europe Trade Set | False | By Keith Bradsher | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/company-news-ex-retail-executives-are-charged-in-fraud.html | COMPANY NEWS; Ex-Retail Executives Are Charged in Fraud | False | By Diana B. Henriques | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/ruling-in-minor-trial-imperils-some-big-new-york-verdicts.html | Ruling in Minor Trial Imperils Some Big New York Verdicts | False | By Jane Fritsch | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/without-dire-steps-new-york-finds-air-is-cleaner.html | Without Dire Steps, New York Finds Air Is Cleaner | False | By Seth Faison | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/publisher-plans-to-step-down.html | Publisher Plans To Step Down | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/islanders-lose-fifth-straight.html | Islanders Lose Fifth Straight | False | By Joe Lapointe | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/world/militant-killed-in-lebanon-zone.html | Militant Killed in Lebanon Zone | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/news/furor-on-exhibit-at-law-school-splits-feminists.html | Furor on Exhibit at Law School Splits Feminists | False | By Tamar Lewin | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/charles-honi-coles-81-dancer-known-for-elegance-and-speed.html | Charles (Honi) Coles, 81, Dancer, Known for Elegance and Speed | False | By Jennifer Dunning | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/theater/federal-loans-to-aid-nonprofit-theaters.html | Federal Loans to Aid Nonprofit Theaters | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/orchestra-from-ottawa.html | Orchestra From Ottawa | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/art-in-review-272092.html | Art in Review | False | By Holland Cotter | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/credit-markets-30-year-bond-auction-sets-off-rally.html | CREDIT MARKETS; 30-Year Bond Auction Sets Off Rally | False | By Jonathan Fuerbringer | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/company-news-288692.html | COMPANY NEWS | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/pro-football-the-giants-plan-don-t-let-elway-disappear-in-thin-air.html | PRO FOOTBALL; The Giants' Plan: Don't Let Elway Disappear in Thin Air | False | By Frank Litsky | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/i-what-mothers-and-babies-decide-to-do-312292.html | What Mothers and Babies Decide to Do | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/sounds-around-town-249592.html | Sounds Around Town | False | By Stephen Holden | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/our-towns-expo-for-pets-and-their-companions.html | OUR TOWNS; Expo for Pets and Their Companions | False | By Andrew H. Malcolm | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/sounds-around-town-250092.html | Sounds Around Town | False | By Peter Watrous | 1992-11-19 | TX 3-428976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/frederic-warriner-76-an-actor-who-specialized-in-shakespeare.html | Frederic Warriner, 76, an Actor Who Specialized in Shakespeare | False | By Glenn Collins | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/metro-digest-737892.html | METRO DIGEST | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/worldbusiness/IHT-uk-cuts-rates-holds-spending.html | U.K. Cuts Rates, Holds Spending | False | By Erik Ipsen, International Herald Tribune | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/IHT-as-beijing-fulminates-hong-kong-flourishes.html | As Beijing Fulminates, Hong Kong Flourishes | False | By Laurence Zuckerman, International Herald Tribune | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/loewen-group-reports-earnings-for-qtr-to-sept-30.html | Loewen Group reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/us/no-headline-625892.html | No Headline | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/us/the-transition-news-analysis-in-command-of-language.html | THE TRANSITION: News Analysis; In Command Of Language | False | By R. W. Apple Jr. | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/leucadia-national-corp-reports-earnings-for-qtr-to-sept-30.html | Leucadia National Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/ford-official-is-put-in-line-for-top-job.html | Ford Official Is Put in Line For Top Job | False | By Doron P. Levin | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/rangers-have-four-lines-and-several-wavelengths.html | Rangers Have Four Lines And Several Wavelengths | False | By Filip Bondy | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/harry-cunningham-85-pioneer-and-developer-of-kmart-is-dead.html | Harry Cunningham, 85, Pioneer And Developer of Kmart, Is Dead | False | By Dean Baquet | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/transactions-060392.html | TRANSACTIONS | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/interest-rates-cut-in-europe.html | Interest Rates Cut in Europe | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/sports-people-baseball-chambliss-is-with-cards.html | SPORTS PEOPLE: BASEBALL; Chambliss Is With Cards | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/lowe-s-cos-reports-earnings-for-qtr-to-oct-31.html | Lowe's Cos. reports earnings for Qtr to Oct 31 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/boxing-bowe-s-task-is-to-prove-his-heart-is-in-ring.html | BOXING; Bowe's Task Is to Prove His Heart Is in Ring | False | By Phil Berger | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/us/charles-w-charny-90-urologist-who-led-study-of-male-infertility.html | Charles W. Charny, 90, Urologist Who Led Study of Male Infertility | False | By Wolfgang Saxon By Wolfgang Saxon | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/oceaneering-international-reports-earnings-for-qtr-to-sept-30.html | Oceaneering International reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/us/foxfire-book-teacher-admits-child-molestation.html | 'Foxfire Book' Teacher Admits Child Molestation | False | By Ronald Smothers | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/cable-expectations-are-high.html | Cable Expectations Are High | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/royal-dutch-shell-group-of-companies-reports-earnings-for-qtr-to-sept-30.html | Royal Dutch/Shell Group of Companies reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/company-news-sears-to-test-use-of-other-credit-cards.html | COMPANY NEWS; Sears to Test Use of Other Credit Cards | False | By Stephanie Strom | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/IHT-how-to-see-title-bout-live-on-tv.html | How to See Title Bout Live on TV | False | , International Herald Tribune | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/sports-people-marathon-out-of-the-race.html | SPORTS PEOPLE: MARATHON; Out of the Race | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/two-faces-of-exxon-chief-s-kidnapper.html | Two Faces of Exxon Chief's Kidnapper | False | By Charles Strum | 1992-11-19 | TX 3-428976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/us/the-transition-the-new-team-1-clinton-selects-diverse-team-of-advisers.html | THE TRANSITION: The New Team 1; Clinton Selects Diverse Team of Advisers | False | By Thomas L. Friedman | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/lee-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | Lee Enterprises Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/filene-s-basement-reports-earnings-for-qtr-to-oct-31.html | Filene's Basement reports earnings for Qtr to Oct 31 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/art-in-review-274692.html | Art in Review | False | By Roberta Smith | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/mirage-resorts-offers-plan-for-gambling-on-the-bridgeport-waterfront.html | Mirage Resorts Offers Plan for Gambling on the Bridgeport Waterfront | False | By George Judson | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/c-corrections-257692.html | Corrections | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/l-now-let-s-put-limits-on-campaign-spending-313092.html | Now Let's Put Limits On Campaign Spending | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/the-media-business-advertising-addenda-accounts-335192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/small-change-donations-going-to-vendors-not-charities-abrams-charges.html | Small-Change Donations Going to Vendors, Not Charities, Abrams Charges | False | By Robert D. McFadden | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/c-corrections-254192.html | Corrections | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/some-relief-in-us-plan-on-air-noise.html | 'Some Relief' In U.S. Plan On Air Noise | False | By John H. Cushman Jr. | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/the-media-business-advertising-quaker-oats-spotlights-vigorous-elderly.html | THE MEDIA BUSINESS: ADVERTISING; Quaker Oats Spotlights Vigorous Elderly | False | By Stuart Elliott | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/the-real-tragedy-of-judge-wachtler.html | The Real Tragedy of Judge Wachtler | False | By Diane McWhorter | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/us/company-news-hhed35p9rich-in-the-90-s-on-ideas-hatched-in-the-50-s.html | COMPANY NEWS; hHED,35p9Rich in the 90's on Ideas Hatched in the 50's | False | By Edmund L Andrews | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/worldbusiness/IHT-record-japan-surplus-clouds-us-ties.html | Record Japan Surplus Clouds U.S. Ties | False | By Steven Brull, International Herald Tribune | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/sports-people-basketball-hornets-sign-mourning-without-making-any-trades.html | SPORTS PEOPLE: BASKETBALL; Hornets Sign Mourning Without Making Any Trades | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/us/transition-president-elect-clinton-sketching-plan-for-economy-counsels-patience.html | THE TRANSITION: The President-Elect; CLINTON, SKETCHING PLAN FOR ECONOMY, COUNSELS PATIENCE | False | By Michael Kelly | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/world/charles-fraser-smith-mr-gadget-for-james-bond-tales-dies-at-88.html | Charles Fraser-Smith, Mr. Gadget For James Bond Tales, Dies at 88 | False | By James Barron | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/note-to-readers.html | Note to Readers | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/IHT-quick-dose-of-spending-intended-to-foster-growth-clintons-economic.html | Quick Dose of Spending Intended to Foster Growth : Clinton's Economic Remedy:Stimulate, Then Attack Deficit | False | By Lawrence Malkin, International Herald Tribune | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/review-art-one-brief-and-shining-cubist-moment.html | Review/Art; One Brief and Shining Cubist Moment | False | By Roberta Smith | 1992-11-19 | TX 3-428976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/first-central-financial-corp-reports-earnings-for-qtr-to-sept-30.html | First Central Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/art-in-review-273892.html | Art in Review | False | By Roberta Smith | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/consumer-s-gas-reports-earnings-for-year-to-sept-30.html | Consumer's Gas reports earnings for Year to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/business/ism-information-reports-earnings-for-qtr-to-sept-30.html | ISM Information reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/world/step-toward-independent-counsel-is-taken-in-the-iraq-bank-inquiry.html | Step Toward Independent Counsel Is Taken in the Iraq Bank Inquiry | False | By Elaine Sciolino | 1992-11-19 | TX 3-428976 | | |
| 1992-11-13 | 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/post-owner-nears-deal-with-private-investor.html | Post Owner Nears Deal With Private Investor | False | By William Glaberson | 1992-11-19 | TX 3-428976 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/world/warsaw-journal-strange-brutal-murders-and-everyone-s-baffled.html | Warsaw Journal; Strange, Brutal Murders, and Everyone's Baffled | False | By Stephen Engelberg | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/obituaries/gertrude-farber-koskoff-legislator-81.html | Gertrude Farber Koskoff, Legislator, 81 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/company-news-the-petroleum-dividend-amoco-enlists-aid-of-los-alamos-lab.html | COMPANY NEWS: The Petroleum Dividend; Amoco Enlists Aid Of Los Alamos Lab | False | By Matthew L Wald | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/baseball-howe-s-history-may-not-cut-price.html | BASEBALL; Howe's History May Not Cut Price | False | By Jack Curry | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/bio-technology-general-reports-earnings-for-qtr-to-sept-30.html | Bio-Technology General reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/browning-ferris-industries-reports-earnings-for-qtr-to-sept-30.html | Browning-Ferris Industries reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/bridge-831092.html | Bridge | False | By Alan Truscott | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/c-corrections-222992.html | Corrections | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/company-news-humana-off-4-in-day-of-heavy-sales.html | COMPANY NEWS; Humana Off $4 in Day of Heavy Sales | False | By Milt Freudenheim | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/football-the-jets-hitch-a-ride-on-a-tank.html | FOOTBALL; The Jets Hitch a Ride on a Tank | False | By Timothy W. Smith | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/opinion/slow-down-mr-trump.html | Slow Down, Mr. Trump | False | By Craig Whitaker | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/IHT-travel-update.html | TRAVEL UPDATE | False | , International Herald Tribune | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/all-for-a-dollar-inc-reports-earnings-for-qtr-to-sept-26.html | All For A Dollar Inc. reports earnings for Qtr to Sept 26 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/alpine-lace-brands-reports-earnings-for-qtr-to-sept-30.html | Alpine Lace Brands reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/sports-people-horse-racing-audit-reveals-extravagances.html | SPORTS PEOPLE: HORSE RACING; Audit Reveals Extravagances | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/2-airline-workers-arrested-in-threat.html | 2 Airline Workers Arrested in Threat | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/your-money/IHT-rate-cuts-wave-flag-at-dollar-bulls.html | Rate Cuts Wave Flag at Dollar Bulls | False | By T.b., International Herald Tribune | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/opinion/public-school-choice-perfected.html | Public School Choice, Perfected | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/opinion/observer-outbreak-of-wonkery.html | Observer; Outbreak Of Wonkery | False | By Russell Baker | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/endevco-inc-reports-earnings-for-qtr-to-sept-30.html | Endevco Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/news/how-they-do-it-using-insurance-for-income-after-a-disabling-injury.html | HOW THEY DO IT; Using Insurance for Income After a Disabling Injury | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/universal-foods-corp-reports-earnings-for-qtr-to-sept-30.html | Universal Foods Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/vintage-petroleum-inc-reports-earnings-for-qtr-to-sept-30.html | Vintage Petroleum Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/whole-foods-market-reports-earnings-for-qtr-to-sept-27.html | Whole Foods Market reports earnings for Qtr to Sept 27 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/helmerich-payne-reports-earnings-for-qtr-to-sept-30.html | Helmerich & Payne reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/west-coast-bancorp-reports-earnings-for-qtr-to-sept-30.html | West Coast Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/presidio-oil-reports-earnings-for-qtr-to-sept-30.html | Presidio Oil reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/c-corrections-221092.html | Corrections | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/trans-financial-bancorp-reports-earnings-for-qtr-to-sept-30.html | Trans Financial Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/worldbusiness/IHT-bring-business-into-the-loop-tokyo-aide-suggests.html | Bring Business Into the Loop : Tokyo Aide Suggests New Tack on U.S. Trade | False | By Steven Brull, International Herald Tribune | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/citfed-bancorp-reports-earnings-for-qtr-to-sept-30.html | CitFed Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/world/bosnian-official-says-serbs-have-killed-100000.html | Bosnian Official Says Serbs Have Killed 100,000 | False | By Craig R. Whitney | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/scope-industries-reports-earnings-for-qtr-to-sept-30.html | Scope Industries reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/vehicle-sales-rise-brisk-21.6.html | Vehicle Sales Rise Brisk 21.6% | False | By Doron P. Levin | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/world/black-woman-in-race-to-be-mayor-of-rio.html | Black Woman In Race to Be Mayor of Rio | False | By James Brooke | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/control-resources-industries-reports-earnings-for-qtr-to-sept-30.html | Control Resources Industries reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/unitil-corp-reports-earnings-for-12mos-sept-30.html | Unitil Corp. reports earnings for 12mos Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/boxing-bowe-pounds-title-away-from-holyfield.html | BOXING; Bowe Pounds Title Away From Holyfield | False | By Phil Berger | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/united-financial-banking-cos-reports-earnings-for-qtr-to-sept-30.html | United Financial Banking Cos. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/pro-basketball-knicks-surrender-lead-and-undefeated-record.html | PRO BASKETBALL; Knicks Surrender Lead And Undefeated Record | False | By Clifton Brown | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/arts/review-music-getting-just-the-essence-from-a-country-singer.html | Review/Music; Getting Just the Essence From a Country Singer | False | By Jon Pareles | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/company-news-keane-is-near-ge-consulting-services-takeover.html | COMPANY NEWS; KEANE IS NEAR GE CONSULTING SERVICES TAKEOVER | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/obituaries/dr-salam-shahidi-59-a-research-scientist.html | Dr. Salam Shahidi, 59, A Research Scientist | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/dime-financial-reports-earnings-for-qtr-to-sept-30.html | Dime Financial reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/opinion/l-on-iraq-turkey-border-kurds-are-being-used-to-kill-kurds-216492.html | On Iraq-Turkey Border, Kurds Are Being Used to Kill Kurds | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/radiomutuel-inc-reports-earnings-for-year-to-aug-30.html | Radiomutuel Inc. reports earnings for Year to Aug 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/fairfield-first-bank-trust-reports-earnings-for-qtr-to-sept.html | Fairfield First Bank & Trust reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/obituaries/aaron-weintraub-zionist-campaigner-97.html | Aaron Weintraub, Zionist Campaigner, 97 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/sterling-west-bancorp-reports-earnings-for-qtr-to-sept-30.html | Sterling West Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/opinion/a-smart-start-on-ethics.html | A Smart Start on Ethics | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/community-banks-pa-reports-earnings-for-qtr-to-sept-30.html | Community Banks-Pa. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/delors-has-become-the-odd-man-out-in-europe.html | Delors Has Become the Odd Man Out in Europe | False | By Roger Cohen | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/tele-communications-reports-earnings-for-qtr-to-sept-30.html | Tele-Communications reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/sports-of-the-times-bowe-s-heart-turns-tin-to-platinum.html | Sports of The Times; Bowe's Heart Turns Tin To Platinum | False | By Dave Anderson | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/the-latest-party-zone.html | The Latest Party Zone | False | By Ian Fisher | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/us/us-drops-a-criminal-investigation-of-fbi-director.html | U.S. Drops a Criminal Investigation of F.B.I. Director | False | By David Johnston | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/IHT-womens-rugby-sweeps-land-of-geishas.html | Women's Rugby Sweeps Land of Geishas | False | By Christine Casatelli, International Herald Tribune | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/opinion/who-got-stung-not-iraq.html | Who Got Stung? Not Iraq | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/first-amfed-corp-reports-earnings-for-qtr-to-sept-30.html | First AmFed Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/arts/review-pop-spiritual-technology-dance.html | Review/Pop; Spiritual Technology Dance | False | By Ann Powers | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/us/the-transition-ethics-experts-find-loopholes-in-clinton-s-ethics-rule.html | THE TRANSITION: Ethics; Experts Find Loopholes In Clinton's Ethics Rule | False | By Jason Deparle | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/opinion/l-all-canadians-together-stride-by-stride-220292.html | All Canadians Together, Stride by Stride | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/york-financial-reports-earnings-for-qtr-to-sept-30.html | York Financial reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/opinion/let-women-prove-they-can-fight.html | Let Women Prove They Can Fight | False | By Tanya L. Domi | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/ardent-recyclers-meet-grim-realists-superintendents-bronx-apartment-buildings.html | Ardent Recyclers Meet Grim Realists; Superintendents From Bronx Apartment Buildings Say They Know the Hard Facts | False | By Michael Specter | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/tristate-bancorp-reports-earnings-for-qtr-to-sept-30.html | Tristate Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/uno-restaurant-corp-reports-earnings-for-year-sept-27.html | Uno Restaurant Corp. reports earnings for Year Sept 27 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/opinion/prejudice-on-parade.html | Prejudice on Parade | False | | 1992-11-19 | TX 3-428969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/winpak-ltd-reports-earnings-for-qtr-to-sept-30.html | Winpak Ltd. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/flagship-financial-reports-earnings-for-qtr-to-sept-30.html | Flagship Financial reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/orbit-international-corp-reports-earnings-for-qtr-to-sept-30.html | Orbit International Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/your-money/IHT-silver-lining-appears-for-insurance-stocks.html | Silver Lining Appears For Insurance Stocks | False | By Judith Rehak, International Herald Tribune | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/us/inside-509592.html | INSIDE | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/vons-companies-reports-earnings-for-qtr-to-oct-4.html | Vons Companies reports earnings for Qtr to Oct 4 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/arts/classical-music-in-review-231892.html | Classical Music in Review | False | By Alex Ross | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/news/wills-and-estates-asset-lists-essential-adjuncts-to-wills.html | Wills and Estates; Asset Lists, Essential Adjuncts to Wills | False | By Andree Brooks | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/world/nervously-gratefully-sarajevo-takes-a-stroll.html | Nervously, Gratefully, Sarajevo Takes a Stroll | False | By John F. Burns | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/carlisle-plastics-reports-earnings-for-qtr-to-sept-30.html | Carlisle Plastics reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/bfs-bankorp-inc-reports-earnings-for-qtr-to-sept-30.html | BFS Bankorp Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/andrew-corp-reports-earnings-for-qtr-to-sept-30.html | Andrew Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/agp-co-reports-earnings-for-qtr-to-sept-30.html | AGP & Co. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/opinion/l-crown-heights-stabbing-verdict-is-a-travesty-a-jury-biased-239392.html | Crown Heights Stabbing Verdict Is a Travesty; 'A Jury Biased' | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/zero-corp-reports-earnings-for-qtr-to-sept-30.html | Zero Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/company-briefs-635092.html | COMPANY BRIEFS | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/world/japanese-may-cut-atomic-shipments.html | JAPANESE MAY CUT ATOMIC SHIPMENTS | False | By David E. Sanger | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/news-summary-519292.html | NEWS SUMMARY | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/new-york-in-contempt-on-shelters-for-homeless.html | New York In Contempt On Shelters For Homeless | False | By Celia W. Dugger | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/your-money/IHT-clinton-may-be-a-more-cautious-spender-than-the-markets-think.html | Clinton May Be a More Cautious Spender Than the Markets Think | False | By Gerald Holtham, Hirohiko Okumura, and Nigel Curning, International Herald Tribune | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/davis-distribution-reports-earnings-for-qtr-to-sept-26.html | Davis Distribution reports earnings for Qtr to Sept 26 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/advantage-bancorp-reports-earnings-for-qtr-to-sept-30.html | Advantage Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/arts/review-music-from-one-end-of-the-keyboard-to-the-other.html | Review/Music; From One End of the Keyboard to the Other | False | By Bernard Holland | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/continential-mortgage-equity-trust-reports-earnings-for-qtr-to-sept-30.html | Continential Mortgage & Equity Trust reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/us/beliefs-733092.html | Beliefs | False | By Peter Steinfels | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/3-arrests-hit-burglary-ring-in-manhattan.html | 3 Arrests Hit Burglary Ring In Manhattan | False | By Richard Perez-Pena | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/company-news-hughes-names-2-for-new-ventures-abroad.html | COMPANY NEWS; Hughes Names 2 for New Ventures Abroad | False | By Andrea Adelson | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/salvation-army-learns-some-past-donors-are-needy-themselves.html | Salvation Army Learns Some Past Donors Are Needy Themselves | False | By Kathleen Teltsch | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/key-rates-856692.html | Key Rates | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/world/bit-of-west-bank-s-future-in-smooth-campus-vote.html | Bit of West Bank's Future in Smooth Campus Vote | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/chesapeake-utilities-reports-earnings-for-qtr-to-sept-30.html | Chesapeake Utilities reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/us/the-transition-gay-rights-top-military-officers-object-to-lifting-homosexual-ban.html | THE TRANSITION: Gay Rights; Top Military Officers Object To Lifting Homosexual Ban | False | By John H. Cushman Jr. | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/jako-inc-reports-earnings-for-qtr-to-sept-30.html | Jako Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/arts/classical-music-in-review-234292.html | Classical Music in Review | False | By Allan Kozinn | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/interfirst-bankcorp-reports-earnings-for-qtr-to-sept-30.html | Interfirst Bankcorp reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/opinion/jeeves-unmasked-finally-maybe.html | Jeeves Unmasked. Finally. Maybe. | False | By Charles Rembar | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/us/transition-old-team-president-s-economic-stewards-defend-reputations-actions.html | THE TRANSITION: The Old Team; President's Economic Stewards Defend Reputations and Actions | False | By Steven Greenhouse | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/pro-basketball-nets-bowie-gets-set-for-trial-by-o-neal.html | PRO BASKETBALL; Nets' Bowie Gets Set for Trial by O'Neal | False | By Harvey Araton | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/cellular-communications-reports-earnings-for-qtr-to-sept-30.html | Cellular Communications reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/world/european-community-finds-its-unity-plans-under-threat.html | European Community Finds Its Unity Plans Under Threat | False | By Craig R. Whitney | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/farmstead-telephone-reports-earnings-for-qtr-to-sept-30.html | Farmstead Telephone reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/hockey-billington-shuts-out-punchless-capitals.html | HOCKEY; Billington Shuts Out Punchless Capitals | False | By Alex Yannis | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/opinion/whats-the-rush-on-health-care.html | What's the Rush on Health Care? | False | By Henry J. Aaron | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/aequitron-medical-reports-earnings-for-qtr-to-oct-31.html | Aequitron Medical reports earnings for Qtr to Oct 31 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/IHT-peacekeepers-to-shield-voters-from-the-khmer-rouge-un-to-alter-its.html | Peacekeepers to Shield Voters From the Khmer Rouge: UN to Alter Its Cambodia Role | False | By Michael Richardson, International Herald Tribune | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/obituaries/carl-a-pescosolido-jr-citrus-grower-55-dies.html | Carl A. Pescosolido Jr., Citrus Grower, 55, Dies | False | | 1992-11-19 | TX 3-428969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/worldbusiness/IHT-economic-scene-chinas-gain-to-a-degree-is.html | ECONOMIC SCENE: China's Gain, to a Degree, Is Southeast Asia's Loss | | By Michael Richardson, International Herald Tribune | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/style/chronicle-242392.html | CHRONICLE | | By Nadine Brozan | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/suspect-sought-in-sex-assaults-in-brooklyn.html | Suspect Sought In Sex Assaults In Brooklyn | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/us/transition-president-elect-clinton-issues-ethics-policies-for-transition-team.html | THE TRANSITION: The President-Elect; Clinton Issues Ethics Policies for Transition Team | False | By Thomas L. Friedman | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/us/oregon-gop-faces-schism-over-agenda-of-christian-right.html | Oregon G.O.P. Faces Schism Over Agenda of Christian Right | False | By Timothy Egan | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/obituaries/giulio-carlo-argan-art-historian-83-dies.html | Giulio Carlo Argan, Art Historian, 83, Dies | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/oglebay-norton-reports-earnings-for-qtr-to-sept-30.html | Oglebay Norton reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/sequa-corp-x-reports-earnings-for-qtr-to-sept-30.html | Sequa Corp.(X) reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/arts/classical-music-in-review-233492.html | Classical Music in Review | False | By Alex Ross | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/wiser-oil-reports-earnings-for-qtr-to-sept-30.html | Wiser Oil reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/opinion/l-offshore-insurers-241592.html | Offshore Insurers | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/cathay-bancorp-reports-earnings-for-qtr-to-sept-30.html | Cathay Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/starrett-housing-reports-earnings-for-qtr-to-sept-30.html | Starrett Housing reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/70-months-for-lawyer-in-tax-fraud.html | 70 Months For Lawyer In Tax Fraud | False | By Arnold H. Lubasch | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/coastal-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Coastal Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/2d-air-pollution-issue-smog-may-yet-curb-cars.html | 2d Air Pollution Issue, Smog, May Yet Curb Cars | False | By Matthew L Wald | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/discus-corp-reports-earnings-for-qtr-to-sept-27.html | Discus Corp. reports earnings for Qtr to Sept 27 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/company-news-bank-shut-by-federal-regulators.html | COMPANY NEWS; Bank Shut By Federal Regulators | False | By Michael Quint | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/sports-people-horse-racing-mount-at-aqueduct-throws-antley.html | SPORTS PEOPLE: HORSE RACING; Mount at Aqueduct Throws Antley | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/reading-bates-reports-earnings-for-qtr-to-sept-30.html | Reading & Bates reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/metro-digest-602492.html | METRO DIGEST | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/your-money-a-will-is-not-enough.html | Your Money; A Will Is Not Enough | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/arts/adrienne-rich-gets-prize.html | Adrienne Rich Gets Prize | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/dinkins-issues-appeal-on-crown-heights-debate.html | Dinkins Issues Appeal On Crown Heights Debate | False | By Alan Finder | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/opinion/l-the-tragedy-in-somalia-can-t-wait-for-clinton-240792.html | The Tragedy in Somalia Can't Wait for Clinton | False | | 1992-11-19 | TX 3-428969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/us/judge-limits-evidence-in-police-beating-case.html | Judge Limits Evidence In Police Beating Case | False | By Seth Mydans | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/graham-field-health-products-reports-earnings-for-qtr-to-sept-30.html | Graham-Field Health Products reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/news/q-q.html | Q & A | False | By Leonard Sloane | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/football-a-sugar-bowl-for-no-1-don-t-count-on-it-yet.html | FOOTBALL; A Sugar Bowl for No. 1? Don't Count On It Yet | False | By Malcolm Moran | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/fifth-dimension-reports-earnings-for-qtr-to-sept-30.html | Fifth Dimension reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/ranger-oil-ltd-reports-earnings-for-qtr-to-sept-30.html | Ranger Oil Ltd. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/ampex-reports-earnings-for-qtr-to-sept-30.html | Ampex reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/noble-drilling-reports-earnings-for-qtr-to-sept-30.html | Noble Drilling reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/sports-people-baseball-ozzie-smith-attracts-interest.html | SPORTS PEOPLE: BASEBALL; Ozzie Smith Attracts Interest | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/news/insurance-now-may-be-the-time-to-pay-insurance-loans.html | INSURANCE; Now May Be the Time To Pay Insurance Loans | False | By Peter Kerr | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/biocraft-laboratories-reports-earnings-for-qtr-to-sept-30.html | Biocraft Laboratories reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/arts/dance-in-review-236992.html | Dance in Review | False | By Jack Anderson | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/general-magnaplate-reports-earnings-for-qtr-to-sept-30.html | General Magnaplate reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/general-communications-reports-earnings-for-qtr-to-sept-30.html | General Communications reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/style/chronicle-243192.html | CHRONICLE | False | By Nadine Brozan | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/adage-inc-reports-earnings-for-qtr-to-sept-30.html | Adage Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/greater-new-york-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Greater New York Savings Bank reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/company-news-net-falls-60-at-berkshire.html | COMPANY NEWS; Net Falls 60% At Berkshire | False | By Anthony Ramirez | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/opinion/l-crown-heights-stabbing-verdict-is-a-travesty-237792.html | Crown Heights Stabbing Verdict Is a Travesty | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/reflectone-inc-reports-earnings-for-qtr-to-sept-30.html | Reflectone Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/us/jailers-charged-with-sex-abuse-of-119-women.html | Jailers Charged With Sex Abuse Of 119 Women | False | By Peter Applebome | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/gop-health-plan-dips-into-unemployment-fund.html | G.O.P. Health Plan Dips Into Unemployment Fund | False | By Jerry Gray | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/elcotel-inc-reports-earnings-for-qtr-to-sept-30.html | Elcotel Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/thomson-corp-reports-earnings-for-qtr-to-sept-30.html | Thomson Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/obituaries/bryson-b-rash-79-radio-tv-journalist.html | Bryson B. Rash, 79, Radio-TV Journalist | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/sunrise-bancorp-calif-reports-earnings-for-qtr-to-sept-30.html | Sunrise Bancorp (Calif.) reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/c-corrections-224592.html | Corrections | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/first-national-california-corp-reports-earnings-for-qtr-to-sept-30.html | First National-California Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/wainoco-oil-corp-reports-earnings-for-qtr-to-sept-30.html | Wainoco Oil Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/biosearch-medical-products-reports-earnings-for-qtr-to-sept-30.html | Biosearch Medical Products reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/trustmark-corp-reports-earnings-for-qtr-to-sept-30.html | Trustmark Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/brampton-brick-reports-earnings-for-qtr-to-sept-30.html | Brampton Brick reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/weston-george-ltd-reports-earnings-for-qtr-to-sept-30.html | Weston (George) Ltd. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/american-travelers-corp-reports-earnings-for-qtr-to-sept-30.html | American Travelers Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/tech-sym-corp-reports-earnings-for-qtr-to-sept-30.html | Tech-Sym Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/news/funds-watch-noteworthy-new-offerings-for-investors.html | FUNDS WATCH; Noteworthy New Offerings for Investors | False | By Carole Gould | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/world/islamic-guerrilla-attacks-on-israel-cause-rising-tensions-in-lebanon.html | Islamic Guerrilla Attacks on Israel Cause Rising Tensions in Lebanon | False | By Ihsan A. Hijazi | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/boxing-wbc-sets-hiv-tests-for-fights.html | BOXING; W.B.C. Sets H.I.V. Tests For Fights | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/us/transition-state-department-high-bush-official-linked-search-file-clinton.html | THE TRANSITION: The State Department; HIGH BUSH OFFICIAL IS LINKED TO SEARCH OF FILE ON CLINTON | False | By Robert Pear | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/sports-people-football-more-counterclaims-filed-by-players.html | SPORTS PEOPLE: FOOTBALL; More Counterclaims Filed by Players | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/obituaries/prof-arpad-e-elo-is-dead-at-89-inventor-of-chess-ratings-system.html | Prof. Arpad E. Elo Is Dead at 89; Inventor of Chess Ratings System | False | By Wolfgang Saxon | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/arts/peter-brook-s-liberties-fewer-with-debussy.html | Peter Brook's Liberties: Fewer With Debussy | False | By John Rockwell | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/obituaries/william-hillcourt-a-boy-scout-writer-and-columnist-92.html | William Hillcourt, A Boy Scout Writer And Columnist, 92 | False | AP | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/world/muslims-from-abroad-join-in-war-against-serbs.html | Muslims From Abroad Join in War Against Serbs | False | By Chuck Sudetic | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/western-capital-investment-reports-earnings-for-qtr-to-sept-30.html | Western Capital Investment reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/tuckahoe-financial-reports-earnings-for-qtr-to-sept-30.html | Tuckahoe Financial reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/kiddie-products-inc-reports-earnings-for-qtr-to-sept-30.html | Kiddie Products Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/advanced-logic-research-inc-reports-earnings-for-qtr-to-sept-30.html | Advanced Logic Research Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/about-new-york-walking-the-beat-in-the-subway-s-nether-world.html | ABOUT NEW YORK; Walking the Beat in the Subway's Nether World | False | By Michael T. Kaufman | 1992-11-19 | TX 3-428969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/economic-reports-are-giving-signals-of-a-quicker-pace.html | ECONOMIC REPORTS ARE GIVING SIGNALS OF A QUICKER PACE | False | By Robert D. Hershey Jr. | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/pmc-capital-inc-reports-earnings-for-qtr-to-sept-30.html | PMC Capital Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/hf-financial-corp-reports-earnings-for-qtr-to-sept-30.html | HF Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/bt-financial-reports-earnings-for-qtr-to-sept-30.html | BT Financial reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/younkers-inc-reports-earnings-for-qtr-to-oct-24.html | Younkers Inc. reports earnings for Qtr to Oct 24 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/your-money/IHT-custodian-banksbigger-is-better.html | Custodian Banks:Bigger Is Better | False | By Conrad De Aenlle, International Herald Tribune | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/zenith-laboratories-reports-earnings-for-qtr-to-sept-30.html | Zenith Laboratories reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/results-plus-024292.html | RESULTS PLUS | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/obituaries/stanley-v-margolis-professor-of-geology-and-geochemist-49.html | Stanley V. Margolis, Professor of Geology And Geochemist, 49 | False | By Marvine Howe | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/your-money/IHT-where-dividends-are-not-sacred-cows.html | Where Dividends Are Not Sacred Cows | False | By Karina Robinson, International Herald Tribune | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/arts/dance-in-review-235092.html | Dance in Review | False | By Jennifer Dunning | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/care-group-inc-reports-earnings-for-qtr-to-sept-30.html | Care Group Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/sbarro-inc-reports-earnings-for-qtr-to-oct-4.html | Sbarro Inc. reports earnings for Qtr to Oct 4 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/jails-switch-may-prove-problematic.html | Jails Switch May Prove Problematic | False | By Selwyn Raab | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/republic-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Republic Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/no-headline-522292.html | No Headline | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/football-giants-notebook-despite-retirement-and-injury-taylor-may-not-be-through.html | FOOTBALL: GIANTS NOTEBOOK; Despite Retirement and Injury, Taylor May Not Be Through | False | By Frank Litsky | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/crossland-federal-reports-earnings-for-qtr-to-sept-30.html | CrossLand Federal reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/dianon-systems-reports-earnings-for-qtr-to-sept-30.html | Dianon Systems reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/news/strategies-tips-for-taxpayers-at-the-top-who-may-soon-be-paying-more.html | STRATEGIES; Tips for Taxpayers at the Top, Who May Soon Be Paying More | False | By Leonard Sloane | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/aw-computer-systems-inc-reports-earnings-for-qtr-to-sept-30.html | AW Computer Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/struggle-to-get-biggest-corn-crop-in.html | Struggle to Get Biggest Corn Crop In | False | By Barnaby J. Feder | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/sonesta-international-reports-earnings-for-qtr-to-sept-30.html | Sonesta International reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/shelton-bancorp-inc-reports-earnings-for-qtr-to-sept.html | Shelton Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/business-digest-609192.html | BUSINESS DIGEST | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/your-money/IHT-debtrating-agencies-fill-the-gap.html | Debt-Rating Agencies Fill the Gap | | By Rupert Bruce, International Herald Tribune | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/vornado-inc-reports-earnings-for-qtr-to-sept-30.html | Vornado Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/united-financial-corp-of-sc-reports-earnings-for-qtr-to-sept-30.html | United Financial Corp. of S.C. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/sports-people-tennis-two-added-to-tournament-lineup.html | SPORTS PEOPLE: TENNIS; Two Added to Tournament Lineup | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/provident-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Provident Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/canadian-group-will-buy-japanese-supercomputer.html | Canadian Group Will Buy Japanese Supercomputer | | By John Markoff | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/icot-corp-reports-earnings-for-qtr-to-oct-24.html | Icot Corp. reports earnings for Qtr to Oct 24 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/trans-atlantic-sailor-missing-after-tracking-system-fails.html | Trans-Atlantic Sailor Missing After Tracking System Fails | | By Barbara Lloyd | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/us-facilities-corp-reports-earnings-for-qtr-to-sept-30.html | US Facilities Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/counsel-corp-reports-earnings-for-qtr-to-sept-30.html | Counsel Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/arts/classical-music-in-review-232692.html | Classical Music in Review | False | By Allan Kozinn | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/us/the-transition-packaging-the-candidate-the-making-of-a-first-family-a-blueprint.html | THE TRANSITION: Packaging the Candidate; The Making of a First Family: a Blueprint | False | By Michael Kelly | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/man-on-parole-is-charged-in-killing-of-off-duty-officer.html | Man on Parole Is Charged in Killing of Off-Duty Officer | | By Steven Lee Myers | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/sports-people-basketball-former-iona-player-released-after-arrest.html | SPORTS PEOPLE: BASKETBALL; Former Iona Player Released After Arrest | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/allelix-biopharm-reports-earnings-for-qtr-to-aug-31.html | Allelix Biopharm reports earnings for Qtr to Aug 31 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/spectrascience-inc-reports-earnings-for-qtr-to-sept-30.html | SpectraScience Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/devcon-international-corp-reports-earnings-for-qtr-to-sept-30.html | Devcon International Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/scitex-corp-reports-earnings-for-qtr-to-sept-30.html | Scitex Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/unilab-corp-reports-earnings-for-qtr-to-sept-30.html | Unilab Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/surprise-in-abuse-trial-appears-to-contradict-defense.html | Surprise in Abuse Trial Appears to Contradict Defense | False | By Robert Hanley | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/ventura-county-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | Ventura County National Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/worldbusiness/IHT-clinton-strategists-like-the-man-defy-easy.html | Clinton Strategists, Like the Man, Defy Easy Definitions | False | By Lawrence Malkin, International Herald Tribune | 1992-11-19 | TX 3-428969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/c-corrections-223792.html | Corrections | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/IHT-misuse-of-office-gets-you-fired-clinton-asserts.html | Misuse of Office Gets You Fired, Clinton Asserts | False | , International Herald Tribune | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/home-intensive-care-reports-earnings-for-qtr-to-sept-30.html | Home Intensive Care reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/bando-mcglocklin-reports-earnings-for-qtr-to-sept-30.html | Bando McGlocklin reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/opinion/l-crown-heights-stabbing-verdict-is-a-travesty-not-the-king-case-238592.html | Crown Heights Stabbing Verdict Is a Travesty; Not the King Case | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/news/investing-run-it-up-the-flagpole-and-see-if-anyone-buys.html | INVESTING; Run It Up the Flagpole And See if Anyone Buys | False | By Susan Antilla | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/transactions-026992.html | Transactions | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/verdix-corp-reports-earnings-for-qtr-to-sept-30.html | Verdix Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/mercantile-stores-co-reports-earnings-for-qtr-to-oct-31.html | Mercantile Stores Co. reports earnings for Qtr to Oct 31 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-14 | 1992-11-14 | https://www.nytimes.com/1992/11/14/business/starbucks-corp-reports-earnings-for-qtr-to-sept-27.html | Starbucks Corp. reports earnings for Qtr to Sept 27 | False | | 1992-11-19 | TX 3-428969 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/wine-passing-the-jug.html | WINE; Passing the Jug | False | By Frank J. Prial | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/the-night-it-s-a-circus-out-there.html | THE NIGHT; It's a Circus Out There | False | By Bob Morris | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/theater-review-one-woman-voyage.html | THEATER REVIEW; One-Woman Voyage | False | By Leah D. Frank | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/sampling-the-cartographer-s-art-keeping-the-world-up-to-date.html | Sampling the Cartographer's Art; Keeping the World Up to Date | False | By Roger Cohen | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/arts/lucia-as-a-spine-tingler.html | 'Lucia' as a Spine-Tingler | False | By Jamie James | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/backtalk-equity-plus-or-minus.html | BACKTALK; Equity, Plus or Minus | False | By Robert Lipsyte | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/crossings-how-very-english-sort-of.html | CROSSINGS; How Very English, Sort Of | False | By Anne-Marie Schiro | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/mutual-funds-caution-as-the-quarter-plays-out.html | Mutual Funds; Caution as the Quarter Plays Out | False | By Carole Gould | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/race-revolution-and-cricket.html | Race, Revolution and Cricket | False | By William E. Cain | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/making-a-difference-a-writer-is-a-writer-is-a-software-producer.html | Making a Difference; A Writer Is a Writer Is a ... Software Producer? | False | By Susan Karlin | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/boxing-it-s-time-to-take-a-victory-ride.html | BOXING; It's Time to Take a Victory Ride | False | By Michael Martinez | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/ideas-trends-well-the-ukraine-girls-really-knock-them-out.html | IDEAS & TRENDS; Well, the Ukraine Girls Really Knock Them Out | False | By Melinda Henneberger | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/c-corrections-699492.html | Corrections | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/sports-people-football-majors-may-be-out-but-he-s-not-down.html | SPORTS PEOPLE: FOOTBALL; Majors May Be Out, but He's Not Down | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/us/the-transition-the-new-team-long-bottled-up-advice-from-democrats-flows.html | THE TRANSITION: The New Team; Long Bottled Up, Advice From Democrats Flows | False | By David E. Rosenbaum | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-kristen-hogin-william-spears-jr.html | WEDDINGS; Kristen Hogin, William Spears Jr. | False | | 1992-11-19 | TX 3-428846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/l-maybe-wrong-but-not-illegal-232192.html | Maybe Wrong, But Not Illegal | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/why-it-all-adds-up.html | Why It All Adds Up | False | By John Allen Paulos | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/museum-displays-indian-artifacts.html | Museum Displays Indian Artifacts | False | By Rita Reif | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/november-8-14-matisse-prices-raise-art-market-s-spirits.html | November 8-14; Matisse Prices Raise Art Market's Spirits | False | By Carol Vogel | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/sampling-the-cartographer-s-art-at-national-geographic-tuned-to-news.html | Sampling the Cartographer's Art; At National Geographic, Tuned to News | False | By Eric Nash | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/viewpoints-one-fed-hand-against-another.html | Viewpoints; One Fed Hand Against Another | False | By Joseph I. Lieberman | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/mr-pearce-s-growing-domain.html | Mr. Pearce's Growing Domain | False | By Doron P. Levin | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/when-life-and-movies-blend-on-the-screen.html | When Life and Movies Blend on the Screen | False | By Denise Mourges | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/making-a-difference-it-s-a-sweet-50-million-for-andre-harrell-s-lineup.html | Making a Difference; It's a Sweet $50 Million For Andre Harrell's Lineup | False | By Anita M. Samuels | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/home-clinic-weatherstripping-makes-for-a-snug-door.html | HOME CLINIC; Weatherstripping Makes for a Snug Door | False | By John Warde | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/sports-people-baseball-little-league-goes-easy-on-the-kids.html | SPORTS PEOPLE: BASEBALL; Little League Goes Easy on the Kids | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/l-posturing-275992.html | POSTURING | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/art-2-hispanicamerican-shows.html | ART; 2 Hispanic-American Shows | False | By William Zimmer | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/l-finding-the-best-judges-in-nassau-county-700192.html | Finding the Best Judges In Nassau County | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/coram-housing-project-for-disabled-imperiled.html | Coram Housing Project For Disabled Imperiled | False | By Stewart Ain | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/inside-366792.html | INSIDE | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/movies/l-nudity-on-film-leave-it-to-the-imagination-226092.html | NUDITY ON FILM; Leave It To the Imagination | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/the-biggest-place-on-earth.html | The Biggest Place on Earth | False | By Norman Davies | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/an-economy-that-will-test-clinton-s-pledge-on-jobs.html | An Economy That Will Test Clinton's Pledge on Jobs | False | By Joel Kurtzman | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/viewpoints-even-before-the-inauguration.html | Viewpoints; Even Before the Inauguration ... | False | By Jeffrey E. Garten | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/best-sellers-november-15-1992.html | BEST SELLERS: November 15, 1992 | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/horse-racing-a-classic-route-ahead-for-winner-of-remsen.html | HORSE RACING; A Classic Route Ahead For Winner of Remsen? | False | By Joseph Durso | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-michele-c-miles-paul-l-berger.html | WEDDINGS; Michele C. Miles, Paul L. Berger | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/l-views-of-fisher-case-a-motley-group-459092.html | Views of Fisher Case A Motley Group | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/about-cars-bmw-puts-a-v8-under-the-740-s-hood.html | ABOUT CARS; BMW Puts a V8 Under the 740's Hood | False | By Marshall Schuon | 1992-11-19 | TX 3-428846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/northeast-notebook-kennebunk-me-starter-homes-selling-briskly.html | NORTHEAST NOTEBOOK; Kennebunk, Me.; Starter Homes Selling Briskly | False | By Christine Kukka | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/to-hillary-clinton-or-occupant.html | To Hillary Clinton, Or Occupant | False | By Georgia Dullea | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/focus-indian-land-disputes-south-carolina-settling-catawba-claim.html | Focus: Indian Land Disputes; South Carolina Settling Catawba Claim | False | By Lyn Riddle | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/port-chester-seeks-an-earlier-last-call.html | Port Chester Seeks An Earlier Last Call | False | By Tessa Melvin | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/l-time-to-clean-up-mr-bossidy-209792.html | Time to Clean Up, Mr. Bossidy | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jon Elsen | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/balancing-the-power-at-the-corporate-top-british-style.html | Balancing the Power at the Corporate Top, British Style | False | By Richard W. Stevenson | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/opinion/dont-bet-on-a-miracle.html | Don't Bet On a Miracle | False | By William A. Haseltine | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/us/the-transition-clinton-s-quandary.html | THE TRANSITION; Clinton's Quandary | False | By R. W. Apple Jr. | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/theater-playwright-focuses-on-australian-feminism.html | THEATER; Playwright Focuses on Australian Feminism | False | By Alvin Klein | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-christina-johannsen-nicholas-hanks.html | WEDDINGS; Christina Johannsen, Nicholas Hanks | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/sound-bytes-here-comes-comdex-fall-again-with-thumbs-up.html | Sound Bytes; Here Comes Comdex/Fall Again, With Thumbs Up | False | By Peter H. Lewis | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/with-sleight-of-hand-ceo-s-turn-heads.html | With Sleight of Hand, C.E.O.'s Turn Heads | False | By Jack Cavanaugh | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/archives/popular-culture-look-its-a-bird-its-a-plane-its-curtains-for-the.html | POPULAR CULTURE; Look! It's a Bird! It's a Plane! It's Curtains for the Man of Steel | True | By Maitland McDonagh | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/c-corrections-510392.html | Corrections | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/all-about-yves.html | All About Yves | False | By Eugen Weber | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/travel-advisory-ski-ticket-for-olympic-slopes.html | TRAVEL ADVISORY; Ski Ticket for Olympic Slopes | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/egos-ids-fun-all-the-way-to-the-bank.html | EGOS & IDS; Fun, All the Way to the Bank | False | By Degen Pener | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/in-tunisia-a-mosaic-of-art.html | In Tunisia, a Mosaic of Art | False | By Susan Rowland | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/l-the-mystery-of-faith-219892.html | The Mystery of Faith | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/l-crown-jewel-326292.html | Crown Jewel | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/pushing-their-buttons.html | Pushing Their Buttons | False | By Grace Glueck | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/tracking-the-trackless-gobi-desert.html | Tracking The Trackless Gobi Desert | False | By John Noble Wilford | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/opinion/name-an-aids-high-command.html | Name an AIDS High Command | False | By Larry Kramer | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/the-promising-heavyweight-from-fairfield.html | The Promising Heavyweight From Fairfield | False | By Don Harrison | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/baseball-notebook-playing-games-within-the-game.html | BASEBALL NOTEBOOK; Playing Games Within the Game | False | By Murray Chass | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/movies/film-neither-dracula-nor-rumor-frightens-coppola.html | FILM; Neither Dracula Nor Rumor Frightens Coppola | False | By Janet Maslin | 1992-11-19 | TX 3-428846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/the-next-superstar.html | The Next Superstar | False | By Charles P. Pierce | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/opinion/l-let-new-yorkers-heed-the-lessons-of-the-d-amato-victory-213092.html | Let New Yorkers Heed the Lessons of the D'Amato Victory | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/world/criminal-charges-make-outlook-grim-for-collor.html | Criminal Charges Make Outlook Grim for Collor | False | By James Brooke | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/movies/film-malcolm-x-the-facts-the-fictions-the-film.html | FILM; Malcolm X: The Facts, the Fictions, the Film | False | By Sheila Rule | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/news-summary-349792.html | NEWS SUMMARY | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/movies/l-nudity-on-film-sauce-for-the-goose-223692.html | NUDITY ON FILM; Sauce For the Goose . . . | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/brooklyn-lead-reduction-effort-draws-criticism.html | Brooklyn Lead-Reduction Effort Draws Criticism | False | By Mary B. W. Tabor | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/food-the-great-pumpkin.html | FOOD; The Great Pumpkin | False | By Molly O'Neill | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/school-board-members-offer-alternative-on-teaching-about-homosexuals.html | School Board Members Offer Alternative on Teaching About Homosexuals | False | By Lynda Richardson | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/football-brunch-with-boomer-who-s-going-to-pay.html | FOOTBALL; Brunch With Boomer: Who's Going to Pay? | False | By Timothy W. Smith | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/engagements-ms-cutler-mr-de-vicq-de-cumptich-jr.html | ENGAGEMENTS; Ms. Cutler, Mr. de Vicq de Cumptich Jr. | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/travel-advisory-australian-tours-of-jewish-sites.html | TRAVEL ADVISORY; Australian Tours Of Jewish Sites | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/l-istanbul-563392.html | Istanbul | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/l-bush-s-gamble-273292.html | BUSH'S GAMBLE | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/environmental-causes-are-uniting-old-enemies.html | Environmental Causes Are Uniting Old Enemies | False | By Robert A. Hamilton | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/mutual-funds-when-index-funds-make-sense.html | Mutual Funds; When Index Funds Make Sense | False | By Carole Gould | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/commercial-property-real-estate-lawyers-construction-ebbs-rental-scrutinies.html | Commercial Property: Real Estate Lawyers; As Construction Ebbs, Rental Scrutinies Quicken | False | By Claudia H. Deutsch | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/l-opening-the-lane-through-fear-231392.html | Opening the Lane Through Fear? | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/world-markets-a-little-used-window-on-tokyo.html | World Markets; A Little-Used Window on Tokyo | False | By James Sterngold | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/cuttings-geraniums-too-have-odd-relatives.html | CUTTINGS; Geraniums, Too, Have Odd Relatives | False | By James Benet | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/football-irish-catch-penn-state-at-end-of-series.html | FOOTBALL; Irish Catch Penn State at End of Series | False | By Malcolm Moran | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/political-notes-a-new-director-of-legislative-traffic.html | POLITICAL NOTES; A New Director of Legislative Traffic | False | By Kirk Johnson | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/opinion/l-believe-it-women-elected-this-president-the-market-zealots-258592.html | Believe It, Women Elected This President; The Market Zealots | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/world/acquittal-in-israeli-rape-case-draws-protests.html | Acquittal in Israeli Rape Case Draws Protests | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/seeking-teachers-as-diverse-as-their-students.html | Seeking Teachers as Diverse As Their Students | False | By Nancy Polk | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/the-world-in-salvador-will-officers-now-salute-civilians.html | THE WORLD; In Salvador, Will Officers Now Salute Civilians? | False | By Tim Golden | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/childrens-books.html | CHILDREN'S BOOKS | False | By Jack Zipes | 1992-11-19 | TX 3-428846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/opinion/i-believe-it-women-elected-this-president-arms-for-hostages-259392.html | Believe It, Women Elected This President; Arms for Hostages | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/the-man-with-the-silly-walk.html | The Man With the Silly Walk | False | By Gahan Wilson | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/world/panamanians-will-vote-today-on-changes-that-ban-an-army.html | Panamanians Will Vote Today On Changes That Ban an Army | False | By Shirley Christian | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-jamine-shechter-daniel-sterman.html | WEDDINGS; Jamine Shechter, Daniel Sterman | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/data-bank-november-15-1992.html | Data Bank/November 15, 1992 | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/sports-of-the-times-a-different-brownsville-champion.html | Sports of The Times; A Different Brownsville Champion | False | By Dave Anderson | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/a-telephone-visionary-who-is-cutting-the-cords-for-consumers.html | A Telephone Visionary Who Is Cutting the Cords for Consumers | False | By Anthony Ramirez | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/sampling-cartographer-s-art-searching-researching-two-london-libraries.html | Sampling the Cartographer's Art; Searching and Researching In Two London Libraries | False | By William E. Schmidt | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/l-the-disturbing-photography-of-sally-mann-276792.html | THE DISTURBING PHOTOGRAPHY OF SALLY MANN | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/postings-fdic-auction-270-properties-going-on-sale.html | POSTINGS; F.D.I.C. Auction; 270 Properties Going on Sale | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/us/facing-up-to-racial-pains-of-past-birmingham-moves-on.html | Facing Up to Racial Pains of Past, Birmingham Moves On | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-susan-ann-levy-stuart-garawitz.html | WEDDINGS; Susan Ann Levy, Stuart Garawitz | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/archives/theater-life-may-not-stink-says-a-playwright-but-it-sure-is-hard.html | THEATER; Life May Not Stink, Says a Playwright, but It Sure Is Hard | True | By William Harris | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/engagements-nina-troster-andrew-w-hay.html | ENGAGEMENTS; Nina Troster, Andrew W. Hay | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/football-rowan-rolls-to-10-0-mark-and-a-second-title-in-a-row.html | FOOTBALL; Rowan Rolls to 10-0 Mark And a Second Title in a Row | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/football-princeton-clinches-tie-for-ivy-league-title.html | FOOTBALL; Princeton Clinches Tie For Ivy League Title | False | By William N. Wallace | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/l-forming-a-coalition-to-feed-the-hungry-514692.html | Forming a Coalition To Feed the Hungry | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/us/clinton-s-promise-of-cleaning-house-worries-some-career-civil-servants.html | Clinton's Promise of Cleaning House Worries Some Career Civil Servants | False | By Robert Pear | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/l-the-disturbing-photography-of-sally-mann-277592.html | THE DISTURBING PHOTOGRAPHY OF SALLY MANN | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/world/yeltsin-says-foes-wage-a-campaign-to-stir-hysteria.html | YELTSIN SAYS FOES WAGE A CAMPAIGN TO STIR 'HYSTERIA' | False | By Serge Schmemann | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/travel-advisory-airport-vans-are-introduced-for-disabled.html | TRAVEL ADVISORY; Airport Vans Are Introduced For Disabled | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-megan-roberts-robert-gabriel.html | WEDDINGS; Megan Roberts, Robert Gabriel | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/libraries-join-in-drive-for-food-for-homeless.html | Libraries Join in Drive For Food for Homeless | False | By Roberta Hershenson | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/basketball-nets-control-magic-not-o-neal.html | BASKETBALL; Nets Control Magic, Not O'Neal | False | By Harvey Araton | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-carol-ann-loeb-william-meyers.html | WEDDINGS; Carol Ann Loeb, William Meyers | False | | 1992-11-19 | TX 3-428846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/hockey-rangers-find-a-new-missing-link.html | HOCKEY; Rangers Find a New Missing Link | False | By Filip Bondy | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/opinion/l-no-gop-bad-will-ambassadors-on-tour-215692.html | No G.O.P. Bad-Will Ambassadors on Tour | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/on-the-street-a-spot-of-glamour.html | ON THE STREET; A Spot of Glamour | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/november-8-14-supreme-court-employers-allowed-to-drop-benefits-for-sick-workers.html | November 8-14: Supreme Court; Employers Allowed to Drop Benefits for Sick Workers | False | By Robert Pear | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-lillian-chaparro-n-r-sidorovich.html | WEDDINGS; Lillian Chaparro, N. R. Sidorovich | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/postings-signs-stanchions-sidewalks-midtown-facelift.html | POSTINGS: Signs, Stanchions, Sidewalks; Midtown Facelift | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/sampling-the-cartographers-art-an-artists-precise-hand-limns-united.html | Sampling the Cartographer's Art; An Artist's Precise Hand Limns United States Maps | False | By Susan Hauser | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/arts/photography-view-scoping-out-new-photography-at-the-modern.html | PHOTOGRAPHY VIEW; Scoping Out New Photography at the Modern | False | By Charles Hagen | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/movies/film-this-quarrel-spans-ages.html | FILM; This 'Quarrel' Spans Ages | False | By Jan Hoffman | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/football-notebook-montana-comes-back-but-to-what-role.html | FOOTBALL NOTEBOOK; Montana Comes Back, But to What Role? | False | By Gerald Eskenazi | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/to-the-mat-now-clinton-decides-which-promises-came-first.html | To The Mat; Now Clinton Decides Which Promises Came First | False | By Thomas L Friedman | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/us/difficult-first-step.html | Difficult First Step | False | By Jeffrey Schmalz | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/the-view-from-white-plains-what-being-on-probation-can-and-cannot.html | The View From: White Plains; What Being on Probation Can and Cannot Do for Criminals | False | By Lynne Ames | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/hockey-with-a-rally-islanders-end-a-streak.html | HOCKEY; With a Rally, Islanders End a Streak | False | By Joe Lapointe | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/engagements-pamela-lipkin-robert-sauertig.html | ENGAGEMENTS; Pamela Lipkin, Robert Sauertig | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/archives/reflections-on-the-lessons-of-malcolm-on-page-284-he-socked-me-in.html | Reflections on the Lessons of Malcolm; On Page 284, He 'Socked Me in the Solar Plexus' | True | By David Bradley | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/l-letter-to-the-editor-crediting-the-source-of-a-cinderella-story-577492.html | LETTER TO THE EDITOR; Crediting the Source Of a Cinderella Story | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/currency.html | CURRENCY | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/in-the-region-connecticut-recent-sales.html | In the Region: Connecticut; Recent Sales | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/business-diary-november-8-13.html | Business Diary/November 8-13 | False | By Hubert B. Herring | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/westchester-qa-peter-g-thyrre-helping-put-a-face-on-family.html | Westchester Q&A;: Peter G. Thyrre; Helping Put a Face on Family Ancestors | False | By Donna Greene | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/tech-notes-technology-speaks-gods-obey.html | Tech Notes; Technology Speaks, Gods Obey | False | By Andrea Adelson | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/what-s-doing-in-milan.html | WHAT'S DOING IN; Milan | False | By Maureen B. Fant | 1992-11-19 | TX 3-428846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/scenes-art-hounds.html | SCENES; Art Hounds | False | By Georgia Dullea | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/shoppers-world-beijing-now-a-souvenir-haven.html | SHOPPER'S WORLD; Beijing Now a Souvenir Haven | False | By Sheryl Wudunn | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/at-fairfield-beach-one-persons-party-is-anothers-migraine.html | At Fairfield Beach, One Person's Party Is Another's Migraine | False | By Richard Weizel | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/barbarians-abroad.html | Barbarians Abroad | False | By Christopher Hibbert | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/foraging-running-water-turns-fleas-into-antiques.html | FORAGING; Running Water Turns Fleas Into Antiques | False | By Cara Greenberg | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/antiques-show-opens-greenwich-season.html | Antiques Show Opens Greenwich Season | False | By Bess Liebenson | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/if-youre-thinking-of-living-in-little-neck.html | If You're Thinking of Living in: Little Neck | False | By Anne C. Fullam | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/l-sound-and-fury-218092.html | 'Sound and Fury' | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/wachtler-role-at-issue-in-dispute-over-a-will.html | Wachtler Role at Issue In Dispute Over a Will | False | By Sam Dillon | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/a-company-move-that-hasn-t-irked-the-neighbors.html | A Company Move That Hasn't Irked the Neighbors | False | By Iver Peterson | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/all-over-state-latin-redux.html | All Over State, Latin Redux | False | By Joyce Jones | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/world/jews-evacuate-200-muslims-included-in-bosnia.html | Jews Evacuate 200, Muslims Included, in Bosnia | False | By John F. Burns | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/arts/architecture-view-keeping-the-moat-but-putting-out-the-welcome-mat.html | ARCHITECTURE VIEW; Keeping the Moat, but Putting Out the Welcome Mat | False | By Paul Goldberger | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/in-the-region-new-jersey-recent-sales-484692.html | In the Region: New Jersey; Recent Sales | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/world/intensified-liberia-war-threatens-to-engulf-other-african-nations.html | Intensified Liberia War Threatens To Engulf Other African Nations | False | By Kenneth B. Noble | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-alice-gelber-steven-schoen.html | WEDDINGS; Alice Gelber, Steven Schoen | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/c-corrections-457392.html | Corrections | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/engagements-b-j-bures-joseph-e-barnes.html | ENGAGEMENTS; B. J. Bures, Joseph E. Barnes | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/in-short-nonfiction-graphic-violence.html | IN SHORT: NONFICTION; Graphic Violence | False | By Steven Heller | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/l-problems-with-the-fountain-of-youth-212792.html | Problems With the Fountain of Youth | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/3-reactions-greet-new-tax-on-hotel-rooms.html | 3 Reactions Greet New Tax On Hotel Rooms | False | By Stewart Ain | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/in-the-region-long-island-recent-sales-489792.html | In the Region: Long Island; Recent Sales | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/art-artists-amid-industrial-panache-in-stamford.html | ART; Artists Amid Industrial Panache in Stamford | False | By Vivien Raynor | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/us/from-farthest-distance-sighted-an-exploding-star.html | From Farthest Distance Sighted, an Exploding Star | False | By John Noble Wilford | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-dale-givan-brent-kynoch.html | WEDDINGS; Dale Givan, Brent Kynoch | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/righteous-indignation.html | Righteous Indignation | False | By Joseph Finder | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/l-scary-monsters-266092.html | SCARY MONSTERS | False | | 1992-11-19 | TX 3-428846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/arts/art-view-nature-s-mystical-poetry-written-in-paint.html | ART VIEW; Nature's Mystical Poetry, Written in Paint | False | By Michael Kimmelman | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/staging-painterly-visions.html | Staging Painterly Visions | False | By John Rockwell | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Margaret E. Guthrie | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/basketball-x-man-hardly-tiptoes-through-garden.html | BASKETBALL; X-Man Hardly Tiptoes Through Garden | False | By Jennifer Frey | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/testing-for-rabid-raccoons-isn-t-easy.html | Testing for Rabid Raccoons isn't Easy | False | By Penny Singer | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/archives/television-stalin-takes-the-measure-of-evil.html | TELEVISION; 'Stalin' Takes The Measure Of Evil | True | By Harrison E. Salisbury | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/dining-out-new-french-flair-in-briarcliff-manor.html | DINING OUT; New French Flair in Briarcliff Manor | False | By M. H. Reed | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/l-don-t-forget-sydney-maree-233092.html | Don't Forget Sydney Maree | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/boxing-it-s-unanimous-bowe-knows-boxing.html | BOXING; It's Unanimous: Bowe Knows Boxing | False | By Phil Berger | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/viewpoints-lessons-from-mexico.html | Viewpoints; Lessons From Mexico | False | By John M. Hennessy | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/evening-hours-no-gondolas.html | EVENING HOURS; No Gondolas | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/us/transition-campaign-finances-with-gifts-all-sides-who-gets-clinton-s-ear.html | THE TRANSITION: Campaign Finances; With Gifts From All Sides, Who Gets Clinton's Ear? | False | By Stephen Labaton | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/richard-smart-79-hawaiian-rancher-with-broadway-ties.html | Richard Smart, 79, Hawaiian Rancher With Broadway Ties | False | By Mary B. W. Tabor | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/egos-ids-that-twang-you-hear-is-here.html | EGOS & IDS; That Twang You Hear Is Here | False | By Degen Pener | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/arts/recordings-view-bon-jovi-s-new-sound-lean-tough-uneasy.html | RECORDINGS VIEW; Bon Jovi's New Sound: Lean, Tough, Uneasy | False | By Karen Schoemer | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/music-broadway-stars-glitter-in-stamford.html | MUSIC; Broadway Stars Glitter in Stamford | False | BY Robert Sherman | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/frankly-he-did-give-a-damn.html | Frankly, He Did Give a Damn | False | By Steven Bach | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/obituaries/william-e-p-doelger-real-estate-executive-91.html | William E. P. Doelger, Real-Estate Executive, 91 | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/design-get-into-the-kitchen.html | DESIGN; Get Into the Kitchen | False | By Jody Shields | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/northeast-notebook-georgetown-mass-bucking-trends-in-house-sales.html | NORTHEAST NOTEBOOK: Georgetown, Mass.; Bucking Trends In House Sales | False | By Susan Diesenhouse | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/november-8-14-iraqgate-attorney-general-accedes-investigator-s-prodding-bank.html | November 8-14: Iraqgate; The Attorney General Accedes to an Investigator's Prodding in Bank Case | False | By Elaine Sciolino | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/classroom-lessons-about-a-fragile-world.html | Classroom Lessons About a 'Fragile' World | False | By Tom Toolen | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/world/kurds-in-iraq-warned-by-turkey-iran-and-syria.html | Kurds in Iraq Warned by Turkey, Iran and Syria | False | By Chris Hedges | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/surge-in-home-foreclosures-and-evictions-shattering-families.html | Surge in Home Foreclosures and Evictions Shattering Families | False | By Nick Ravo | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/c-corrections-324692.html | Corrections | False | | 1992-11-19 | TX 3-428846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/dining-out-on-hitting-the-jackpot-in-huntington.html | DINING OUT; On Hitting the Jackpot in Huntington | False | By Joanne Starkey | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/out-there-san-francisco-hightech-sex.html | OUT THERE: SAN FRANCISCO; High-Tech Sex | False | By Katherine Bishop | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/drunken-driving-a-mysterious-drop-in-conviction-rate.html | Drunken Driving A Mysterious Drop In Conviction Rate | False | By Jay Romano | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/profile-marvin-runyon-730000-employees-and-a-challenge.html | Profile/Marvin Runyon; 730,000 Employees and a Challenge | False | By Steve Lohr | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/benefits-065092.html | BENEFITS | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/technology-making-homes-into-prisons-carefully.html | Technology; Making Homes Into Prisons, Carefully | False | By Andrea Adelson | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/practical-traveler-the-maps-are-in-the-computer.html | PRACTICAL TRAVELER; The Maps Are In the Computer | False | By L. R. Shannon | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/beyond-the-pc-apple-s-promised-land.html | Beyond the PC; Apple's Promised Land | False | By John Markoff | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/westchester-guide-580492.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/us/gay-rights-vote-challenged.html | Gay-Rights Vote Challenged | False | By Dirk Johnson | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/engagements-margaret-weller-willie-stargell.html | ENGAGEMENTS; Margaret Weller, Willie Stargell | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/the-executive-computer-a-parade-of-new-portables-with-new-engines-under-the-hood.html | The Executive Computer; A Parade of New Portables, With New Engines Under the Hood | False | By Peter H. Lewis | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/results-plus-805792.html | RESULTS PLUS | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/november-8-14-clergy-is-divided-church-of-england-approves-priesthood-for-women.html | November 8-14: Clergy Is Divided; Church of England Approves Priesthood for Women | False | By Richard W. Stevenson | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/the-nation-russians-move-mountain-of-files.html | THE NATION; Russians Move Mountain of Files | False | By Serge Schmemann | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/tomorrowland.html | Tomorrowland | False | By John R. Stilgoe | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/football-syracuse-can-drop-the-miami-who.html | FOOTBALL; Syracuse Can Drop the Miami Who? | False | By William C. Rhoden | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/the-guide-338092.html | THE GUIDE | False | By Eleanor Charles | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-ms-von-wiesenthal-mr-townsend-jr.html | WEDDINGS; Ms. von Wiesenthal, Mr. Townsend Jr. | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/archives/reflections-on-the-lessons-of-malcolm-he-made-me-understand-rage.html | Reflections on the Lessons of Malcolm; 'He Made Me Understand Rage! | True | By Thulani Davis | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/good-fellers.html | Good Fellers | False | By John Kenny Crane | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/november-8-14-defendant-s-rights-new-york-s-chief-judge-resigns-his-presence.html | November 8-14: Defendant's Rights; As New York's Chief Judge Resigns, His Presence Is Felt | False | By Sam Howe Verhovek | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/have-boroughs-outlived-their-role.html | Have Boroughs Outlived Their Role? | False | BY Susan Pearsall | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/us/the-riot-s-ashes-a-special-report-separateness-grows-in-a-scarred-los-angeles.html | The Riot's Ashes/A special report.; Separateness Grows in a Scarred Los Angeles | False | By Seth Mydans | 1992-11-19 | TX 3-428846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/your-own-account-making-the-leap-to-an-hmo.html | Your Own Account; Making the Leap to an H.M.O. | False | By Mary Rowland | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/vows-amy-kiger-chris-williams.html | VOWS; Amy Kiger, Chris Williams | False | By Lois Smith Brady | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/backtalk-bittersweet-memories-of-being-the-best-of-the-worst.html | BACKTALK; Bittersweet Memories of Being the Best of the Worst | False | By Rich Ashburn | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/shifts-in-top-spots-to-affect-93-elections.html | Shifts in Top Spots to Affect '93 Elections | False | By James Feron | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/evening-hours-undressed-dressed.html | EVENING HOURS; Undressed, Dressed | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/dining-out-tantalizing-hong-kongstyle-cantonese.html | DINING OUT; Tantalizing Hong Kong-Style Cantonese | False | By Anne Semmes | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/l-scary-monsters-265192.html | SCARY MONSTERS | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/horticulture-gaining-as-a-career-option.html | Horticulture Gaining as a Career Option | False | By Elisabeth Ginsburg | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-ms-cleveland-robert-heathcote.html | WEDDINGS; Ms. Cleveland, Robert Heathcote | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/therapist-avoids-words-to-sooth-childrens-fear.html | Therapist Avoids Words To Sooth Children's Fear | False | By Ina Aronow | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/a-brother-s-sadness-turns-to-anger.html | A Brother's Sadness Turns to Anger | False | By Alison Mitchell | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/focus-south-carolina-settling-catawba-claim.html | FOCUS; South Carolina Settling Catawba Claim | False | By Lyn Riddle | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/sports-people-football-macpherson-s-surgery-called-successful.html | SPORTS PEOPLE: FOOTBALL; MacPherson's Surgery Called Successful | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/talking-investments-buying-rental-property.html | Talking Investments; Buying Rental Property | False | By Andree Brooks | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/opinion/more-us-support-for-russia.html | More U.S. Support for Russia | False | By Robert S. Strauss | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/engagements-laurie-greenwald-mark-a-saloman.html | ENGAGEMENTS; Laurie Greenwald, Mark A. Saloman | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/l-al-gore-s-double-life-264392.html | AL GORE'S DOUBLE LIFE | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-susan-kingsolver-and-dean-maltz.html | WEDDINGS; Susan Kingsolver and Dean Maltz | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/paperback-best-sellers-november-15-1992.html | PAPERBACK BEST SELLERS: November 15, 1992 | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-julie-rubinstein-joseph-faranda.html | WEDDINGS; Julie Rubinstein, Joseph Faranda | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/opinion/i-believe-it-women-elected-this-president-holiday-for-voters-260792.html | Believe It, Women Elected This President; Holiday for Voters | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/engagements-susan-forbes-bruce-williams.html | ENGAGEMENTS; Susan Forbes, Bruce Williams | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/engagements-gina-m-laroche-alan-curtis-price.html | ENGAGEMENTS; Gina M. LaRoche, Alan Curtis Price | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/l-bush-s-gamble-272492.html | BUSH'S GAMBLE | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/us/taxpayer-revolt-in-colorado-vote-raises-alarm-about-lost-services.html | Taxpayer Revolt in Colorado Vote Raises Alarm About Lost Services | False | By Dirk Johnson | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/the-nation-whose-new-health-plan-is-this-anyway.html | THE NATION; Whose New Health Plan Is This Anyway? | False | By Robert Pear | 1992-11-19 | TX 3-428846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/l-a-word-of-praise-564192.html | A Word of Praise | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/conversations-katrina-haslip-an-aids-activist-who-helped-women-get-help-earlier.html | Conversations: Katrina Haslip; An AIDS Activist Who Helped Women Get Help Earlier | False | By Mireya Navarro | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/engagements-martha-evans-geoffrey-morris.html | ENGAGEMENTS; Martha Evans, Geoffrey Morris | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/ideas-trends-what-s-the-problem-with-hispanic-just-ask-a-latino.html | IDEAS & TRENDS; What's the Problem with 'Hispanic'? Just Ask a 'Latino' | False | By David Gonzalez | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/adventures-in-the-junk-trade.html | Adventures in the Junk Trade | False | By William Taylor | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/evening-hours-gathering-no-moss.html | EVENING HOURS; Gathering No Moss | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/football-columbia-stuns-cornell-and-gets-a-rare-victory.html | FOOTBALL; Columbia Stuns Cornell And Gets a Rare Victory | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/engagements-heather-r-rogoff-w-t-angstreich.html | ENGAGEMENTS; Heather R. Rogoff, W. T. Angstreich | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-nicole-e-schefler-brad-i-silver.html | WEDDINGS; Nicole E. Schefler, Brad I. Silver | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/in-the-region-connecticut-detached-homes-with-a-condo-concept.html | In the Region: Connecticut; Detached Homes With a Condo Concept | False | By Eleanor Charles | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/were-not-just-a-temple-in-the-park-museum-director-says.html | 'We're Not Just a Temple in the Park,' Museum Director Says | False | By Sally Friedman | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/gang-smashes-window-and-grabs-jewelry.html | Gang Smashes Window and Grabs Jewelry | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/stamps-collectors-to-have-an-inaugural-ball.html | STAMPS; Collectors to Have An Inaugural Ball | False | By Barth Healey | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/l-remaking-spaces-556792.html | Remaking Spaces | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/us/money-problems-are-issue-as-bishops-gather.html | Money Problems Are Issue as Bishops Gather | False | By Peter Steinfels | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/football-high-school-football-report.html | FOOTBALL; High School Football Report. | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/engagements-elizabeth-horwich-and-jay-lurie.html | ENGAGEMENTS; Elizabeth Horwich and Jay Lurie | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/football-broncos-a-curious-opponent-for-taylor-less-giants.html | FOOTBALL; Broncos a Curious Opponent for Taylor-less Giants | False | By Frank Litsky | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/q-and-a-323292.html | Q and A | False | By Shawn G. Kennedy | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/sampling-the-cartographer-s-art-exploring-england-with-friendly-guides.html | Sampling the Cartographer's Art; Exploring England With Friendly Guides | False | By Susan Allen Toth | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/baseball-hayes-status-could-have-big-effect-on-yanks.html | BASEBALL; Hayes Status Could Have Big Effect on Yanks | False | By Jack Curry | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/opinion/the-new-white-house-order.html | The New White House Order | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/perspectives-property-taxes-a-sale-underscores-the-market-s-decline.html | Perspectives: Property Taxes; A Sale Underscores the Market's Decline | False | By Alan S. Oser | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/movies/l-nudity-on-film-career-choice-227992.html | NUDITY ON FILM; Career Choice | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/opinion/l-believe-it-women-elected-this-president-why-bush-failed-257792.html | Believe It, Women Elected This President; Why Bush Failed | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/bridge-when-weak-2-bid-confuses-opponents.html | BRIDGE; When Weak 2-Bid Confuses Opponents | False | By Alan Truscott | 1992-11-19 | TX 3-428846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/november-8-14-castro-convert-exile-leader-in-miami-says-he-spied-for-havana.html | November 8-14: Castro Convert; Exile Leader in Miami Says He Spied for Havana | False | By Larry Rohter | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/theater-an-australian-family-with-a-rebel-daughter.html | THEATER; An Australian Family With a Rebel Daughter | False | By Alvin Klein | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/three-rich-repositories.html | Three Rich Repositories | False | By Catharine Reynolds | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/and-dont-be-afraid-of-the-dark.html | And Don't Be Afraid of the Dark | False | By Nancy Caldwell Sorel | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/chicken-empire-for-college-dropout.html | Chicken Empire for College Dropout | False | By Si Liberman | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/a-towns-gift-to-a-man-called-santa.html | A Town's Gift to a Man Called Santa | False | By Jacqueline Weaver | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/us/top-bush-aide-denies-approving-state-dept-search-of-clinton-file.html | Top Bush Aide Denies Approving State Dept. Search of Clinton File | False | By Robert Pear | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/connecticut-qa-lucy-h-hedrick-getting-organized-first-set.html | Connecticut Q&A; Lucy H. Hedrick; Getting Organized? First, Set Priorities. | False | By Nicole Wise | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/victory-for-an-entire-neighborhood.html | Victory for an Entire Neighborhood | False | By Steven Lee Myers | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/an-inheritance-of-death.html | An Inheritance of Death | False | By Madison Smartt Bell | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/wine-serve-a-red-with-fish-the-time-has-arrived.html | WINE; Serve a Red With Fish? The Time Has Arrived | False | By Geoff Kalish | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/world/truck-with-ton-of-explosives-is-found-in-london.html | Truck With Ton of Explosives Is Found in London | False | By Richard W. Stevenson | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/arts/l-rainer-maria-rilke-an-audience-for-the-lyrical-228792.html | RAINER MARIA RILKE; An Audience For the Lyrical | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/arts/radio-view-shock-jocks-shake-up-uncle-sam.html | RADIO VIEW; Shock Jocks Shake Up Uncle Sam | False | By Jon Pareles | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/the-world-angola-from-the-brink-of-peace-back-to-the-brink-of-war.html | THE WORLD; Angola: From the Brink of Peace Back to the Brink of War | False | By Tom Kuntz | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/how-us-is-organizing-assault-on-carjacking.html | How U.S. Is Organizing Assault on Carjacking | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/making-a-difference-hewlett-packard-s-latest-master-synthesist.html | Making a Difference; Hewlett-Packard's Latest Master Synthesist | False | By Glenn Rifkin | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/at-work-the-legacy-of-jack-mcgann.html | At Work; The Legacy of Jack McGann | False | By Barbara Presley Noble | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/sampling-the-cartographer-s-art-53000-atlases-4-million-maps-300-globes.html | Sampling the Cartographer's Art; 53,000 Atlases, 4 Million Maps, 300 Globes | False | By Jennifer Steinhauer | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/archives/pop-music-punks-girl-groups-are-putting-the-self-back-in-selfesteem.html | POP MUSIC; Punk's Girl Groups Are Putting the Self Back in Self-Esteem | True | By Ann Japenga | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/clinton-victory-raises-hopes-for-li-turnaround.html | Clinton Victory Raises Hopes for L.I. Turnaround | False | By John Rather | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/travel-advisory-klm-orlando-to-mexico-city.html | TRAVEL ADVISORY; KLM: Orlando To Mexico City | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/backtalk-in-a-harried-push-off-a-lifesaver-may-have-been-overlooked.html | BACKTALK; In a Harried Push-Off, a Lifesaver May Have Been Overlooked | False | By Barbara Lloyd | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/l-bush-s-gamble-274092.html | BUSH'S GAMBLE | False | | 1992-11-19 | TX 3-428846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/new-jersey-q-a-dr-arnold-lazarus-fitting-the-therapy-to-the.html | New Jersey Q & A: Dr. Arnold Lazarus; Fitting the Therapy to the Patient's Needs | False | By Sally Friedman | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/world/mozambicans-brave-jungle-to-flee-war.html | Mozambicans Brave Jungle To Flee War | False | By Marlise Simons | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/us/the-transition-the-president-friends-describe-a-melancholy-bush.html | THE TRANSITION: The President; Friends Describe a Melancholy Bush | False | By Stephen Labaton | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/no-headline-404392.html | No Headline | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/find-of-the-week-for-a-pitcher-billy-goat-gruff-almost-smiles.html | FIND OF THE WEEK; For a Pitcher, Billy Goat Gruff Almost Smiles | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/basketball-knicks-go-cold-but-win-by-a-shiver.html | BASKETBALL; Knicks Go Cold But Win By a Shiver | False | By Clifton Brown | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/l-home-on-the-range-268692.html | HOME ON THE RANGE | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/football-rutgers-has-shot-at-a-bowl.html | FOOTBALL; Rutgers Has Shot At a Bowl | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/o-rourke-proposes-a-westchester-budget-without-a-tax-increase.html | O'Rourke Proposes a Westchester Budget Without a Tax Increase | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/making-a-difference-off-the-bench-into-disputes-as-a-business.html | Making a Difference; Off the Bench Into Disputes As a Business | False | By Daniel F. Cuff | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/a-la-carte-two-major-events-for-wine-and-food-tasters.html | A la Carte; Two Major Events for Wine and Food Tasters | False | By Richard Jay Scholem | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/opinion/l-believe-it-women-elected-this-president-making-taxes-fairer-256992.html | Believe It, Women Elected This President; Making Taxes Fairer | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/l-beverly-hills-565092.html | Beverly Hills | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/us/abortion-pill-s-sale-unlikely-soon-despite-change-of-administration.html | Abortion Pill's Sale Unlikely Soon Despite Change of Administration | False | By Philip J. Hilts | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/theater/theater-he-said-she-said-who-did-what.html | THEATER; He Said . . . She Said . . . Who Did What? | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-taylor-thompson-aaron-taylor.html | WEDDINGS; Taylor Thompson, Aaron Taylor | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/residential-resales-383692.html | Residential Resales | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/solidarity-for-the-time-being.html | Solidarity for the Time Being | False | By Stanislaw Baranczak | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/l-if-the-roads-have-it-and-the-air-has-it-208992.html | If the Roads Have It, and the Air Has It . . . | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/jugglers-credo-if-you-want-to-do-it-you-can.html | Jugglers' Credo: 'If You Want to Do It, You Can' | False | By Susan Stock | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/opinion/lift-the-ban-on-gay-soldiers.html | Lift the Ban on Gay Soldiers | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/l-and-not-always-that-expensive-205092.html | And Not Always That Expensive | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/travel-advisory-taliesin-west-s-desert-hikes.html | TRAVEL ADVISORY; Taliesin West's Desert Hikes | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/in-relentless-pursuit-of-dwi-drivers.html | 'In Relentless Pursuit of D.W.I. Drivers' | False | By Joseph Deitch | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/dancing-with-the-galaxies-on-laser-beams.html | Dancing With the Galaxies on Laser Beams | False | By Roberta Hershenson | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/in-the-region-new-jersey-a-model-settlement-for-rooffailure-suits.html | In the Region: New Jersey; A Model Settlement for Roof-Failure Suits | False | By Rachelle Garbarine | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/l-home-on-the-range-267892.html | HOME ON THE RANGE | False | | 1992-11-19 | TX 3-428846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/c-correction-832992.html | Correction | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/sampling-the-cartographers-art-the-first-family-of-american-maps.html | Sampling the Cartographer's Art; The First Family Of American Maps | False | By Nigel Nicolson | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/camera-reading-up-on-photos-with-vision.html | CAMERA; Reading Up On Photos With Vision | False | By John Durniak | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/the-romance-of-boston.html | The Romance of Boston | False | By Jane Holtz Kay | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/opinion/foreign-affairs-putting-america-first.html | Foreign Affairs; Putting America First | False | By Leslie H. Gelb | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/l-rafting-in-alaska-567692.html | Rafting in Alaska | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/q-and-a-341092.html | Q and A | False | By Carl Sommers | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/l-mitchell-lama-551692.html | Mitchell-Lama | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/hers-applying-yourself.html | HERS; Applying Yourself | False | By Nancy Ring | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/vessels-of-infection.html | 'Vessels of Infection' | False | By Marian Sandmaier | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-helen-marie-murphy-paul-sweeney.html | WEDDINGS; Helen Marie Murphy, Paul Sweeney | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/us/progress-is-slow-in-new-efforts-to-find-bombs.html | Progress Is Slow In New Efforts To Find Bombs | False | By John H. Cushman Jr. | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/the-world-history-is-another-recruit-in-the-balkan-war.html | THE WORLD; History Is Another Recruit in the Balkan War | False | By Stephen Kinzer | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/judge-and-heiress-the-rise-and-fall-of-a-private-affair.html | Judge and Heiress: The Rise and Fall of a Private Affair | False | By Catherine S. Manegold | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/world/lithuania-s-dangerous-orphans-2-huge-reactors.html | Lithuania's Dangerous Orphans: 2 Huge Reactors | False | By Malcolm W. Browne | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/arts/classical-view-cities-march-to-different-drummers.html | CLASSICAL VIEW; Cities March To Different Drummers | False | By Edward Rothstein | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/l-gay-politics-goes-mainstream-269492.html | GAY POLITICS GOES MAINSTREAM | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/immigrants-grab-toehold-of-american-dream.html | Immigrants Grab Toehold of American Dream | False | By Murray Polner | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/engagements-sandy-a-wald-geoffrey-barnet.html | ENGAGEMENTS; Sandy A. Wald, Geoffrey Barnet | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/sandy-hook-journal-where-secrets-and-surprises-await-the-visitor-year-round.html | Sandy Hook Journal; Where Secrets and Surprises Await the Visitor Year Round | False | By Steven Hart | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/world/tribe-s-village-in-india-is-supported-by-a-bordello.html | Tribe's Village in India Is Supported by a Bordello | False | By Edward A. Gargan | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/a-restorer-s-motto-if-it-s-broken-fix-it.html | A Restorer's Motto: If It's Broken, Fix It. | False | By Penny Singer | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/theater/sunday-view-stacy-keach-plays-pac-man-in-a-gadget-play.html | SUNDAY VIEW; Stacy Keach Plays Pac-Man In a Gadget Play | False | By David Richards | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/boxing-what-s-next-for-holyfield.html | BOXING; What's Next for Holyfield? | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/fashion-red-shoes.html | FASHION; Red Shoes | False | By Carrie Donovan | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/on-language-growing-down-grows-up.html | ON LANGUAGE; Growing Down Grows Up | False | By William Safire | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/northeast-notebook-ogletown-del-an-office-park-just-for-credit.html | NORTHEAST NOTEBOOK: Ogletown, Del.; An Office Park Just for Credit | False | By Maureen Milford | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/art-a-preview-of-a-kanaga-retrospective.html | ART; A Preview of a Kanaga Retrospective | False | By Vivien Raynor | 1992-11-19 | TX 3-428846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/movies/l-nudity-on-film-women-exist-only-marginally-224492.html | NUDITY ON FILM; 'Women Exist Only Marginally' | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/world/belize-marketing-its-beauty-fears-its-ruin.html | Belize, Marketing Its Beauty, Fears Its Ruin | False | By Howard W. French | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-brigitte-hughes-peter-kujawski-jr.html | WEDDINGS; Brigitte Hughes, Peter Kujawski Jr. | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/charting-the-future-of-the-waterfront.html | Charting the Future Of the Waterfront | False | By David W. Dunlap | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/series-of-rochester-killings-brings-up-fearful-memories.html | Series of Rochester Killings Brings up Fearful Memories | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/archives/a-museum-grows-in-brooklyn-painfully.html | A Museum Grows in Brooklyn (Painfully) | True | By Nicholas Fox Weber | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/world/us-tries-to-blunt-harm-of-remark-on-liberia-peacekeepers.html | U.S. Tries to Blunt Harm of Remark on Liberia Peacekeepers | False | By Steven A. Holmes | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/reduced-plan-filed-for-giant-market-in-setauket.html | Reduced Plan Filed for Giant Market in Setauket | False | By Vivien Kellerman | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/l-problems-with-the-fountain-of-youth-211992.html | Problems With the Fountain of Youth | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/world/us-team-in-hanoi-studies-relics-of-the-missing.html | U.S. Team in Hanoi Studies Relics of the Missing | False | By Philip Shenon | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/l-finding-the-best-judges-in-nassau-county-701092.html | Finding the Best Judges In Nassau County | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/food-making-thanksgiving-more-nutritional.html | FOOD; Making Thanksgiving More Nutritional | False | By Florence Fabricant | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/us/gay-church-again-rejected-by-national-council-group.html | Gay Church Again Rejected By National Council Group | False | By Dennis Hevesi | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/gardening-the-game-of-outwitting-uninvited-munchers.html | GARDENING; The Game of Outwitting Uninvited Munchers | False | By Joan Lee Faust | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/he-knew-what-he-wanted.html | He Knew What He Wanted | False | By Frederick Z. Brown | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/world/100000-in-bonn-protest-plan-to-limit-asylum.html | 100,000 in Bonn Protest Plan to Limit Asylum | False | By Craig R. Whitney | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/postings-8-stories-in-brooklyn-health-science-education.html | POSTINGS: 8 Stories in Brooklyn; Health Science Education | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/opinion/the-editorial-notebook-the-times-square-test.html | The Editorial Notebook; The Times Square Test | False | By David C. Anderson | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/archives/dance-learning-to-leap-in-an-unfamiliar-language.html | DANCE; Learning to Leap In an Unfamiliar Language | True | By Robert Greskovic | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/engagements-trina-pew-matthew-gandal.html | ENGAGEMENTS; Trina Pew, Matthew Gandal | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/israels-universal-man.html | Israel's Universal Man | False | By Thomas L. Friedman | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/evening-hours-no-canoes-either.html | EVENING HOURS; No Canoes, Either | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/5-year-old-injured-as-car-jumps-curb.html | 5-Year-Old Injured as Car Jumps Curb | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/l-lawrence-taylor-is-a-hero-900292.html | Lawrence Taylor Is a Hero | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/chess-first-the-slow-march-then-all-out-attack.html | CHESS; First the Slow March, Then All-Out Attack | False | By Robert Byrne | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/l-the-busy-busy-wasp-270892.html | 'THE BUSY, BUSY WASP' | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/from-the-economic-doctors-diagnoses-and-some-cures.html | From the Economic Doctors, Diagnoses and Some Cures | False | | 1992-11-19 | TX 3-428846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/the-bulldozer-of-desire.html | The Bulldozer of Desire | False | By Wendy Steiner | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/with-god-on-their-side.html | With God on Their Side | False | By Charles Gati | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/arts/television-view-murphy-brown-meets-life-with-father.html | TELEVISION VIEW; 'Murphy Brown' Meets 'Life With Father' | False | By Caryn James | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/l-crown-jewel-325492.html | Crown Jewel | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-arlene-katz-jeffrey-spitzer.html | WEDDINGS; Arlene Katz, Jeffrey Spitzer | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/archives/classical-music-poetic-clashes-turned-to-music.html | CLASSICAL MUSIC; Poetic Clashes Turned to Music | True | By Nancy Malitz | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/jackofallfacets-in-new-world-of-publishing.html | Jack-of-All-Facets in New World of Publishing | False | By Denise Mourges | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/football-army-secret-weapon-counters-n-illinois.html | FOOTBALL; Army Secret Weapon Counters N. Illinois | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/football-green-has-worked-his-way-to-the-top.html | FOOTBALL; Green Has Worked His Way to the Top | False | By Thomas George | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/hockey-for-a-change-devils-win-two-straight.html | HOCKEY; For a Change, Devils Win Two Straight | False | By Alex Yannis | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/wall-street-big-investors-get-the-breaks.html | Wall Street; Big Investors Get the Breaks | False | By Susan Antilla | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/us/transition-inaugural-clinton-team-wants-inauguration-that-s-dignified-folksy.html | THE TRANSITION: The Inaugural; Clinton Team Wants an Inauguration That's Dignified, and Folksy | False | By Martin Tolchin | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/in-the-region-long-island-golden-age-zoning-starts-to-bear-fruit.html | In the Region: Long Island; 'Golden Age Zoning' Starts to Bear Fruit | False | By Diana Shaman | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/debate-over-moving-yonkers-welfare-site.html | Debate Over Moving Yonkers Welfare Site | False | By Elsa Brenner | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/the-upper-crust-her-majesty-s-lonely-service.html | THE UPPER CRUST; Her Majesty's Lonely Service | False | By Frank Rich | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/engagements-susan-prusaczyk-alexander-prout.html | ENGAGEMENTS; Susan Prusaczyk, Alexander Prout | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/sports-people-fishing-atlas-sort-of-shows-anglers-the-way.html | SPORTS PEOPLE: FISHING; Atlas Sort of Shows Anglers the Way | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/sampling-the-cartographer-s-art-in-new-york-exhibitions-map-old-and-new-worlds.html | Sampling the Cartographer's Art; In New York, Exhibitions Map Old and New Worlds | False | By Susannah Hunnewell | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/arts/arts-artifacts-a-passionate-love-affair-with-renaissance-majolica.html | ARTS/ARTIFACTS; A Passionate Love Affair With Renaissance Majolica | False | By Rita Reif | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/us/the-transition-new-chief-old-order.html | THE TRANSITION; New Chief, Old Order | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/november-8-14-kissinger-sends-his-regrets.html | November 8-14; Kissinger Sends His Regrets | False | By Martin Tolchin | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-claudia-rosenthal-a-a-d-plepler.html | WEDDINGS; Claudia Rosenthal And A. D. Plepler | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/thing-the-selmer-saxophone.html | THING; The Selmer Saxophone | False | By Lauren Picker | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/long-island-journal-462092.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-11-19 | TX 3-428846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/speaking-the-language-of-business-on-behalf-of-the-mayor.html | Speaking the Language of Business on Behalf of the Mayor | False | By Steven Prokesch | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/surfacing.html | SURFACING | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/world/you-can-go-home-again-even-to-china.html | You Can Go Home Again, Even to China | False | By Sheryl Wudunn | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/art-review-striking-exhibits-of-metal-and-light.html | ART REVIEW; Striking Exhibits of Metal and Light | False | By Phyllis Braff | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/l-the-busy-busy-wasp-271692.html | 'THE BUSY, BUSY WASP | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/streetscapes-40-wall-street-a-race-for-the-skies-lost-by-a-spire.html | Streetscapes: 40 Wall Street; A Race for the Skies, Lost by a Spire | False | By Christopher Gray | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/journey-to-isolation.html | Journey to Isolation | False | By David E. Sanger | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/opinion/l-believe-it-women-elected-this-president-255092.html | Believe It, Women Elected This President | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/c-corrections-323892.html | Corrections | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/market-watch-small-stocks-are-loved-but-for-how-long.html | MARKET WATCH; Small Stocks Are Loved, but For How Long? | False | By Floyd Norris | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/long-island-qa-erwin-j-ernst-harsh-lesson-of-li-waters.html | Long Island Q&A;: Erwin J. Ernst; Harsh Lesson of L.I. Waters | False | By Daniel Dunaief | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/cleaning-up-abuses.html | Cleaning Up Abuses | False | By Joseph Berger | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/angels-voyeurs-and-cooks.html | Angels, Voyeurs and Cooks | False | By William Logan | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/view-mystic-seaport-national-landmark-with-penchant-for-moving-around.html | The View From: Mystic Seaport; A National Landmark With a Penchant for Moving Around | False | By Robert A. Hamilton | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/egos-ids-at-barneys-there-s-arising-such-a-clatter.html | EGOS & IDS; At Barneys, There's Arising Such a Clatter | False | By Degen Pener | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-frederique-moal-dennis-f-lackner.html | WEDDINGS; Frederique Moal, Dennis F. Lackner | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/new-york-designates-father-time.html | New York Designates Father Time | False | By David W. Dunlap | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/music-mame-to-mozart-in-the-afternoon.html | MUSIC; 'Mame' to Mozart in the Afternoon | False | By Robert Sherman | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/movies/l-nudity-on-film-paying-customers-225292.html | NUDITY ON FILM; Paying Customers | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/travel-advisory-travel-office-opens-in-leipzig.html | TRAVEL ADVISORY; Travel Office Opens in Leipzig | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/trooper-s-fall-shakes-both-police-and-public.html | Trooper's Fall Shakes Both Police and Public | False | By Jon Nordheimer | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/horse-racing-nyra-feels-sting-of-a-critical-audit.html | HORSE RACING; N.Y.R.A. Feels Sting Of a Critical Audit | False | By Joseph Durso | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/on-sunday-refusing-to-overlook-the-homeless.html | On Sunday; Refusing To Overlook the Homeless | False | By Michael Winerip | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/the-bottom-line-a-reality-check-on-salaries.html | The Bottom Line: A Reality Check on Salaries | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/the-executive-life-hollywood-agents-on-the-hard-streets.html | The Executive Life; Hollywood Agents On the Hard Streets | False | By Anne Thompson | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-sally-c-wofford-mark-a-girand.html | WEDDINGS; Sally C. Wofford, Mark A. Girand | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/music-art-of-touring-paired-with-art-of-opera.html | MUSIC; Art of Touring Paired With Art of Opera | False | By Rena Fruchter | 1992-11-19 | TX 3-428846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/theater-sweeney-todd-in-all-its-musical-power.html | THEATER; 'Sweeney Todd,' in All Its Musical Power | False | By Alvin Klein | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/children-s-books-bookshelf-658092.html | CHILDREN'S BOOKS; Bookshelf | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/dining-out-new-american-cuisine-plus-40-s-tunes.html | DINING OUT; New American Cuisine Plus 40's Tunes | False | By Patricia Brooks | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/he-rides-the-crest-of-waves-and-trees.html | He Rides The Crest Of Waves And Trees | False | By Barbara Kaplan Lane | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/engagements-heather-beldon-mark-rosenker.html | ENGAGEMENTS; Heather Beldon, Mark Rosenker | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/postings-tribeca-plan-going-ahead-blood-fire-and-light.html | POSTINGS: TriBeCa Plan Going Ahead; Blood, Fire and Light | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/data-update.html | Data Update | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/draculas-english-haunts.html | Dracula's English Haunts | False | By David J. Skal | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/movies/film-home-alone-2-sequel-success-or-pow-splat.html | FILM; 'Home Alone 2': Sequel Success? Or Pow! Splat! | False | By William Grimes | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/egos-ids-frank-perdue-or-barbara-walters-she-isn-t.html | EGOS & IDS; Frank Perdue or Barbara Walters She Isn't | False | By Degen Pener | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/the-world-hussein-invokes-his-illness-to-change-jordan-s-course.html | THE WORLD; Hussein Invokes His Illness To Change Jordan's Course | False | By Youssef M. Ibrahim | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/when-children-have-to-go-to-court.html | When Children Have to Go to Court | False | By Joanne Stang | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/l-ah-macy-s-the-pity-of-it-all-210092.html | Ah, Macy's. The Pity of It All. | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/grunge-a-success-story.html | Grunge: A Success Story | False | By Rick Marin | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-suzanne-pollock-andrew-peisch.html | WEDDINGS; Suzanne Pollock, Andrew Peisch | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/travel-advisory-warsaw-hotel-gets-a-new-look.html | TRAVEL ADVISORY; Warsaw Hotel Gets a New Look | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/opinion/public-private-good-causes-bad-money.html | Public & Private; Good Causes, Bad Money | False | By Anna Quindlen | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/style/weddings-alexandria-aiello-george-hundt-jr.html | WEDDINGS; Alexandria Aiello, George Hundt Jr. | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/travel-advisory-drivers-drawn-to-branson-mo.html | TRAVEL ADVISORY; Drivers Drawn To Branson, Mo. | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/business/wall-street-the-theory-of-relativity-for-the-london-market.html | Wall Street; The Theory of Relativity for the London Market | False | By Floyd Norris | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/books/greasing-the-4thcentury-palm.html | Greasing the 4th-Century Palm | False | By Henry Chadwick | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/transactions-847292.html | TRANSACTIONS | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-15 | 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/c-corrections-440092.html | Corrections | False | | 1992-11-19 | TX 3-428846 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/l-don-t-blame-croatia-for-limiting-refugees-don-t-punish-serbians-890792.html | Don't Blame Croatia for Limiting Refugees; Don't Punish Serbians | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/canadians-see-rise-in-drug-costs.html | Canadians See Rise in Drug Costs | False | By Milt Freudenheim | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/hillside-woman-missing.html | Hillside Woman Missing | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/world/peru-coup-report-is-now-questioned.html | PERU COUP REPORT IS NOW QUESTIONED | False | By Nathaniel C. Nash | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/chronicle-498792.html | CHRONICLE | False | By Nadine Brozan | 1992-11-19 | TX 3-428972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/arts/dance-in-review-897492.html | Dance In Review | False | By Jack Anderson | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/l-don-t-blame-croatia-for-limiting-refugees-889392.html | Don't Blame Croatia for Limiting Refugees | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/boxing-a-rush-is-on-to-put-the-hit-on-bowe.html | BOXING; A Rush Is On to Put the Hit on Bowe | False | By Phil Berger | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/style/IHT-books.html | BOOKS | False | By Roxanne Roberts, International Herald Tribune | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/IHT-quoteunquote.html | Quote-Unquote | False | , International Herald Tribune | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/pro-football-krieg-is-half-good-chiefs-not-half-bad.html | PRO FOOTBALL; Krieg Is Half Good. Chiefs Not Half Bad. | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/pro-football-too-many-achilles-heels-for-giants.html | PRO FOOTBALL; Too Many Achilles' Heels for Giants | False | By Frank Litsky | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/pro-football-rams-expose-cowboys-defense.html | PRO FOOTBALL; Rams Expose Cowboys' Defense | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/arts/review-music-new-look-at-the-emperor-is-offered-by-emanuel-ax.html | Review/Music; New Look at the 'Emperor' is Offered by Emanuel Ax | False | By Alex Ross | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/fortunate-faith-zips-along.html | Fortunate Faith Zips Along | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/us/a-vietnamese-american-becomes-a-political-first.html | A Vietnamese-American Becomes a Political First | False | By Seth Mydans | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/l-mexican-accounting-894092.html | Mexican Accounting | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/car-thefts-decreasing-in-newark.html | Car Thefts Decreasing In Newark | False | By Michel Marriott | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/worldbusiness/IHT-will-free-trade-slip-next-over-bananas.html | Will Free Trade Slip Next Over Bananas? | False | By Brandon Mitchener, International Herald Tribune | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/pro-football-it-isn-t-easy-but-the-jets-find-the-stars-to-conquer-the-stripes.html | PRO FOOTBALL; It Isn't Easy, but the Jets Find The Stars to Conquer the Stripes | False | By Timothy W. Smith | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/books/books-of-the-times-stephen-king-peeks-beneath-the-simple-horrors.html | Books Of The Times; Stephen King Peeks Beneath the Simple Horrors | False | By Christopher Lehmann-Haupt | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/pro-football-all-the-kid-wanted-was-to-stay-calm.html | Pro Football; All the Kid Wanted Was to Stay Calm | False | By Dave Anderson | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/sports-people-baseball-schott-accused-of-bias.html | SPORTS PEOPLE: BASEBALL; Schott Accused of Bias | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/IHT-boeing-sees-its-safety-image-intact.html | Boeing Sees Its Safety Image Intact | False | , International Herald Tribune | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/world/home-is-a-bit-less-humble-so-fewer-leave.html | Home Is a Bit Less Humble, So Fewer Leave | False | By Philip Shenon | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/capriati-reroutes-her-career-path.html | Capriati Reroutes Her Career Path | False | By Robin Finn | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/sports-people-horse-racing-piggott-goes-home.html | SPORTS PEOPLE: HORSE RACING; Piggott Goes Home | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/soccer-st-john-s-stopped-short-by-dartmouth.html | SOCCER; St. John's Stopped Short by Dartmouth | False | By Alex Yannis | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/essay-rogue-white-elephant.html | Essay; Rogue White Elephant | False | By William Safire | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/the-media-business-the-marketing-of-a-cause-celebre.html | THE MEDIA BUSINESS; The Marketing of a Cause Celebre | False | By Esther B. Fein | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/cuomo-gives-dinkins-role-new-support.html | Cuomo Gives Dinkins Role New Support | False | By Jacques Steinberg | 1992-11-19 | TX 3-428972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/media-business-advertising-turning-issue-around-politics-has-affect.html | THE MEDIA BUSINESS: ADVERTISING; Turning the Issue Around: How Politics Has an Affect | False | By Stuart Elliott | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/world/how-one-somali-family-some-of-it-survives.html | How One Somali Family, Some of It, Survives | False | By Jane Perlez | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/arts/review-music-philip-glass-shows-another-side.html | Review/Music; Philip Glass Shows Another Side | False | By Edward Rothstein | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/strictly-business-a-minority-contractor-builds-upon-his-dream.html | STRICTLY BUSINESS; A Minority Contractor Builds Upon His Dream | False | By Douglas Martin | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/college-football-orane-bowl-loses-too-because-of-upset.html | COLLEGE FOOTBALL; Orane Bowl Loses, Too, Because of Upset | False | By William N. Wallace | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/worldbusiness/IHT-lamont-plan-gives-little-aid-besieged-sterling.html | Lamont Plan Gives Little Aid : Besieged Sterling Faces Further Woes | False | By Erik Ipsen, International Herald Tribune | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/the-media-business-advertising-addenda-brown-retaining-ciba-geigy-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Brown Retaining Ciba-Geigy Work | False | By Stuart Elliott | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/for-afro-amerasians-tangled-emotions.html | For Afro-Amerasians, Tangled Emotions | False | By David Gonzalez | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/chronicle-864892.html | CHRONICLE | False | By Nadine Brozan | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/metro-matters-is-mayor-held-to-different-standard.html | METRO MATTERS; Is Mayor Held to Different Standard? | False | By Sam Roberts | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/sports-people-sailing-no-sign-of-plant.html | SPORTS PEOPLE: SAILING; No Sign of Plant | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/IHT-there-was-room-for-hope-too-in-berlin-that-day.html | There Was Room for Hope, Too, in Berlin That Day | False | By Robert Goldmann, International Herald Tribune | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/us/inside-313192.html | INSIDE | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/us/early-retirements-to-reduce-budgets-cost-states-money.html | EARLY RETIREMENTS TO REDUCE BUDGETS COST STATES MONEY | False | By Michael Decoursy Hinds | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/bridge-336092.html | Bridge | False | By Alan Truscott | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/world/germany-blocks-a-big-neo-nazi-rally-near-berlin.html | Germany Blocks a Big Neo-Nazi Rally Near Berlin | False | By Stephen Kinzer | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/sports-people-basketball-pistons-wolves-trade.html | SPORTS PEOPLE: BASKETBALL; Pistons-Wolves Trade | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/arts/review-music-a-cello-rarity-by-britten.html | Review/Music; A Cello Rarity by Britten | False | By Alex Ross | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/c-corrections-865692.html | Corrections | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/new-equity-issues-expected-this-week.html | New Equity Issues Expected This Week | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/aquebogue-journal-breeding-a-leaner-duck-to-survive-in-lean-times.html | AQUEBOGUE JOURNAL; Breeding a Leaner Duck To Survive in Lean Times | False | By John T. McQuiston | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/us/gay-soldiers-see-hope-and-fear-in-ban-s-end.html | Gay Soldiers See Hope And Fear in Ban's End | False | By Eric Schmitt | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/world/israel-thins-forces-in-southern-lebanon-easing-tension-at-border.html | Israel Thins Forces in Southern Lebanon, Easing Tension at Border | False | By Clyde Haberman | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/world/nankan-journal-such-stories-to-tell-but-he-s-91-and-in-no-hurry.html | Nankan Journal; Such Stories to Tell, but He's 91 and in No Hurry | False | By David E. Sanger | 1992-11-19 | TX 3-428972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/basketball-nets-bench-rides-in-to-the-rescue.html | BASKETBALL; Nets' Bench Rides In to the Rescue | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/news/critic-s-notebook-art-science-politely-disagree-architectural-jewel-s-fate.html | Critic's Notebook; Art and Science Politely Disagree On an Architectural Jewel's Fate | False | By Herbert Muschamp | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/pro-football-coslet-huddles-but-not-for-warmth.html | PRO FOOTBALL; Coslet Huddles, but Not for Warmth | False | By Gerald Eskenazi | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/iran-resurgent.html | Iran Resurgent | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/sports-of-the-times-life-without-lt-begins-and-giants-find-it-a-struggle.html | Sports of the Times; Life Without L.T. Begins, and Giants Find It a Struggle | False | By Dave Anderson | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/worldbusiness/IHT-a-starker-outlook-for-germany.html | A Starker Outlook for Germany | False | By Brandon Mitchener, International Herald Tribune | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/sports-people-basketball-porter-homes-in-3-3-3-3-3-3.html | SPORTS PEOPLE: BASKETBALL; Porter Homes In: 3-3-3-3-3-3 | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/dividend-meetings-624692.html | Dividend Meetings | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/the-media-business-advertising-addenda-dentsu-americ-forms-a-spinoff.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dentsu Americ Forms a Spinoff | False | By Stuart Elliott | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/style/weddings-nancy-vogelbaum-barry-hochhauser.html | WEDDINGS; Nancy Vogelbaum, Barry Hochhauser | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/argentina-amid-crisis-over-economic-policies.html | Argentina Amid Crisis Over Economic Policies | False | By Nathaniel C. Nash | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/arts/review-pop-gilberto-gil-on-pleasure-fate-and-other-things-worth-dancing-about.html | Review/Pop; Gilberto Gil on Pleasure, Fate and Other Things Worth Dancing About | False | By Jon Pareles | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/dialapresident.html | Dial-a-President | False | By Jon Katz | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/worldbusiness/IHT-frankfurt-notebook-hypothesis-seeks-a-headquarters.html | Frankfurt Notebook: Hypothesis Seeks A Headquarters | False | By Brandon Mitchener, International Herald Tribune | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/metro-digest-468592.html | METRO DIGEST | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/the-uncommon-cold.html | The Uncommon Cold | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/patents-new-way-to-create-3-dimensional-images.html | Patents; New Way to Create 3-Dimensional Images | False | By Edmund L Andrews | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/theater/review-theater-when-an-old-friendship-is-more-than-it-seems.html | Review/Theater; When an Old Friendship Is More Than It Seems | False | By Mel Gussow | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/world/briton-denies-role-in-sales-to-iraq.html | BRITON DENIES ROLE IN SALES TO IRAQ | False | By Richard W. Stevenson | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/i-don-t-blame-croatia-for-limiting-refugees-jewish-aid-efforts-892392.html | Don't Blame Croatia for Limiting Refugees; Jewish Aid Efforts | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/credit-markets-taming-inflation-and-its-impact.html | CREDIT MARKETS; Taming Inflation, and Its Impact | False | By Jonathan Fuerbringer | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/world/flow-of-vietnamese-to-hong-kong-seems-over-to-hong-kong-s-relief.html | Flow of Vietnamese to Hong Kong Seems Over, to Hong Kong's Relief | False | By Nicholas D. Kristof | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/effort-renewed-in-trenton-to-allow-sports-betting.html | Effort Renewed in Trenton To Allow Sports Betting | False | By Wayne King | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/central-asia-s-drug-bazaar.html | Central Asia's Drug Bazaar | False | By Nancy Lubin | 1992-11-19 | TX 3-428972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/business-digest-472392.html | BUSINESS DIGEST | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/arts/merkin-concert-hall-has-a-new-director.html | Merkin Concert Hall Has a New Director | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/abroad-at-home-cold-war-wreckage.html | Abroad at Home; Cold War Wreckage | False | By Anthony Lewis | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/arts/dance-in-review-895892.html | Dance in Review | False | By Jennifer Dunning | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/IHT-the-gatt-delayits-a-matter-of-3-absent-politicians.html | The GATT Delay?It's a Matter of 3 Absent Politicians | False | By Tom Redburn, International Herald Tribune | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/pro-football-oilers-defeat-vikings-but-victory-has-a-cost.html | PRO FOOTBALL; Oilers Defeat Vikings, But Victory Has a Cost | False | By Thomas George | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/obituaries/jane-wasey-80-dies-a-sculptor-of-animals.html | Jane Wasey, 80, Dies; A Sculptor of Animals | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/economists-back-clinton-on-investment-tax-credits.html | Economists Back Clinton On Investment Tax Credits | False | By Steven Greenhouse | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/stresses-of-unity-first-of-two-articles-europe-copes-with-details-of-unity.html | Stresses of Unity -- First of two articles.; Europe Copes With Details of Unity | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/movies/coppola-s-dracula-a-hit-on-first-weekend.html | Coppola's 'Dracula' A Hit on First Weekend | False | By Bernard Weinraub | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/movies/review-television-elizabeth-ii-pageantry-small-talk-but-no-gossip.html | Review/Television; Elizabeth II: Pageantry, Small Talk, but No Gossip | False | By Walter Goodman | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/us/the-transition-the-new-team-clinton-s-aides-search-for-options-and-offices.html | THE TRANSITION: The New Team; Clinton's Aides Search For Options and Offices | False | By Thomas L Friedman | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/us/gambling-stirs-rhode-island-debate.html | Gambling Stirs Rhode Island Debate | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/us/ex-aide-said-to-tie-white-house-to-pressure-to-search-clinton-file.html | Ex-Aide Said to Tie White House To Pressure to Search Clinton File | False | By Irvin Molotsky | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/news/us-panel-on-arts-may-be-revived.html | U.S. Panel On Arts May Be Revived | False | By William H. Honan | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/basketball-the-can-t-miss-knicks-not-exactly.html | BASKETBALL; The Can't-Miss Knicks? Not Exactly | False | By Jennifer Frey | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/news-summary-308592.html | NEWS SUMMARY | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/l-tax-exempt-bonds-produce-staggering-additions-to-the-debt-192392.html | Tax-Exempt Bonds Produce Staggering Additions to the Debt | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/arts/review-pop-al-jarreau-s-night-of-equal-opportunity-joie-de-vivre.html | Review/Pop; Al Jarreau's Night of Equal-Opportunity Joie de Vivre | False | BY Stephen Holden | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/the-media-business-advertising-addenda-deutsch-adopts-a-new-name.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deutsch Adopts A New Name | False | By Stuart Elliott | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/l-all-we-can-know-is-that-we-pay-for-it-196692.html | All We Can Know Is That We Pay for It | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/parks-workers-challenging-stereotype-of-public-jobs.html | Parks Workers Challenging Stereotype of Public Jobs | False | By Michael Janofsky | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/pro-football-young-does-his-montana-imitation.html | PRO FOOTBALL; Young Does His Montana Imitation | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-19 | TX 3-428972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/results-plus-671892.html | RESULTS PLUS | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/us/offering-boston-s-gangs-alternatives-to-violence.html | Offering Boston's Gangs Alternatives to Violence | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/prisoners-and-prisons-gain-from-drug-therapy.html | Prisoners, and Prisons, Gain From Drug Therapy | False | By Joseph B. Treaster | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/a-landmark-for-families.html | A Landmark For Families | False | By Daniel Patrick Moynihan | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/style/weddings-hedi-molnar-michael-curcio-jr.html | WEDDINGS; Hedi Molnar, Michael Curcio Jr. | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/arts/piano-series-at-the-92d-st-y.html | Piano Series at the 92d St. Y | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/us/new-views-on-life-spans-alter-forecasts-on-elderly.html | New Views on Life Spans Alter Forecasts on Elderly | False | By Gina Kolata | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/in-washington-what-before-who.html | In Washington: What Before Who | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/the-media-business-greening-of-the-business-magazine.html | THE MEDIA BUSINESS; 'Greening' of the Business Magazine | False | By Deirdre Carmody | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/the-media-business-television-networks-turning-to-old-reliables.html | THE MEDIA BUSINESS: Television; Networks Turning to Old Reliables | False | By Bill Carter | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/college-football-sugar-is-sweet-but-so-are-division-iii-playoffs.html | COLLEGE FOOTBALL; Sugar Is Sweet, but So Are Division III Playoffs | False | By William N. Wallace | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/auto-racing-petty-s-career-comes-to-a-crashing-halt.html | AUTO RACING; Petty's Career Comes To a Crashing Halt | False | By Joseph Siano | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/l-new-russian-calendar-looks-oddly-like-old-893192.html | New Russian Calendar Looks Oddly Like Old | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/l-don-t-blame-croatia-for-limiting-refugees-churches-speak-up-891592.html | Don't Blame Croatia for Limiting Refugees; Churches Speak Up | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/us/transition-president-elect-clinton-discusses-legislative-moves-with-congressmen.html | THE TRANSITION: The President-Elect; CLINTON DISCUSSES LEGISLATIVE MOVES WITH CONGRESSMEN | False | By Adam Clymer | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/world/constitutional-change-losing-in-panamanian-vote.html | Constitutional Change Losing in Panamanian Vote | False | By Shirley Christian | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/c-corrections-866492.html | Corrections | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/briefs-604192.html | BRIEFS | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/arts/dance-in-review-896692.html | Dance in Review | False | By Jennifer Dunning | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/arts/philip-glass-to-open-lincoln-center-talks.html | Philip Glass to Open Lincoln Center Talks | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/us/transition-president-elect-s-wife-hillary-clinton-s-new-role-job-description.html | THE TRANSITION: The President-Elect's Wife; Hillary Clinton's New Role: The Job Description Is Open | False | By Felicity Barringer | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/robbery-arrest-in-bronx.html | Robbery Arrest in Bronx | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/the-media-business-newsweek-to-be-issued-quarterly-on-cd-rom.html | THE MEDIA BUSINESS; Newsweek to Be Issued Quarterly on CD-ROM | False | By Adam Bryant | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/market-place-euro-disney-faces-more-bad-news.html | Market Place; Euro Disney Faces More Bad News | False | By Kurt Eichenwald | 1992-11-19 | TX 3-428972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/a-health-insurance-horror.html | A Health Insurance Horror | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/no-headline-312392.html | No Headline | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/world/us-opens-a-mash-with-a-difference-in-croatia.html | U.S. Opens a MASH With a Difference in Croatia | False | By Chuck Sudetic | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/arts/dance-in-review.html | Dance in Review | False | By Jack Anderso(N | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/style/weddings-wendy-m-kass-michael-niceberg.html | WEDDINGS; Wendy M. Kass, Michael Niceberg | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/business/economic-calendar.html | Economic Calendar | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/transactions-860592.html | TRANSACTIONS | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/IHT-social-dimension-of-sin-is-important-bishop-says.html | Social Dimension of Sin Is Important, Bishop Says | False | By Barry James, International Herald Tribune | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/hockey-downward-spiral-has-rangers-in-a-spin.html | HOCKEY; Downward Spiral Has Rangers in a Spin | False | By Filip Bondy | 1992-11-19 | TX 3-428972 | | |
| 1992-11-16 | 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/pro-football-brister-remember-him-leads-steelers.html | PRO FOOTBALL; Brister (Remember Him?) Leads Steelers | False | | 1992-11-19 | TX 3-428972 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/company-news-rubbermaid-chairman-quits-posts.html | COMPANY NEWS; Rubbermaid Chairman Quits Posts | False | By Jonathan P. Hicks | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/critic-s-notebook-with-a-nip-and-a-tuck-tv-imitates-life.html | Critic's Notebook; With a Nip and a Tuck, TV Imitates Life | False | By John J. O'Connor | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/IHT-a-minimalist-game-as-soccers-future.html | A Minimalist Game As Soccer's 'Future' | False | By Laurence Zuckerman, International Herald Tribune | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/obituaries/jack-praver-psychiatrist-62.html | Jack Praver; Psychiatrist, 62 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/world/bluebeard-has-his-day-in-court-not-guilty.html | Bluebeard Has His Day in Court: Not Guilty | False | By Alan Riding | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/insurance-bill-moves-ahead-in-new-jersey.html | Insurance Bill Moves Ahead In New Jersey | False | By Jerry Gray | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/nutmeg-industries-reports-earnings-for-qtr-to-oct-24.html | Nutmeg Industries reports earnings for Qtr to Oct 24 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/providence-energy-corp-reports-earnings-for-year-to-sept-30.html | Providence Energy Corp. reports earnings for Year to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/key-rates-231992.html | Key Rates | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/c-corrections-540792.html | Corrections | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/primark-corp-reports-earnings-for-qtr-to-sept-30.html | Primark Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/commissioner-orders-an-overhaul-in-fight-against-police-corruption.html | Commissioner Orders an Overhaul In Fight Against Police Corruption | False | By Robert D. McFadden | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/company-news-daimler-benz-announces-additional-layoffs.html | COMPANY NEWS; DAIMLER-BENZ ANNOUNCES ADDITIONAL LAYOFFS | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/strober-organization-reports-earnings-for-qtr-to-sept-30.html | Strober Organization reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/fritz-cos-reports-earnings-for-qtr-to-sept-30.html | Fritz Cos. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/devlieg-bullard-reports-earnings-for-qtr-to-july-31.html | Devlieg-Bullard reports earnings for Qtr to July 31 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/theater/gypsy-passion-flows-from-diplomat-s-revolt.html | 'Gypsy Passion' Flows From Diplomat's Revolt | False | By Jennifer Dunning | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/cnn-news-co-anchor-to-be-20-20-reporter.html | CNN News Co-Anchor To Be '20/20' Reporter | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/charter-medical-corp-reports-earnings-for-year-to-sept-30.html | Charter Medical Corp. reports earnings for Year to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/us/aides-say-appointee-urged-searches-of-clinton-s-file.html | Aides Say Appointee Urged Searches of Clinton's File | False | By Robert Pear | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/world/opponents-of-panamanian-chief-say-he-must-shift-course-or-quit.html | Opponents of Panamanian Chief Say He Must Shift Course or Quit | False | By Shirley Christian | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/us/transition-president-elect-clinton-top-legislators-pledge-amity-economy.html | THE TRANSITION: The President-Elect; Clinton and Top Legislators Pledge Amity on Economy | False | By Thomas L. Friedman | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/salem-corp-reports-earnings-for-qtr-to-sept-30.html | Salem Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/hal-inc-reports-earnings-for-qtr-to-sept-30.html | HAL Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/addington-resources-reports-earnings-for-qtr-to-sept-30.html | Addington Resources reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/equivest-inc-reports-earnings-for-qtr-to-sept-30.html | EquiVest Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/gatt-chief-in-us-talks.html | GATT Chief in U.S. Talks | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/aoi-coal-reports-earnings-for-qtr-to-sept-30.html | AOI Coal reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/l-aspirin-and-reye-s-600492.html | Aspirin and Reye's | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/us/the-transition-the-economy-liberals-advise-clinton-to-raise-deficit-spending.html | THE TRANSITION: The Economy; Liberals Advise Clinton to Raise Deficit Spending | False | By Steven Greenhouse | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/trump-s-riverside-west-plan-appears-to-be-gaining-favor.html | Trump's Riverside West Plan Appears to Be Gaining Favor | False | By James C. McKinley Jr. | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/news/from-karan-underwear-to-be-seen.html | From Karan, Underwear to Be Seen | False | By Bernadine Morris | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/us/bishops-may-avoid-stand-on-women.html | BISHOPS MAY AVOID STAND ON WOMEN | False | By Peter Steinfels | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/holnam-inc-reports-earnings-for-qtr-to-sept-30.html | Holnam Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/classical-music-in-review-298092.html | Classical Music in Review | False | By James R. Oestreich | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/sharpton-appeal-rebuffed.html | Sharpton Appeal Rebuffed | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/no-headline-914892.html | No Headline | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/world/irish-and-british-report-the-collapse-of-talks.html | Irish and British Report the Collapse of Talks | False | By James F. Clarity | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/obituaries/dr-joseph-druss-94-authority-on-the-ear.html | Dr. Joseph Druss, 94, Authority on the Ear | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/archives/books-of-the-times-a-tale-of-washington-at-its-worst.html | Books of The Times; A Tale of Washington at Its Worst | True | By Patrick Anderson | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/foxmoor-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | Foxmoor Industries Ltd. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/credit-markets-short-term-treasury-prices-fall.html | CREDIT MARKETS; Short-Term Treasury Prices Fall | False | By Jonathan Fuerbringer | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/international-telecharge-inc-reports-earnings-for-qtr-to-sept-30.html | International Telecharge Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/spain-s-progress-turns-to-pain.html | Spain's Progress Turns to Pain | False | By Roger Cohen | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/review-music-magritte-inspires-a-concert-program.html | Review/Music; Magritte Inspires A Concert Program | False | By James R. Oestreich | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/energy-ventures-reports-earnings-for-qtr-to-sept-30.html | Energy Ventures reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/inside-911392.html | INSIDE | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/chess-191692.html | Chess | False | By Robert Byrne | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/how-to-protect-baltic-minorities.html | How to Protect Baltic Minorities | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/world/first-black-candidate-loses-in-election-for-mayor-in-rio.html | First Black Candidate Loses In Election For Mayor in Rio | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/marsh-supermarkets-reports-earnings-for-qtr-to-oct-10.html | Marsh Supermarkets reports earnings for Qtr to Oct 10 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/kmart-corp-reports-earnings-for-qtr-to-oct-28.html | Kmart Corp. reports earnings for Qtr to Oct 28 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/short-term-stimulus-long-term-error.html | Short-Term Stimulus? Long-Term Error. | False | By Steven Rattner | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/science/science-watch-sewage-bacteria-in-food-chain.html | SCIENCE WATCH; Sewage Bacteria in Food Chain | False | By Walter Sullivan | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/business-digest-022792.html | BUSINESS DIGEST | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/ground-round-restaurants-inc-reports-earnings-for-qtr-to-sept-27.html | Ground Round Restaurants Inc. reports earnings for Qtr to Sept 27 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/the-media-business-advertising-addenda-accounts-080492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/classical-music-in-review-607192.html | Classical Music in Review | False | By James R. Oestreich | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/fund-drive-successful-morgan-library-says.html | Fund Drive Successful, Morgan Library Says | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/review-pop-questioning-one-s-life-while-firmly-cherishing-it.html | Review/Pop; Questioning One's Life While Firmly Cherishing It | False | By Ann Powers | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/sports-people-colleges-athletic-director-moves.html | SPORTS PEOPLE: COLLEGES; Athletic Director Moves | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/business-scene-clinton-faces-deflation-worries.html | Business Scene; Clinton Faces Deflation Worries | False | By Louis Uchitelle | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/science/q-a-240892.html | Q&A | False | By C. Claiborne Ray | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/envirosource-inc-reports-earnings-for-qtr-to-sept-30.html | EnviroSource Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/american-international-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | American International Petroleum Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/plan-to-abandon-new-jersey-network-dies.html | Plan to Abandon New Jersey Network Dies | False | By Wayne King | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/pro-basketball-knicks-starting-to-discover-tiny-problem-too-few-points.html | PRO BASKETBALL; Knicks Starting to Discover Tiny Problem: Too Few Points | False | By Clifton Brown | 1992-11-20 | TX 3-428878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/jacobson-stores-reports-earnings-for-qtr-to-oct-24.html | Jacobson Stores reports earnings for Qtr to Oct 24 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/sports-people-baseball-no-contract-for-wells.html | SPORTS PEOPLE: BASEBALL; No Contract for Wells | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/l-salvadoran-government-invents-excuses-to-maintain-iron-grip-made-in-the-usa-602092.html | Salvadoran Government Invents Excuses to Maintain Iron Grip; Made in the U.S.A. | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/company-news-2-retailers-post-gains-in-earnings.html | COMPANY NEWS; 2 Retailers Post Gains In Earnings | False | By Stephanie Strom | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/obituaries/dr-peter-jepson-young-35-dies-educated-canadians-about-aids.html | Dr. Peter Jepson-Young, 35, Dies; Educated Canadians About AIDS | False | By Clyde H. Farnsworth | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/company-news-553992.html | COMPANY NEWS | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/removal-of-drums-of-chemicals-ordered-at-warehouse-fire-site.html | Removal of Drums of Chemicals Ordered at Warehouse Fire Site | False | By Robert D. McFadden | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/IHT-cnn-correction.html | CNN Correction | False | , International Herald Tribune | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/baltek-corp-reports-earnings-for-qtr-to-sept-30.html | Baltek Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/igi-inc-reports-earnings-for-qtr-to-sept-30.html | IGI Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/commercial-programming-reports-earnings-for-qtr-to-sept-30.html | Commercial Programming reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/care-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | Care Enterprises Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/media-business-advertising-drafting-new-media-into-public-service-campaigns.html | THE MEDIA BUSINESS: ADVERTISING; Drafting The 'New Media' Into Public Service Campaigns | False | By Stuart Elliott | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/company-news-saved-by-the-click-telephone-gadget-offers-polite-escape.html | COMPANY NEWS: Saved by the Click; Telephone Gadget Offers Polite Escape | False | By Anthony Ramirez | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/company-news-ibm-introduces-its-series-of-voice-activated-products.html | COMPANY NEWS; I.B.M. Introduces Its Series Of Voice-Activated Products | False | By Glenn Rifkin | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/pro-basketball-he-s-now-knick-but-will-he-play.html | PRO BASKETBALL; He's Now Knick, but Will He Play? | False | By Clifton Brown | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/the-media-business-advertising-addenda-schering-work-goes-to-mcadams.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Schering Work Goes to McAdams | False | By Stuart Elliott | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/the-media-business-advertising-addenda-spielvogel-denies-he-ll-join-clinton.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Spielvogel Denies He'll Join Clinton | False | By Stuart Elliott | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/sea-containers-reports-earnings-for-qtr-to-sept-30.html | Sea Containers reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/IHT-political-heirs-illness-worries-singapore.html | Political Heir's Illness Worries Singapore | False | By Michael Richardson, International Herald Tribune | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/new-york-state-judge-sets-hearing-on-clifford-s-health.html | New York State Judge Sets Hearing on Clifford's Health | False | By Richard Perez-Pena | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/baseball-rockies-and-marlins-dive-into-a-26-team-pool.html | BASEBALL; Rockies and Marlins Dive Into a 26-Team Pool | False | By Murray Chass | 1992-11-20 | TX 3-428878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/lawless-school-custodians.html | Lawless School Custodians | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/science/a-us-spy-satellite-may-be-sold-abroad.html | A U.S. Spy Satellite May Be Sold Abroad | False | By William J. Broad | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/advanced-medical-inc-reports-earnings-for-qtr-to-sept-30.html | Advanced Medical Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/company-news-microsoft-and-software-s-slow-pace.html | COMPANY NEWS; Microsoft and Software's Slow Pace | False | By John Markoff | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/guides-set-for-s-l-officials.html | Guides Set For S.&L. Officials | False | By Jeff Gerth | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/us/navy-fails-in-new-attempt-to-exclude-gay-sailor.html | Navy Fails in New Attempt to Exclude Gay Sailor | False | By Robert Reinhold | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/living-centers-of-america-inc-reports-earnings-for-qtr-to-sept-30.html | Living Centers of America Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/flat-economy-foreseen-for-western-germany.html | Flat Economy Foreseen For Western Germany | False | By Ferdinand Protzman, | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/pro-football-a-dazed-and-drained-toon-is-causing-concern.html | PRO FOOTBALL; A Dazed and Drained Toon Is Causing Concern | False | By Gerald Eskenazi | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/proffitt-s-inc-reports-earnings-for-qtr-to-oct-31.html | Proffitt's Inc. reports earnings for Qtr to Oct 31 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/science/science-watch-cricket-s-swan-song.html | SCIENCE WATCH; Cricket's Swan Song | False | By Carol Kaesuk Yoon | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/worldbusiness/IHT-economy-stirs-but-not-enough-to-let-clinton-relax.html | Economy Stirs, But Not Enough to Let Clinton Relax | False | By Lawrence Malkin, International Herald Tribune | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/healthvest-reports-earnings-for-qtr-to-sept-30.html | Healthvest reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/classical-music-in-review-605592.html | Classical Music in Review | False | By Bernard Holland | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/tiffany-co-reports-earnings-for-qtr-to-oct-31.html | Tiffany & Co. reports earnings for Qtr to Oct 31 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/l-new-york-specializes-in-duplicated-agencies-599792.html | New York Specializes in Duplicated Agencies | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/colorado-issue-by-power-agency.html | Colorado Issue By Power Agency | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/pro-football-the-giants-still-have-hope-and-hostetler.html | PRO FOOTBALL; The Giants Still Have Hope, and Hostetler | False | By Michael Martinez | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/theater/classical-music-in-review-604792.html | Classical Music in Review | False | By Allan Kozinn | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/ambulatory-medical-care-inc-reports-earnings-for-qtr-to-sept-30.html | Ambulatory Medical Care Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/designs-inc-reports-earnings-for-qtr-to-oct-31.html | Designs Inc. reports earnings for Qtr to Oct 31 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/new-york-slips-in-medical-research-study-says.html | New York Slips in Medical Research, Study Says | False | By Steven Prokesch | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/world/lithuanians-oust-governing-party.html | LITHUANIANS OUST GOVERNING PARTY | False | By Steven Erlanger | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/comarco-inc-reports-earnings-for-qtr-to-nov-1.html | Comarco Inc. reports earnings for Qtr to Nov 1 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/l-salvadoran-government-invents-excuses-to-maintain-iron-grip-601292.html | Salvadoran Government Invents Excuses to Maintain Iron Grip | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/style/chronicle-592092.html | CHRONICLE | False | By Nadine Brozan | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/IHT-he-and-leaders-in-the-congress-see-a-new-era-clintons-commitmentaction.html | He and Leaders In the Congress See a 'New Era': Clinton's Commitment:'Action, Not Words' | False | By Paul F. Horvitz, International Herald Tribune | 1992-11-20 | TX 3-428878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/results-plus-295592.html | RESULTS PLUS | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/boxing-tv-sports-analyst-and-blow-by-blow-man-mismatch-outside-the-ropes.html | BOXING: TV SPORTS; Analyst and Blow-by-Blow Man: Mismatch Outside the Ropes | False | By Richard Sandomir | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/cadema-corp-reports-earnings-for-qtr-to-sept-30.html | Cadema Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/tis-mortgage-investment-reports-earnings-for-qtr-to-sept-30.html | TIS Mortgage Investment reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/obituaries/jay-spectre-63-an-interior-designer-of-luxurious-homes.html | Jay Spectre, 63; An Interior Designer Of Luxurious Homes | False | By Eric Pace | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/style/chronicle-591192.html | CHRONICLE | False | By Nadine Brozan | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/news/by-design-new-way-with-pearls.html | By Design; New Way With Pearls | False | By Carrie Donovan | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/endosonics-corp-reports-earnings-for-qtr-to-sept-30.html | Endosonics Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/sports-people-football-ditka-that-lovable-sensitive-radio-host.html | SPORTS PEOPLE: FOOTBALL; Ditka: That Lovable, Sensitive Radio Host | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/odetics-inc-reports-earnings-for-qtr-to-sept-30.html | Odetics Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/us/the-transition-avoiding-gridlock-by-wooing-both-sides-of-aisle.html | THE TRANSITION; Avoiding Gridlock by Wooing Both Sides of Aisle | False | By Adam Clymer | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/world/buenos-aires-journal-the-days-dwindle-down-to-poverty-and-suicide.html | Buenos Aires Journal; The Days Dwindle Down to Poverty and Suicide | False | By Nathaniel C. Nash | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/natural-alternatives-international-reports-earnings-for-qtr-to-sept-30.html | Natural Alternatives International reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/covington-development-reports-earnings-for-qtr-to-sept-30.html | Covington Development reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/helmerich-payne-reports-earnings-for-qtr-to-sept-30.html | Helmerich & Payne reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/callon-consolidated-partners-reports-earnings-for-qtr-to-sept-30.html | Callon Consolidated Partners reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/3-shot-in-grocery-holdup.html | 3 Shot in Grocery Holdup | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/style/chronicle-593892.html | CHRONICLE | False | By Nadine Brozan | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/worldbusiness/IHT-oil-prices-on-the-skids-experts-say.html | Oil Prices on the Skids, Experts Say | False | By Erik Ipsen, International Herald Tribune | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/rexene-corp-reports-earnings-for-qtr-to-sept-30.html | Rexene Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/robec-inc-reports-earnings-for-qtr-to-sept-30.html | Robec Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/observer-by-sex-obsessed.html | Observer; By Sex Obsessed | False | By Russell Baker | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/company-news-philip-morris-plans-to-buy-cereal-unit.html | COMPANY NEWS; Philip Morris Plans to Buy Cereal Unit | False | By Adam Bryant | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/ex-head-of-bloomingdale-s-purchases-conran-stores.html | Ex-Head of Bloomingdale's Purchases Conran Stores | False | By Stephanie Strom | 1992-11-20 | TX 3-428878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/news/repaired-masterpiece-redisplayed.html | Repaired Masterpiece Redisplayed | False | By Marlise Simons | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/metro-digest-092892.html | METRO DIGEST | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/geodyne-resources-reports-earnings-for-qtr-to-sept-30.html | Geodyne Resources reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/keep-politics-alive.html | Keep Politics Alive | False | By Lawrence K. Grossman | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/todd-shipyards-reports-earnings-for-qtr-to-sept-27.html | Todd Shipyards reports earnings for Qtr to Sept 27 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/baseball-mets-will-twiddle-thumbs-and-then-pursue-an-arm.html | BASEBALL; Mets Will Twiddle Thumbs, and Then Pursue an Arm | False | By Joe Sexton | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/police-groups-assail-release-of-statements-on-slain-officer.html | Police Groups Assail Release Of Statements on Slain Officer | False | By George James | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/archives/boon-to-anglers-turns-into-a-disaster-for-lakes-and-streams.html | Boon to Anglers Turns Into a Disaster for Lakes and Streams | True | By Jon R. Luoma | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/cousins-property-reports-earnings-for-qtr-to-sept-30.html | Cousins Property reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/pro-basketball-will-coleman-star-as-mailman-ii.html | PRO BASKETBALL; Will Coleman Star as Mailman II? | False | By Harvey Araton | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/worldbusiness/IHT-international-stocks-economy-to-put-squeeze-on.html | INTERNATIONAL STOCKS: Economy to Put Squeeze On German Bank Profits | False | By Brandon Mitchener, International Herald Tribune | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/sportscene-restaurants-reports-earnings-for-year-to-aug-30.html | Sportscene Restaurants reports earnings for Year to Aug 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/onex-corp-reports-earnings-for-qtr-to-sept-30.html | Onex Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/sports-people-yachting-no-sign-of-plant.html | SPORTS PEOPLE: YACHTING; No Sign of Plant | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/classical-music-in-review-603992.html | Classical Music in Review | False | By Allan Kozinn | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/IHT-clinton-stresses-more-active-us-role-in-bosnia.html | Clinton Stresses More Active U.S. Role in Bosnia | False | By Paul F. Horvitz, International Herald Tribune | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/hadson-corp-reports-earnings-for-qtr-to-sept-30.html | Hadson Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/imtec-inc-reports-earnings-for-qtr-to-sept-30.html | Imtec Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/tennis-at-36-navratilova-still-has-fight.html | TENNIS; At 36, Navratilova Still Has Fight | False | By Robin Finn | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/prison-terms-for-2-ex-officers-in-drug-ring.html | Prison Terms for 2 Ex-Officers in Drug Ring | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/science/clues-etched-in-bone-debunk-theory-of-a-plague-s-spread.html | Clues Etched in Bone Debunk Theory of a Plague's Spread | False | By John Noble Wilford | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/us/4-detroit-officers-charged-in-death.html | 4 DETROIT OFFICERS CHARGED IN DEATH | False | By Doron P. Levin | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/us/supreme-court-roundup-hazardous-waste-ruling-overturned.html | Supreme Court Roundup; Hazardous-Waste Ruling Overturned | False | By Linda Greenhouse | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/challenge-of-access-for-the-disabled-at-worship.html | Challenge of Access for the Disabled at Worship | False | By Ari L. Goldman | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/market-place-when-a-company-isn-t-forthcoming.html | Market Place; When a Company Isn't Forthcoming | False | By Kurt Eichenwald | 1992-11-20 | TX 3-428878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/science/personal-computers-a-soldier-in-the-data-base-wars.html | PERSONAL COMPUTERS; A Soldier in the Data Base Wars | False | By Peter H. Lewis | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/intertape-polymer-group-reports-earnings-for-qtr-to-sept.html | Intertape Polymer Group reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/world/grenade-tossed-into-arab-market-in-jerusalem-kills-a-palestinian.html | Grenade Tossed Into Arab Market In Jerusalem Kills a Palestinian | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/petroleum-heat-power-reports-earnings-for-qtr-to-sept-30.html | Petroleum Heat & Power reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/us/data-show-gm-knew-for-years-of-risk-in-pickup-trucks-design.html | Data Show G.M. Knew for Years Of Risk in Pickup Trucks' Design | False | By Barry Meier | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/the-media-business-advertising-addenda-thompson-shifts-kellogg-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Shifts Kellogg Account | False | By Stuart Elliott | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/world/un-tightens-curbs-on-belgrade-by-authorizing-a-naval-blockade.html | U.N. Tightens Curbs on Belgrade By Authorizing a Naval Blockade | False | By Frank J. Prial | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/sports-people-baseball-blue-jays-staff-intact.html | SPORTS PEOPLE: BASEBALL; Blue Jays Staff Intact | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/world/bonn-hopes-to-act-more-quickly-on-asylum.html | Bonn Hopes to Act More Quickly on Asylum | False | By Craig R. Whitney | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/figure-skating-aids-deaths-tear-at-figure-skating-world.html | FIGURE SKATING; AIDS Deaths Tear at Figure-Skating World | False | By Filip Bondy | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/baseball-yankees-get-ready-to-play-a-headache-sized-shell-game.html | BASEBALL; Yankees Get Ready to Play A Headache-Sized Shell Game | False | By Jack Curry | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/sports-of-the-times-hurricanes-seeing-orange.html | Sports of The Times; Hurricanes Seeing Orange | False | By William C. Rhoden | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/bridge-187892.html | Bridge | False | By Alan Truscott | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/world/un-chief-details-plan-on-overhaul.html | U.N. CHIEF DETAILS PLAN ON OVERHAUL | False | By Frank J. Prial | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/IHT/pary-backs-fabius-in-blood-scandal.html | Pary Backs Fabius In Blood Scandal | False | By Barry James, International Herald Tribune | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/c-corrections-541592.html | Corrections | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/world/under-wide-reproach-serbs-assert-their-culture.html | Under Wide Reproach, Serbs Assert Their Culture | False | By Paul Lewis | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/transactions-367692.html | Transactions | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/science/cleaner-dry-cleaning-test.html | 'Cleaner' Dry Cleaning Test | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/bonray-drilling-corp-reports-earnings-for-qtr-to-sept-30.html | Bonray Drilling Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/obituaries/janice-g-fulton-a-bridge-champion-is-presumed-dead.html | Janice G. Fulton, A Bridge Champion, Is Presumed Dead | False | By James Barron | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/anger-yields-to-resignation-over-proposed-toll-increase.html | Anger Yields to Resignation Over Proposed Toll Increase | False | By James Dao | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/IHT/paris-rebuffs-bonn-on-taiwan-jet-sale.html | Paris Rebuffs Bonn on Taiwan Jet Sale | False | By Joseph Fitchett, International Herald Tribune | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/pro-football-a-sure-sign-of-winter-bills-on-top.html | PRO FOOTBALL; A Sure Sign Of Winter: Bills on Top | False | By Thomas George | 1992-11-20 | TX 3-428878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/news/new-clue-to-vision-people-whose-glasses-must-be-rose-colored.html | New Clue to Vision: People Whose Glasses Must Be Rose-Colored | False | By Natalie Angier | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/us-backs-merger-of-northwest-air-and-dutch-carrier.html | U.S. BACKS MERGER OF NORTHWEST AIR AND DUTCH CARRIER | False | By Agis Salpukas | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/us/the-transition-a-new-generation-a-baby-boom-president-young-enough-to-be-gasp-me.html | THE TRANSITION: A New Generation; A Baby-Boom President Young Enough to Be (Gasp!) Me | False | By Alessandra Stanley | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/all-wet-on-wetlands.html | All Wet on Wetlands | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/on-my-mind-the-anatomy-of-hate.html | On My Mind; The Anatomy of Hate | False | By A. M. Rosenthal | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/acme-cleveland-corp-reports-earnings-for-year-to-sept-30.html | Acme-Cleveland Corp. reports earnings for Year to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/l-why-exempt-police-from-residency-law-598992.html | Why Exempt Police From Residency Law? | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/l-what-galileo-actually-proved-and-disproved-595492.html | What Galileo Actually Proved and Disproved | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/world/hanoi-backs-study-to-trace-m-i-a-s.html | Hanoi Backs Study To Trace M.I.A.'s | False | By Philip Shenon | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/world/new-catechism-for-catholics-defines-sins-of-modern-world.html | New Catechism for Catholics Defines Sins of Modern World | False | By Alan Riding | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/obituaries/gloria-gilkin-fromm-professor-of-english-61.html | Gloria Gilkin Fromm; Professor of English, 61 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/morgan-keegan-inc-reports-earnings-for-qtr-to-oct-31.html | Morgan Keegan Inc. reports earnings for Qtr to Oct 31 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/science/plants-found-to-send-nerve-like-messages.html | Plants Found to Send Nerve-Like Messages | False | By Carol Kaesuk Yoon | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/end-is-urged-to-duty-on-flat-screens.html | End Is Urged To Duty on Flat Screens | False | By Keith Bradsher | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/us/attorney-general-finds-evidence-to-further-iraq-bank-fraud-case.html | Attorney General Finds Evidence To Further Iraq Bank-Fraud Case | False | By David Johnston | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/kean-to-be-host-for-soccer-finals.html | Kean to Be Host For Soccer Finals | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/toys-r-us-inc-reports-earnings-for-qtr-to-oct-31.html | Toys 'R' Us Inc. reports earnings for Qtr to Oct 31 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/IHT-agriculture-officials-close-ranks-behind-the-community-negotiator-ec.html | Agriculture Officials Close Ranks Behind the Community Negotiator: EC Partners Assail France For Blocking Farm Talks | False | By Tom Redburn, International Herald Tribune | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/total-research-reports-earnings-for-qtr-to-sept-30.html | Total Research reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/classical-music-in-review-606392.html | Classical Music in Review | False | By Bernard Holland | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/sports-people-hockey-andreychuk-suspended.html | SPORTS PEOPLE: HOCKEY; Andreychuk Suspended | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/obituaries/toots-mondello-dies-swing-saxophonist-81.html | Toots Mondello Dies; Swing Saxophonist, 81 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/us/transition-republicans-chastened-gop-leaders-wary-intolerant-image-call-for.html | THE TRANSITION: The Republicans; Chastened G.O.P. Leaders, Wary of Intolerant Image, Call for a Party of Inclusion | False | By Richard L. Berke | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/berkshire-hathaway-reports-earnings-for-qtr-to-sept-30.html | Berkshire Hathaway reports earnings for Qtr to sept-30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/top-yield-is-6.35-for-connecticut.html | Top Yield Is 6.35% For Connecticut | False | | 1992-11-20 | TX 3-428878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/emerson-radio-reports-earnings-for-qtr-to-sept-30.html | Emerson Radio reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/review-pop-exile-icon-and-singer-of-protests-with-splash.html | Review/Pop; Exile, Icon And Singer Of Protests With Splash | False | By Ann Powers | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/us-joins-airline-in-plan-for-settlement-in-1990-crash.html | U.S. Joins Airline in Plan for Settlement in 1990 Crash | False | By Thomas J. Lueck | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/radiation-care-inc-reports-earnings-for-qtr-to-sept-30.html | Radiation Care Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/amstar-corp-reports-earnings-for-qtr-to-sept-30.html | Amstar Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/nationwide-cellular-services-reports-earnings-for-qtr-to-sept-30.html | Nationwide Cellular Services reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/the-economy-still-needs-a-prod.html | The Economy Still Needs a Prod | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/world/israel-s-likud-puts-hope-in-us-style-changes.html | Israel's Likud Puts Hope in U.S.-Style Changes | False | By Clyde Haberman | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/sports-people-hockey-devils-brown-waits.html | SPORTS PEOPLE: HOCKEY; Devils' Brown Waits | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/obituaries/steven-h-sanders-lawyer-34.html | Steven H. Sanders; Lawyer, 34 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/teaching-about-gay-life-is-pressed-by-chancellor.html | Teaching About Gay Life Is Pressed by Chancellor | False | By Joseph Berger | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/lomas-financial-reports-earnings-for-qtr-to-sept-30.html | Lomas Financial reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/mdc-holdings-reports-earnings-for-qtr-to-sept-30.html | M.D.C. Holdings reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/tiffany-s-sales-and-profits-decline-sharply.html | Tiffany's Sales and Profits Decline Sharply | False | By Allen R. Myerson | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/science/peripherals-a-book-of-sorts-in-your-pocket.html | PERIPHERALS; A Book, of Sorts, in Your Pocket | False | By L. R. Shannon | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/us/us-bishops-discuss-women.html | U.S. Bishops Discuss Women | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/theater/review-theater-rockettes-and-elves-christmas-is-near.html | Review/Theater; Rockettes And Elves: Christmas Is Near | False | By Lawrence Van Gelder | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/time-inc-names-new-no-2-editor.html | Time Inc. Names New No. 2 Editor | False | By Deirdre Carmody | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/c-corrections-916492.html | Corrections | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/l-what-galileo-actually-proved-and-disproved-not-a-great-conciliator-596292.html | What Galileo Actually Proved and Disproved; Not a Great Conciliator | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/our-towns-a-good-deed-with-its-own-epilogue.html | OUR TOWNS; A Good Deed With Its Own Epilogue | False | By Andrew H. Malcolm | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/sports-people-football-is-he-in-or-out.html | SPORTS PEOPLE: FOOTBALL; Is He In or Out? | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/science/cold-fusion-derided-in-us-is-hot-in-japan.html | Cold Fusion, Derided in U.S., Is Hot in Japan | False | By Andrew J. Pollack | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/l-what-galileo-actually-proved-and-disproved-an-unnecessary-rift-597092.html | What Galileo Actually Proved and Disproved; An Unnecessary Rift | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/theater/black-theater-to-resume-production.html | Black Theater to Resume Production | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/IHT-for-a-healthy-contraction-of-japans-trade-surplus.html | For a Healthy Contraction of Japan's Trade Surplus | False | By Philip Bowring, International Herald Tribune | 1992-11-20 | TX 3-428878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/obituaries/philip-b-hinerfeld-85-advertising-executive.html | Philip B. Hinerfeld, 85, Advertising Executive | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/business/digital-microwave-reports-earnings-for-qtr-to-sept-30.html | Digital Microwave reports earnings for Qtr to Sept 30 | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/news-summary-910592.html | NEWS SUMMARY | False | | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/defense-presses-hard-in-the-glen-ridge-case.html | Defense Presses Hard In the Glen Ridge Case | False | By Robert Hanley | 1992-11-20 | TX 3-428878 | | |
| 1992-11-17 | 1992-11-17 | https://www.nytimes.com/1992/11/17/news/patterns-304892.html | Patterns | False | By Anne-Marie Schiro | 1992-11-20 | TX 3-428878 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/intercontinental-life-corp-reports-earnings-for-qtr-to-sept-30.html | InterContinental Life Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/baseball-rockies-pick-hayes-leaving-yanks-stranded.html | BASEBALL; Rockies Pick Hayes, Leaving Yanks Stranded | False | By Jack Curry | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/on-pro-football-bills-seem-on-road-to-a-3d-super-bowl.html | ON PRO FOOTBALL; Bills Seem on Road To a 3d Super Bowl | False | By Thomas George | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/l-latino-hispanic-quechua-no-american-take-your-pick-718992.html | Latino? Hispanic? Quechua? No, American; Take Your Pick | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/home-depot-reports-earnings-for-qtr-to-nov-1.html | Home Depot reports earnings for Qtr to Nov 1 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/kimmins-environmental-service-corp-reports-earnings-for-qtr-to-sept-30.html | Kimmins Environmental Service Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/l-many-women-for-ferraro-withheld-their-votes-from-abrams-722792.html | Many Women for Ferraro Withheld Their Votes From Abrams | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/glenayre-electronics-ltd-reports-earnings-for-qtr-to-sept-30.html | Glenayre Electronics Ltd. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/dinkins-says-critics-distort-facts-of-his-response-to-crown-heights.html | Dinkins Says Critics Distort Facts Of His Response to Crown Heights | False | By James C. McKinley Jr. | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/new-post-at-paramount.html | New Post at Paramount | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/twice-burned-bronx-store-loses-a-last-battle.html | Twice Burned: Bronx Store Loses a Last Battle | False | By David Gonzalez | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/books/book-notes-436892.html | Book Notes | False | By Esther B. Fein | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/IHT-american-topics-93048836016.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/us/miami-ordered-to-create-homeless-zones.html | Miami Ordered to Create Homeless Zones | False | By Larry Rohter | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/IHT-american-topics-91684992600.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/obituaries/joseph-h-mccann-jr-lawyer-70.html | Joseph H. McCann Jr.; Lawyer, 70 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/movies/the-pop-life-433392.html | The Pop Life | False | By Sheila Rule | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/international-leisure-enterprises-reports-earnings-for-qtr-to-sept-30.html | International Leisure Enterprises reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/education/school-tax-still-bedevils-lawmakers.html | School Tax Still Bedevils Lawmakers | False | By William Celis 3d | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/witness-saw-accused-killer-in-another-crown-hts-case.html | Witness Saw Accused Killer In Another Crown Hts. Case | False | By Arnold H. Lubasch | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/briefs-349392.html | BRIEFS | False | | 1992-11-23 | TX 3-430958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/wachtler-chair-is-filled-as-judicial-life-goes-on.html | Wachtler Chair Is Filled as Judicial Life Goes On | False | By Sarah Lyall | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/belmac-told-brokers-of-deal-before-disclosure-to-public.html | Belmac Told Brokers of Deal Before Disclosure to Public | False | By Kurt Eichenwald | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/arts/review-music-when-an-absence-becomes-a-presence.html | Review/Music; When an Absence Becomes a Presence | False | By Bernard Holland | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/basketball-malone-admits-error-of-omission.html | BASKETBALL; Malone Admits Error of Omission | False | By Harvey Araton | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/real-estate-east-8th-st-retail-strip-up-for-bids.html | Real Estate; East 8th St. Retail Strip Up for Bids | False | By Rachelle Garbarine | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/red-eagle-resources-reports-earnings-for-qtr-to-sept-30.html | Red Eagle Resources reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/tennis-mcneil-stuns-graf-in-2-sets.html | TENNIS; McNeil Stuns Graf In 2 Sets | False | By Robin Finn | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/eastern-college-report.html | Eastern College Report | False | By William N. Wallace | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/IHT-in-love-in-this-box-called-home.html | In Love, in This Box Called Home | False | By Yvonne Durant, International Herald Tribune | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/tejas-power-corp-reports-earnings-for-qtr-to-sept-30.html | Tejas Power Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/baseball-mitchell-dealt-for-charlton.html | BASEBALL; Mitchell Dealt for Charlton | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/football-guess-what-lawrence-taylor-is-up-to-now.html | FOOTBALL; Guess What Lawrence Taylor Is Up to Now? | False | By Frank Litsky | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/meeting-south-african-wines.html | Meeting South African Wines | False | By Florence Fabricant | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/obituaries/gerald-o-driscoll-84-president-of-ferry-line.html | Gerald O'Driscoll, 84, President of Ferry Line | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/woman-s-body-found-in-car.html | Woman's Body Found in Car | False | By Charles Strum | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/honest-food-labels-fat-chance.html | Honest Food Labels? Fat Chance. | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/us/health-watch-morning-sickness-aid.html | HEALTH WATCH; Morning-Sickness Aid | False | By Jane E. Brody | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/us/increasingly-reporters-say-they-re-democrats.html | Increasingly, Reporters Say They're Democrats | False | By William Glaberson | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/IHT-leaders-of-industry-say-theyre-bullish-about-clinton-plan.html | Leaders of Industry Say They're Bullish About Clinton Plan | False | By Paul F. Horvitz and Robert C. Siner, International Herald Tribune | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/southwest-gas-reports-earnings-for-12mos-sept-30.html | Southwest Gas reports earnings for 12mos Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/l-latino-hispanic-quechua-no-american-who-is-left-out-719792.html | Latino? Hispanic? Quechua? No, American; Who Is Left Out | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/on-the-run-with-jeremy-irons-wrapping-himself-inside-enigmas.html | ON THE RUN WITH: Jeremy Irons; Wrapping Himself Inside Enigmas | False | By Caryn James | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/business-technology-running-half-engine-to-save-fuel.html | BUSINESS TECHNOLOGY; Running Half-Engine to Save Fuel | False | By Andrew Pollack | 1992-11-23 | TX 3-430958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/plain-and-simple-a-rustic-pasta-that-plays-hard-to-get.html | PLAIN AND SIMPLE; A Rustic Pasta That Plays Hard to Get | False | By Marian Burros | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/king-world-productions-inc-reports-earnings-for-year-to-aug-31.html | King World Productions Inc. reports earnings for Year to Aug 31 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/the-media-business-advertising-addenda-accounts-673592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/style/IHT-simons-meandering-lost-in-yonkers.html | Simon's Meandering 'Lost in Yonkers' | False | By Sheridan Morley, International Herald Tribune | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/policing-the-police-no-scarcity-of-ideas.html | Policing The Police: No Scarcity Of Ideas | False | By Ralph Blumenthal | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/amdura-corp-reports-earnings-for-qtr-to-sept-30.html | Amdura Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/american-bancorp-reports-earnings-for-qtr-to-sept-30.html | American Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/business-technology-on-video-maps-any-intersection-can-be-a-star.html | BUSINESS TECHNOLOGY; On Video Maps, Any Intersection Can Be a Star | False | By Anthony Ramirez | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/us/a-dismayed-historian-of-the-gallows.html | A Dismayed Historian of the Gallows | False | By Francis X. Clines | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/results-plus-533092.html | RESULTS PLUS | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/decora-industries-reports-earnings-for-qtr-to-sept-30 | Decora Industries reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/aid-effort-for-airline-is-reported.html | Aid Effort For Airline Is Reported | False | By Agis Salpukas | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/company-news-book-chain-refinances-easing-debt.html | COMPANY NEWS; Book Chain Refinances, Easing Debt | False | By Edwin McDowell | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/expansion-draft-play-ball-well-it-s-a-start.html | Expansion Draft; Play Ball? Well, It's a Start | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/no-regrets-but-more-what-ifs.html | No Regrets, but More 'What Ifs' | False | By Sam Howe Verhovek | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/style/chronicle-362092.html | CHRONICLE | False | By Nadine Brozan | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/sports-people-baseball-schott-wins-but-it-isn-t-over.html | SPORTS PEOPLE: BASEBALL; Schott Wins. But It Isn't Over. | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/roman-corp-reports-earnings-for-qtr-to-sept-30.html | Roman Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/l-latino-hispanic-quechua-no-american-717092.html | Latino? Hispanic? Quechua? No, American | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/trico-products-corp-reports-earnings-for-qtr-to-sept-30.html | Trico Products Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/world/khmer-rouge-should-not-delay-cambodia-vote-un-says.html | Khmer Rouge Should Not Delay Cambodia Vote, U.N. Says | False | By Frank J. Prial | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/first-liberty-financial-reports-earnings-for-qtr-to-sept-30.html | First Liberty Financial reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/us/transition-president-elect-clinton-taking-big-role-picking-cabinet-deputies.html | THE TRANSITION: The President-Elect; Clinton Is Taking Big Role In Picking Cabinet Deputies | False | By Thomas L. Friedman | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/topics-of-the-times-malcolm-and-the-mias.html | Topics of The Times; Malcolm and the Mias | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/honda-motor-co-reports-earnings-for-qtr-to-sept-30.html | Honda Motor Co. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/us/transition-accommodations-blair-house-it-isn-t-but-it-isn-t-inexpensive-either.html | THE TRANSITION: The Accommodations; Blair House It Isn't, but It Isn't Inexpensive, Either | False | By Martin Tolchin | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/news/handicapping-the-education-secretary.html | Handicapping the Education Secretary | False | By Susan Chira | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/IHT-letters-to-the-editor-94283995418.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/books/book-notes-king-on-horror.html | Book Notes: King on Horror | False | By Esther B. Fein | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/us/young-believe-malcolm-x-is-still-speaking-to-them.html | Young Believe Malcolm X Is Still Speaking to Them | False | By Isabel Wilkerson | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/big-b-inc-reports-earnings-for-qtr-to-oct-24.html | Big B Inc. reports earnings for Qtr to Oct 24 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/cv-reit-reports-earnings-for-qtr-to-sept-30.html | CV Reit reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/world/italy-arrests-75-in-mafia-roundup.html | ITALY ARRESTS 75 IN MAFIA ROUNDUP | False | By Alan Cowell | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/on-thanksgiving-what-s-a-chef-to-do.html | On Thanksgiving, What's a Chef to Do? | False | By Marian Burros | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/worldbusiness/IHT-china-drumroll-spooks-market-in-hong-kong.html | China Drumroll Spooks Market In Hong Kong | False | By Laurence Zuckerman, International Herald Tribune | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/daniel-industries-reports-earnings-for-qtr-to-sept-30.html | Daniel Industries reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/c-corrections-684092.html | Corrections | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/news-summary-943792.html | NEWS SUMMARY | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/IHT-no1-ranks-high-in-concern-as-best-end-tennis-season.html | No.1 Ranks High In Concern as Best End Tennis Season | False | By Ian Thomsen, International Herald Tribune | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/company-news-home-depot-net-jumps-dayton-in-a-62.9-surge.html | COMPANY NEWS; Home Depot Net Jumps; Dayton in a 62.9% Surge | False | By Kenneth N. Gilpin | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/citizens-utilities-reports-earnings-for-qtr-to-sept-30.html | Citizens Utilities reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/us/with-a-crackle-religion-enters-gop-meeting.html | With a Crackle, Religion Enters G.O.P. Meeting | False | By Richard L. Berke | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/line-item-veto-no-hope-or-help.html | Line-Item Veto: No Hope, or Help | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/world/a-naval-blockade-against-yugoslavs-likely-within-days.html | A NAVAL BLOCKADE AGAINST YUGOSLAVS LIKELY WITHIN DAYS | False | By Eric Schmitt | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/c-corrections-682492.html | Corrections | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/money-fund-cd-yields-are-mixed.html | Money Fund, C.D. Yields Are Mixed | False | By Robert Hurtado | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/don-t-forget-the-turkey.html | Don't Forget The Turkey | False | By Marian Burros | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/bronx-bus-line-riders-get-glimpse-of-future.html | Bronx Bus Line Riders Get Glimpse of Future | False | By Seth Faison | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/sports-people-boxing-new-charge-emerges-in-tyson-case.html | SPORTS PEOPLE: BOXING; New Charge Emerges in Tyson Case | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/news/review-television-when-the-actor-goes-whither-the-character.html | Review/Television; When the Actor Goes, Whither the Character? | False | By John J. O'Connor | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/otter-tail-power-reports-earnings-for-12mos-sept-30.html | Otter Tail Power reports earnings for 12mos Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/c-corrections-683292.html | Corrections | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/news/ballet-orchestra-to-play-before-contract-accord.html | Ballet Orchestra to Play Before Contract Accord | False | | 1992-11-23 | TX 3-430958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/justice-on-trial.html | Justice on Trial | False | By Alan M. Dershowitz | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/l-many-women-for-ferraro-withheld-their-votes-from-abrams-maloney-s-no-upstart-723592.html | Many Women for Ferraro Withheld Their Votes From Abrams; Maloney's No Upstart | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/world/rival-french-environmentalists-form-a-party.html | Rival French Environmentalists Form a Party | False | By Alan Riding | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/college-basketball-fordham-needs-a-let-s-get-acquainted-party.html | COLLEGE BASKETBALL; Fordham Needs a Let's-Get-Acquainted Party | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/etac-sales-ltd-reports-earnings-for-qtr-to-sept-30.html | Etac Sales Ltd. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/wine-talk-421092.html | Wine Talk | False | By Frank J. Prial | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/world/us-hopes-to-broaden-ban-on-arms-sales-to-iran.html | U.S. Hopes to Broaden Ban on Arms Sales to Iran | False | By Elaine Sciolino | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/credit-markets-ford-motor-credit-prices-offering.html | CREDIT MARKETS; Ford Motor Credit Prices Offering | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/topics-of-the-times-let-the-gag-rule-die.html | Topics of The Times; Let the Gag Rule Die | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/public-private-set-her-free.html | Public & Private; Set Her Free | False | By Anna Quindlen | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/a-projected-loss-has-jwp-flirting-with-danger.html | A Projected Loss Has JWP Flirting With Danger | False | By Allen R. Myerson | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/social-workers-targets-in-a-violent-society.html | Social Workers: Targets in a Violent Society | False | By Sam Dillon | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/sunshine-mining-reports-earnings-for-qtr-to-sept-30.html | Sunshine Mining reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-sept-30.html | McFarland Energy Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/accuser-s-mother-testifies-in-sexual-assault-trial.html | Accuser's Mother Testifies In Sexual Assault Trial | False | By Robert Hanley | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/no-ifs-ands-or-butts.html | No Ifs, Ands or Butts | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/obituaries/jack-praver-psychiatrist-62.html | Jack Praver, Psychiatrist, 62 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/arts/review-pop-country-on-a-road-through-suburbia.html | Review/Pop; Country On a Road Through Suburbia | False | By Jon Pareles | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/world/strife-spreads-in-zulu-region-boding-ill-for-mandela-s-rival.html | Strife Spreads in Zulu Region, Boding Ill for Mandela's Rival | False | By Bill Keller | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/fred-s-inc-reports-earnings-for-qtr-to-oct-31.html | Fred's Inc. reports earnings for Qtr to Oct 31 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/c-correction-rice-and-zucchini-531392.html | Correction: Rice and Zucchini | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/sports-people-pro-football-brister-will-be-calling-the-signals.html | SPORTS PEOPLE: PRO FOOTBALL; Brister Will Be Calling the Signals | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/the-media-business-advertising-addenda-new-york-area-burger-kings-join.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Area Burger Kings Join | False | By Stuart Elliott | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/us/inside-964092.html | INSIDE | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/world/seoul-to-resume-its-aid-to-russia.html | SEOUL TO RESUME ITS AID TO RUSSIA | False | By Andrew Pollack | 1992-11-23 | TX 3-430958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/data-research-associates-reports-earnings-for-qtr-to-sept-30.html | Data Research Associates reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/steam-pipe-in-blast-had-leaked-in-june.html | Steam Pipe in Blast Had Leaked in June | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/us/personal-health-399092.html | Personal Health | False | By Jane E. Brody | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/us/screening-of-pregnant-women-urged-to-find-a-common-germ.html | Screening of Pregnant Women Urged to Find a Common Germ | False | By Warren E. Leary | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/business-digest-045192.html | BUSINESS DIGEST | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/us/politics-fuels-debate-on-budget-power.html | Politics Fuels Debate on Budget Power | False | By Adam Clymer | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/crown-heights-case-judge-calls-resolution-senseless.html | Crown Heights Case Judge Calls Resolution 'Senseless' | False | By Martin Gottlieb | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/us/us-tests-dry-cleaning-method-that-leaves-air-cleaner-as-well.html | U.S. Tests Dry Cleaning Method That Leaves Air Cleaner as Well | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/trump-s-castle-casino-resort-reports-earnings-for-qtr-to-sept-30.html | Trump's Castle Casino Resort reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/dayton-hudson-reports-earnings-for-qtr-to-oct-31.html | Dayton Hudson reports earnings for Qtr to Oct 31 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/credit-markets-global-finnish-issue-sells-well.html | CREDIT MARKETS; Global Finnish Issue Sells Well | False | By Jonathan Fuerbringer | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/l-while-we-re-waiting-for-a-firearms-policy-720092.html | While We're Waiting For a Firearms Policy | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/no-headline-990092.html | No Headline | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/basketball-knicks-mix-things-up-but-can-t-sink-sonics.html | BASKETBALL; Knicks Mix Things Up But Can't Sink Sonics | False | By Clifton Brown | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/books/books-of-the-times-germany-and-poland-as-war-crossed-lovers.html | Books of The Times; Germany and Poland as War-Crossed Lovers | False | By Herbert Mitgang | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/arts/a-night-to-buy-low-at-sotheby-s.html | A Night to Buy Low at Sotheby's | False | By Carol Vogel | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/worldbusiness/IHT-london-fearing-bombs-scrambles-for-cover.html | London, Fearing Bombs, Scrambles for Cover | False | By Erik Ipsen, International Herald Tribune | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/matsushita-electric-industrial-co-ltd-reports-earnings-for-qtr-to-sept-30.html | Matsushita Electric Industrial Co. Ltd. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/shelter-components-corp-reports-earnings-for-qtr-to-sept-30.html | Shelter Components Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/kelly-report-stops-short-lawyer-says.html | Kelly Report Stops Short, Lawyer Says | False | By Craig Wolff | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/budget-cuts-are-vetoed-by-executive.html | Budget Cuts Are Vetoed By Executive | False | By John T. McQuiston | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/market-place-living-down-atari-s-ghost.html | Market Place; Living Down Atari's Ghost | False | By Adam Bryant | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/company-news-669792.html | COMPANY NEWS | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/IHT-mitterrand-under-attack-over-wreath-for-petains-tomb.html | Mitterrand Under Attack Over Wreath for PÃ©tain's Tomb | False | By Barry James, International Herald Tribune | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/movies/review-film-a-family-is-poor-though-undefeated.html | Review/Film; A Family Is Poor Though Undefeated | False | By Janet Maslin | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/sports-people-yachting-coast-guard-widens-search-for-plant.html | SPORTS PEOPLE: YACHTING; Coast Guard Widens Search for Plant | False | | 1992-11-23 | TX 3-430958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/sports-of-the-times-who-will-be-tomorrow-s-throneberry.html | Sports of The Times; Who Will Be Tomorrow's Throneberry? | False | By George Vecsey | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/nationsbank-is-buying-most-of-a-chrysler-unit.html | Nationsbank Is Buying Most of a Chrysler Unit | False | By Michael Quint | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/obituaries/gabe-kruks-gay-center-leader-42.html | Gabe Kruks; Gay Center Leader, 42 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/5-people-shot-inside-a-club-in-brooklyn.html | 5 People Shot Inside a Club In Brooklyn | False | By Richard D. Lyons | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/world/serbian-buildup-imperils-croatia-s-tenuous-peace.html | Serbian Buildup Imperils Croatia's Tenuous Peace | False | By Paul Lewis | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/obituaries/j-spectre-63-dies-an-interior-designer-of-luxurious-homes.html | J. Spectre, 63, Dies; An Interior Designer Of Luxurious Homes | False | By Eric Pace | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/college-soccer-team-is-in-tournament-and-on-the-spot.html | COLLEGE SOCCER; Team Is in Tournament and on the Spot | False | By Alex Yannis | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/IHT-clinging-to-the-past.html | Clinging to the Past | False | By Rob Hughes, International Herald Tribune | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/60-minute-gourmet-484892.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/IHT-american-topics-924646755556.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/dinkins-s-plan-is-said-to-seek-higher-taxes.html | Dinkins's Plan Is Said to Seek Higher Taxes | False | By Alan Finder | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/metropolitan-diary-524092.html | Metropolitan Diary | False | By Ron Alexander | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/key-rates-348592.html | Key Rates | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/world/mexicans-prepare-election-protests.html | MEXICANS PREPARE ELECTION PROTESTS | False | By Tim Golden | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/world/china-threatens-hong-kong-treaty.html | CHINA THREATENS HONG KONG TREATY | False | By Nicholas D. Kristof | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/transactions-429592.html | TRANSACTIONS | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/la-z-boy-chair-reports-earnings-for-qtr-to-oct-24.html | La-Z-Boy Chair reports earnings for Qtr to Oct 24 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/c-corrections-681692.html | Corrections | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/consolidated-products-reports-earnings-for-qtr-to-sept-30.html | Consolidated Products reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/consolidated-stores-reports-earnings-for-qtr-to-oct-31.html | Consolidated Stores reports earnings for Qtr to Oct 31 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/baseball-a-dizzy-day-of-drafting-and-dealing.html | BASEBALL; A Dizzy Day Of Drafting And Dealing | False | By Murray Chass | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/us/outcry-over-shooting-by-los-angeles-police.html | Outcry Over Shooting By Los Angeles Police | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/an-extra-2-billion-a-month-thanks-to-lower-mortgages.html | An Extra $2 Billion a Month, Thanks to Lower Mortgages | False | By Robert D. Hershey Jr. | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/us/the-transition-visit-to-washington-clinton-to-take-walk-in-the-real-city.html | THE TRANSITION: Visit to Washington; Clinton to Take Walk in the 'Real City' | False | By Gwen Ifill | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/bad-breaks.html | Bad Breaks | False | By Ann Crittenden | 1992-11-23 | TX 3-430958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/world/us-says-greek-shipping-lines-are-violating-yugoslav-embargo.html | U.S. Says Greek Shipping Lines Are Violating Yugoslav Embargo | False | By Michael Wines | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/books/rustic-calm-inspires-mcewan-tale-of-evil-427992.html | Rustic Calm Inspires McEwan Tale of Evil | False | By William Grimes | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/books/rustic-calm-inspires-mcewan-tale-of-evil.html | Rustic Calm Inspires McEwan Tale of Evil | False | By William Grimes | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/hatch-nm-high-voltage-chili-generator.html | Hatch, N.M.: High-Voltage Chili Generator | False | By Anne Raver | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/national-realty-lp-reports-earnings-for-qtr-to-sept-30.html | National Realty L.P. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/news/campus-journal-mourning-a-teacher-and-lost-serenity.html | Campus Journal; Mourning a Teacher, and Lost Serenity | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/tennis-sampras-outlasts-becker.html | TENNIS; Sampras Outlasts Becker | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/cato-corp-reports-earnings-for-qtr-to-oct-31.html | Cato Corp. reports earnings for Qtr to Oct 31 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/presley-companies-reports-earnings-for-qtr-to-sept-30.html | Presley Companies reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/impact-of-death-penalty-amendment-appears-limited.html | Impact of Death-Penalty Amendment Appears Limited | False | By Joseph F. Sullivan | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/fay-s-inc-reports-earnings-for-qtr-to-oct-24.html | Fay's Inc. reports earnings for Qtr to Oct 24 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/elwood-whitney-ex-art-director-88-led-in-sales-pitches.html | Elwood Whitney, Ex-Art Director, 88; Led in Sales Pitches | False | By Wolfgang Saxon | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/football-jets-run-on-empty-full-and-in-between.html | FOOTBALL; Jets Run on Empty, Full and In Between | False | By Gerald Eskenazi | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/IHT-antique-silver-going-gone.html | Antique Silver Going, Gone | False | , International Herald Tribune | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/sports-of-the-times-taylor-sounds-like-he-ll-be-no-56-in-93.html | Sports of The Times; Taylor Sounds Like He'll Be 'No. 56' in '93 | False | By Dave Anderson | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/style/chronicle-675192.html | CHRONICLE | False | By Nadine Brozan | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/raven-industries-reports-earnings-for-qtr-to-oct-31.html | Raven Industries reports earnings for Qtr to Oct 31 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/us/state-dept-official-who-searched-clinton-s-passport-files-resigns.html | State Dept. Official Who Searched Clinton's Passport Files Resigns | False | By Robert Pear | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/cms-data-corp-reports-earnings-for-qtr-to-sept-30.html | CMS Data Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/selfix-inc-reports-earnings-for-qtr-to-sept-26.html | Selfix Inc. reports earnings for Qtr to Sept 26 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/l-asian-aids-cases-soon-to-pass-africa-s-721992.html | Asian AIDS Cases Soon to Pass Africa's | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/world/cairo-journal-that-s-entertainment-but-is-it-blasphemy-too.html | Cairo Journal; That's Entertainment. But Is It Blasphemy, Too? | False | By Chris Hedges | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/baseball-mets-lose-2-pitchers-donnels-also-goes.html | BASEBALL; Mets Lose 2 Pitchers; Donnels Also Goes | False | By Joe Sexton | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/bosnia-tune.html | Bosnia Tune | False | By Joseph Brodsky | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/company-news-a-new-wireless-phone-from-japan.html | COMPANY NEWS; A New Wireless Phone From Japan | False | By Anthony Ramirez | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/trade-pact-may-have-to-wait.html | Trade Pact May Have To Wait | False | By Keith Bradsher | 1992-11-23 | TX 3-430958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/world/senators-tour-hanoi-s-pow-closet.html | Senators Tour Hanoi's P.O.W. Closet | False | By Philip Shenon | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/about-new-york-amazement-wonder-and-meaning-of-beauty.html | ABOUT NEW YORK; Amazement, Wonder And Meaning of Beauty | False | By Michael T. Kaufman | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/basketball-coleman-and-nets-delayed-by-malone-s-special-delivery.html | BASKETBALL; Coleman and Nets Delayed By Malone's Special Delivery | False | By Harvey Araton | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/arbor-drugs-reports-earnings-for-qtr-to-oct-31.html | Arbor Drugs reports earnings for Qtr to Oct 31 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/quartex-corp-reports-earnings-for-year-june-30.html | Quartex Corp. reports earnings for Year June 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/food-notes-547092.html | Food Notes | False | By Florence Fabricant | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/bridge-324892.html | Bridge | False | By Alan Truscott | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/IHT-letters-to-the-editor-90435931117.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/company-news-couple-named-to-head-loews-theater-unit.html | COMPANY NEWS; Couple Named to Head Loews Theater Unit | False | By Geraldine Fabrikant | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/c-corrections-685992.html | Corrections | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/us/ordination-of-women-puts-new-fire-in-bishops-debate.html | Ordination of Women Puts New Fire in Bishops' Debate | False | By Peter Steinfels | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/movies/review-film-malcolm-x-as-complex-as-its-subject.html | Review/Film; 'Malcolm X,' as Complex as Its Subject | False | By Vincent Canby | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/gmesco-inc-reports-earnings-for-qtr-to-oct-31.html | Genesco Inc. reports earnings for Qtr to Oct 31 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/millicom-inc-reports-earnings-for-qtr-to-sept-30.html | Millicom Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/peter-p-smith-3d-57-a-lawyer-started-partnership-for-homeless.html | Peter P. Smith 3d, 57, a Lawyer, Started Partnership for Homeless | False | By Bruce Lambert | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/metro-digest-160192.html | METRO DIGEST | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/IHT-take-care-on-nearly-new-china.html | Take Care On Nearly New China | False | By Robert Elegant, International Herald Tribune | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/pratt-hotel-corp-reports-earnings-for-qtr-to-sept-30.html | Pratt Hotel Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/media-business-advertising-going-beyond-campaigns-into-sales-marketing.html | THE MEDIA BUSINESS: ADVERTISING; Going Beyond Campaigns and Into Sales and Marketing | False | By Stuart Elliott | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/transit-officer-wounded-during-brooklyn-chase.html | Transit Officer Wounded During Brooklyn Chase | False | By Richard D. Lyons | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/us/joseph-l-block-is-dead-at-90-chief-executive-of-inland-steel.html | Joseph L. Block Is Dead at 90; Chief Executive of Inland Steel | False | By Barnaby J. Feder | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/world/illness-threatens-honecker-s-trial.html | ILLNESS THREATENS HONECKER'S TRIAL | False | By Stephen Kinzer | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/business/credit-markets.html | CREDIT MARKETS; | False | | 1992-11-23 | TX 3-430958 | | |
| 1992-11-18 | 1992-11-18 | https://www.nytimes.com/1992/11/18/movies/review-television-unearthing-the-foibles-of-young-washington.html | Review/Television; Unearthing The Foibles Of Young Washington | False | By Walter Goodman | 1992-11-23 | TX 3-430958 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/obituaries/aldon-d-bell-history-professor-62.html | Aldon D. Bell, History Professor, 62 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/tennis-atp-tour-considers-expanded-drug-tests.html | TENNIS; ATP Tour Considers Expanded Drug Tests | False | | 1992-11-23 | TX 3-430961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/the-challenge-of-fishkeeping.html | The Challenge of Fish-Keeping | False | By Joyce M. Stewart | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/credit-markets-treasuries-and-municipals-gain.html | CREDIT MARKETS; Treasuries and Municipals Gain | False | By Jonathan Fuerbringer | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/the-media-business-advertising-addenda-foote-cone-to-buy-mojo-in-south-pacific.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone to Buy Mojo in South Pacific | False | By Stuart Elliott | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/some-well-dressed-walls-of-yore.html | Some Well-Dressed Walls of Yore | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/football-graves-looks-for-passing-grade-against-miami.html | FOOTBALL; Graves Looks for Passing Grade Against Miami | False | By William C. Rhoden | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/company-news-executives.html | COMPANY NEWS; Executives | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/world/vandals-paint-a-swastika-on-begin-s-tomb-in-israel.html | Vandals Paint a Swastika On Begin's Tomb in Israel | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/world/under-siege-a-muslim-family-survives-with-fear-and-grace-in-sarajevo.html | Under Siege: A Muslim Family Survives, With Fear and Grace, in Sarajevo | False | By John F. Burns | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/football-with-taylor-gone-defense-is-cautious.html | FOOTBALL; With Taylor Gone, Defense Is Cautious | False | By Frank Litsky | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/hockey-gretzky-says-he-s-improving.html | HOCKEY; Gretzky Says He's Improving | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/company-news-gm-to-curtail-dealer-financing-and-drop-allante.html | COMPANY NEWS; G.M. to Curtail Dealer Financing and Drop Allante | False | By Doron P. Levin | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/IHT-swiss-lean-toward-rejection-of-a-wider-role-in-europe.html | Swiss Lean Toward Rejection Of a Wider Role in Europe | False | By Robert L. Kroon, International Herald Tribune | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/us/catholic-bishops-in-us-reject-policy-letter-on-role-of-women.html | Catholic Bishops in U.S. Reject Policy Letter on Role of Women | False | By Peter Steinfels | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/obituaries/giles-t-macintyre-66-animal-paleontologist.html | Giles T. MacIntyre, 66, Animal Paleontologist | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/so-maybe-the-dog-ate-your-invitation.html | So Maybe the Dog Ate Your Invitation | False | By Enid Nemy | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/for-a-building-in-japan-many-visions.html | For a Building in Japan, Many Visions | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/world/two-lebanese-are-killed-in-raid-on-israelis.html | Two Lebanese Are Killed in Raid on Israelis | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/IHT-in-hong-kong-alarm-over-beijing-rift.html | In Hong Kong, Alarm Over Beijing Rift | False | By Laurence Zuckerman, International Herald Tribune | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/for-youths-malcolm-x-is-reflection-and-identity.html | For Youths, 'Malcolm X' Is Reflection and Identity | False | By Lynda Richardson | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/l-breast-cancer-research-must-have-the-funds-622692.html | Breast Cancer Research Must Have the Funds | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/redoubling-the-efforts-at-teaching-geography.html | Redoubling the Efforts At Teaching Geography | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/world/britain-stays-firm-on-hong-kong-but-calls-for-calm-negotiations.html | Britain Stays Firm on Hong Kong, But Calls for 'Calm' Negotiations | False | By Richard W. Stevenson | 1992-11-23 | TX 3-430961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/obituaries/victor-bernstein-87-a-retired-editor-dies.html | Victor Bernstein, 87, A Retired Editor, Dies | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/world/colonel-in-hanoi-tells-senators-how-4-mia-s-died-in-a-battle.html | Colonel in Hanoi Tells Senators How 4 M.I.A.'s Died in a Battle | False | By Philip Shenon | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/foreign-affairs-shoot-to-feed-somalia.html | Foreign Affairs; Shoot to Feed Somalia | False | By Leslie H. Gelb | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/IHT-letters-to-the-editor-91529072499.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/dimensional-medicine-reports-earnings-for-qtr-to-sept-30.html | Dimensional Medicine reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/refunding-bonds-priced-by-texas.html | Refunding Bonds Priced by Texas | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/former-aide-to-milken-avoids-prison-term.html | Former Aide to Milken Avoids Prison Term | False | By Richard Perez-Pena | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/obituaries/benjamin-r-raphael-lawyer-80.html | Benjamin R. Raphael; Lawyer, 80 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/the-media-business-advertising-addenda-people-046592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/football-jets-say-secondary-deserves-limelight.html | FOOTBALL; Jets Say Secondary Deserves Limelight | False | By Timothy W. Smith | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/news/review-television-more-of-david-suchet-as-hercule-poirot.html | Review/Television; More of David Suchet As Hercule Poirot | False | By John J. O'Connor | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/calendar-fine-crafts-from-around-the-world.html | Calendar: Fine Crafts From Around the World | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/books/national-book-award-for-gay-autobiography.html | National Book Award For Gay Autobiography | False | By Esther B. Fein | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/hockey-rangers-get-a-timeout-to-sort-out-problems.html | HOCKEY; Rangers Get a Timeout to Sort Out Problems | False | JENNIFER FREY | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/IHT-letters-to-the-editor-90717630157.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/on-pro-hockey-caught-in-the-system-kurvers-waits.html | ON PRO HOCKEY; Caught in the System, Kurvers Waits | False | By Joe Lapointe | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/IHT-letters-to-the-editor-94070693735.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/worldbusiness/IHT-japan-press-clubs-open-door-a-crack.html | Japan Press Clubs Open Door a Crack | False | By Steven Brull, International Herald Tribune | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/us/early-nuclear-plan-weighed-radioactive-sprays.html | Early Nuclear Plan Weighed Radioactive Sprays | False | By Matthew L Wald | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/baseball-trade-by-mets-puts-reed-back-where-he-started.html | BASEBALL; Trade by Mets Puts Reed Back Where He Started | False | By Joe Sexton | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/essay-eight-rounds-to-go.html | Essay; Eight Rounds To Go | False | By William Safire | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/obituaries/dr-julian-rachele-80-penicillin-researcher.html | Dr. Julian Rachele, 80, Penicillin Researcher | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/world/canada-will-pay-50-s-test-victims.html | CANADA WILL PAY 50's TEST VICTIMS | False | By Clyde H. Farnsworth | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/egghead-software-reports-earnings-for-qtr-to-oct-10.html | Egghead Software reports earnings for Qtr to Oct 10 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/world/nato-agrees-to-use-warships-to-enforce-yugoslav-blockade.html | NATO Agrees to Use Warships to Enforce Yugoslav Blockade | False | By Alan Riding | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/company-news-allied-signal-sells-stake-in-union-texas.html | COMPANY NEWS; Allied-Signal Sells Stake in Union Texas | False | By Kenneth N. Gilpin | 1992-11-23 | TX 3-430961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/style/chronicle-641292.html | CHRONICLE | False | By Nadine Brozan | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/l-an-insult-373093.html | An Insult' | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/pittsburgh-paper-in-accord.html | Pittsburgh Paper in Accord | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/hong-kong-gets-a-taste-of-radical-chic.html | Hong Kong Gets a Taste of Radical Chic | False | By Elaine Louie | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/briefs-238792.html | BRIEFS | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/arts/pop-and-jazz-in-review-518192.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/worldbusiness/IHT-bundesbank-softens-its-tone.html | Bundesbank Softens Its Tone | False | By Brandon Mitchener, International Herald Tribune | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/world/us-is-backing-serbian-president-s-internal-foes.html | U.S. Is Backing Serbian President's Internal Foes | False | By David Binder | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/currents-refilling-the-molds-of-a-silversmith.html | CURRENTS; Refilling the Molds Of a Silversmith | False | By Suzanne Slesin | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/transactions-503392.html | Transactions | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/currents-if-time-is-money-these-hands-are-full.html | CURRENTS; If Time Is Money, These Hands Are Full | False | By Suzanne Slesin | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/new-york-s-finest-embarrassed.html | New York's Finest, Embarrassed | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/metro-digest-027992.html | METRO DIGEST | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/ross-stores-reports-earnings-for-qtr-to-oct-31.html | Ross Stores reports earnings for Qtr to Oct 31 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/company-news-jacobs-engineering-names-new-chief-executive-officer.html | COMPANY NEWS; Jacobs Engineering Names New Chief Executive Officer | False | By Andrea Adelson | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/sports-people-golf-goetz-will-join-lpga-tour.html | SPORTS PEOPLE: GOLF; Goetz Will Join L.P.G.A. Tour | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/lobbying-supporters-mayor-seeks-responsible-voices-on-crown-heights.html | Lobbying Supporters; Mayor Seeks 'Responsible Voices' on Crown Heights | False | By Sam Roberts | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/l-clinton-should-make-gore-chief-of-staff-621892.html | Clinton Should Make Gore Chief of Staff | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/us/grand-jury-seeks-inquiry-on-weapons-plant-case.html | Grand Jury Seeks Inquiry on Weapons Plant Case | False | By Matthew L Wald | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/new-test-to-emphasize-problem-solving.html | New Test to Emphasize Problem Solving | False | By Joseph Berger | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/smucker-jm-n-reports-earnings-for-qtr-to-oct-31.html | Smucker (J.M.) (N) reports earnings for Qtr to Oct 31 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/after-17-shots-officers-find-own-colleagues-were-target.html | After 17 Shots, Officers Find Own Colleagues Were Target | False | By Seth Faison | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/us/transcripts-show-confusion-in-1989-oil-spill.html | Transcripts Show Confusion in 1989 Oil Spill | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/arts/review-city-ballet-new-faces-more-nutcrackers.html | Review/City Ballet; New Faces, More 'Nutcrackers' | False | By Anna Kisselgoff | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/southland-corp-reports-earnings-for-qtr-to-sept-30.html | Southland Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/a-retail-season-of-hope-and-caution.html | A Retail Season of Hope and Caution | False | By Stephanie Strom | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/consumer-rates-tax-exempt-yields-off-a-bit-while-taxables-are-flat.html | CONSUMER RATES; Tax-Exempt Yields Off a Bit While Taxables Are Flat | False | By Robert Hurtado | 1992-11-23 | TX 3-430961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/us/no-headline-969692.html | No Headline | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/us/transition-reconciliation-bush-clinton-proclaim-end-election-s-rancor.html | THE TRANSITION: Reconciliation; Bush and Clinton Proclaim End to the Election's Rancor | False | By Gwen Ifill | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/news-summary-821592.html | NEWS SUMMARY | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/results-plus-539492.html | RESULTS PLUS | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/a-bank-merger-s-tough-path.html | A Bank Merger's Tough Path | False | By Michael Quint | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/IHT-plato-would-have-missed-a-stunner.html | Plato Would Have Missed a Stunner | False | By Barry James, International Herald Tribune | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/american-woodmark-reports-earnings-for-qtr-to-oct-31.html | American Woodmark reports earnings for Qtr to Oct 31 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/company-touring-federal-abyss-plan-cut-deficit-for-minute-so.html | COMPANY NEWS: Touring the Federal Abyss; A Plan to Cut the Deficit For a Minute or So | False | By Allen R. Myerson | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/style/IHT-books.html | BOOKS | False | By George Hicks, International Herald Tribune | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/intermark-inc-reports-earnings-for-qtr-to-sept-30.html | Intermark Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/arts/pop-and-jazz-in-review-697892.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/football-simms-is-throwing-again.html | FOOTBALL; Simms Is Throwing Again | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/l-forget-the-cliches-about-motorcyclists-620092.html | Forget the Cliches About Motorcyclists | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/key-rates-283292.html | Key Rates | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/bridge-191792.html | Bridge | False | By Alan Truscott | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/richard-nixon-s-unjust-reward.html | Richard Nixon's Unjust Reward | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/arts/dorothy-kirsten-a-lyric-soprano-is-dead-at-82.html | Dorothy Kirsten, a Lyric Soprano, Is Dead at 82 | False | By Allan Kozinn | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/l-clinton-should-make-gore-chief-of-staff-pardon-for-weinberger-628592.html | Clinton Should Make Gore Chief of Staff; Pardon for Weinberger | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/topics-of-the-times-a-star-is-born.html | Topics of The Times; A Star Is Born | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/trump-plaza-hotel-casino-reports-earnings-for-qtr-to-sept-30.html | Trump Plaza Hotel & Casino reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/sports-people-boxing.html | SPORTS PEOPLE: BOXING; | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/prisoner-with-aids-appeals-sentence-for-biting-a-guard.html | Prisoner With AIDS Appeals Sentence for Biting a Guard | False | By Joseph F. Sullivan | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/c-corrections-898392.html | Corrections | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/us/transition-recruiting-clinton-economic-advisers-get-assignments-heads-may-turn.html | THE TRANSITION: Recruiting; Clinton Economic Advisers Get Assignments, and Heads May Turn | False | By Steven Greenhouse | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/inside-874692.html | INSIDE | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/arts/prices-below-estimates-at-christie-s-art-sale.html | Prices Below Estimates At Christie's Art Sale | False | By Carol Vogel | 1992-11-23 | TX 3-430961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/trump-taj-mahal-reports-earnings-for-qtr-to-sept-30.html | Trump Taj Mahal reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/medtronic-inc-reports-earnings-for-qtr-to-oct-31.html | Medtronic Inc. reports earnings for Qtr to Oct 31 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/sports-people-olympics-atlanta-vs-augusta-on-golf-issue.html | SPORTS PEOPLE: OLYMPICS; Atlanta vs. Augusta on Golf Issue | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/arts/to-be-rescued-historical-society-may-end-up-joining-its-savior.html | To Be Rescued, Historical Society May End Up Joining Its Savior | False | By William H. Honan | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/world/india-s-little-airlines-battle-a-state-monopoly.html | India's Little Airlines Battle a State Monopoly | False | By Sanjoy Hazarika | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/hancock-fabrics-reports-earnings-for-qtr-to-nov-1.html | Hancock Fabrics reports earnings for Qtr to Nov 1 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/cracker-barrel-old-country-store-inc-reports-earnings-for-qtr-to-oct-30.html | Cracker Barrel Old Country Store Inc. reports earnings for Qtr to Oct 30 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/obituaries/hadassah-dies-at-83-dancer-and-instructor.html | Hadassah Dies at 83; Dancer and Instructor | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/us/the-transition-populist-clinton-begins-the-shift-to-president-clinton.html | THE TRANSITION; Populist Clinton Begins the Shift to President Clinton | False | By R. W. Apple Jr. | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/here-s-who-first-asked-rock-s-big-question.html | Here's Who First Asked Rock's Big Question | False | By Richard Perez-Pena | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/2-new-offerings-backed-by-assets.html | 2 New Offerings Backed by Assets | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/us/political-motive-cited-in-scrutiny-of-passport-files.html | POLITICAL MOTIVE CITED IN SCRUTINY OF PASSPORT FILES | False | By Robert Pear | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/worldbusiness/IHT-greenspan-says-bank-crunch-is-off.html | Greenspan Says Bank Crunch Is Off | False | By Lawrence Malkin, International Herald Tribune | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/arts/pop-and-jazz-in-review-698692.html | Pop and Jazz in Review | False | By Ann Powers | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/needed-an-ambassador-in-moscow.html | Needed: An Ambassador in Moscow | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/sports-people-basketball-valvano-returns-to-broadcasting.html | SPORTS PEOPLE: BASKETBALL; Valvano Returns to Broadcasting | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/economic-scene-boris-yeltsin-s-bridge-too-far.html | Economic Scene; Boris Yeltsin's Bridge: Too Far? | False | By Peter Passell | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/cascades-inc-reports-earnings-for-qtr-to-sept-30.html | Cascades Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/events-antiques-expo-and-christmas-fairs.html | Events: Antiques Expo And Christmas Fairs | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/westvaco-corp-reports-earnings-for-qtr-to-oct-31.html | Westvaco Corp. reports earnings for Qtr to Oct 31 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/new-editor-for-fitness.html | New Editor for Fitness | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/obituaries/sidney-gaines-is-dead-law-partner-was-76.html | Sidney Gaines Is Dead; Law Partner Was 76 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/obituaries/leonard-salvato-40-an-architect-is-dead.html | Leonard Salvato, 40, An Architect, Is Dead | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/34-indicted-in-a-3-month-sting-on-theft-and-insurance-fraud.html | 34 Indicted in a 3-Month Sting On Theft and Insurance Fraud | False | By John T. McQuiston | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/us/rotc-uses-oath-on-homosexuality.html | R.O.T.C. USES OATH ON HOMOSEXUALITY | False | By Eric Schmitt | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/style/chronicle-355392.html | CHRONICLE | False | By Nadine Brozan | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/judge-s-ouster-sought-in-rerun-suit.html | Judge's Ouster Sought in Rerun Suit | False | By Edmund L. Andrews | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/trade-gap-with-japan-is-widened.html | Trade Gap With Japan Is Widened | False | By Keith Bradsher | 1992-11-23 | TX 3-430961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/us-officials-defend-data-on-economy.html | U.S. Officials Defend Data On Economy | False | By Robert D. Hershey Jr. | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/growing-up-under-the-eyes-of-a-probation-officer.html | Growing Up Under the Eyes of a Probation Officer | False | By Felicia R. Lee | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/sports-people-pro-football-montana-throws-but-also-waits.html | SPORTS PEOPLE: PRO FOOTBALL; Montana Throws but Also Waits | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/longs-drug-stores-reports-earnings-for-qtr-to-oct-29.html | Longs Drug Stores reports earnings for Qtr to Oct 29 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/us/scientists-move-up-likelihood-of-california-quake.html | Scientists Move Up Likelihood of California Quake | False | By William J. Broad | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/movies/home-video-532792.html | Home Video | False | By Peter M. Nichols | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/2-sides-ask-flexibility-as-trade-talks-begin.html | 2 Sides Ask Flexibility As Trade Talks Begin | False | By Keith Bradsher | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/topics-of-the-times-correction-on-mara-letica.html | Topics of The Times; Correction on Mara Letica | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/baseball-yanks-still-smarting-after-taking-a-loss.html | BASEBALL; Yanks Still Smarting After Taking a Loss | False | By Jack Curry | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/IHT-courier-reins-in-krajicek-sampras-defeats-edberg.html | Courier Reins In Krajicek, Sampras Defeats Edberg | False | By Ian Thomsen, International Herald Tribune | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/obituaries/joseph-kaliff-80-dies-caricatured-celebrities.html | Joseph Kaliff, 80, Dies; Caricatured Celebrities | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/sports-people-college-football-berndt-is-dismissed-by-temple.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Berndt Is Dismissed by Temple | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/arts/martin-segal-awarded-arts-medal-of-honor.html | Martin Segal Awarded Arts Medal of Honor | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/world/tallaght-journal-ireland-s-new-job-seekers-can-you-spare-a-vote.html | Tallaght Journal; Ireland's New Job Seekers: Can You Spare a Vote? | False | By James F. Clarity | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/i-an-insult-373092.html | An Insult' | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/italian-american-institute-wins-round-against-city-university.html | Italian-American Institute Wins Round Against City University | False | By Richard D. Lyons | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/arts/anne-wilder-memorial.html | Anne Wilder Memorial | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/us/alaska-to-kill-wolves-to-inflate-game-herds.html | Alaska to Kill Wolves To Inflate Game Herds | False | By Timothy Egan | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/baseball.html | BASEBALL; | False | By Murray Chass | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/tyson-foods-reports-earnings-for-qtr-to-oct-3.html | Tyson Foods reports earnings for Qtr to Oct 3 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/world/an-anxious-israel-2-german-visitors-and-a-riveting-tableau.html | An Anxious Israel, 2 German Visitors and a Riveting Tableau | False | By Clyde Haberman | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/currents-an-architect-s-city-in-black-and-white.html | CURRENTS; An Architect's City In Black and White | False | By Suzanne Slesin | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/us/nonpartisan-is-a-virtue-at-state-dept.html | 'Nonpartisan' Is a Virtue at State Dept. | False | By Elaine Sciolino | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/2-killings-tied-to-feud-over-loot.html | 2 Killings Tied to Feud Over Loot | False | By Selwyn Raab | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/sports-of-the-times-barry-bonds-checking-out-real-estate.html | Sports of The Times; Barry Bonds Checking Out Real Estate | False | By George Vecsey | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/us/the-transition-washington-greets-clinton-with-open-arms.html | THE TRANSITION; Washington Greets Clinton With Open Arms | False | By Felicity Barringer | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/perkin-elmer-corp-reports-earnings-for-qtr-to-oct-31.html | Perkin-Elmer Corp. reports earnings for Qtr to Oct 31 | False | | 1992-11-23 | TX 3-430961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/hartford-legislators-focus-of-us-inquiry-over-banking-votes.html | Hartford Legislators Focus of U.S. Inquiry Over Banking Votes | False | By Kirk Johnson | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/gitano-group-inc-reports-earnings-for-qtr-to-sept-30.html | Gitano Group Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/world/strike-hits-tobacco-industry-and-13-million-italians-suffer.html | Strike Hits Tobacco Industry, And 13 Million Italians Suffer | False | By Alan Cowell | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/no-headline-822392.html | No Headline | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/media-business-advertising-sears-hoping-repeat-success-with-cuddly-alien.html | THE MEDIA BUSINESS: ADVERTISING; Sears Is Hoping to Repeat Success With Cuddly Alien | False | By Stuart Elliott | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/hockey-slim-crowd-not-neutral-to-devils.html | HOCKEY; Slim Crowd Not Neutral To Devils | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/the-media-business-advertising-addenda-dockers-footwear-to-foote-conc.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dockers Footwear To Foote, Cone | False | By Stuart Elliott | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/company-briefs-608092.html | COMPANY BRIEFS | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/2d-casino-operator-woos-bridgeport-in-gaming-bid.html | 2d Casino Operator Woos Bridgeport in Gaming Bid | False | By George Judson | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/pro-basketball-it-s-time-to-adjust-dial-on-the-knicks-lineup.html | PRO BASKETBALL; It's Time to Adjust Dial On the Knicks' Lineup | False | By Clifton Brown | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/obituaries/david-oliver-30-dies-a-tv-and-stage-actor.html | David Oliver, 30, Dies; A TV and Stage Actor | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/market-place-westinghouse-reported-to-want-broadcast-sale.html | Market Place; Westinghouse Reported To Want Broadcast Sale | False | By Kurt Eichenwald | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/cuomo-plans-bills-on-campaign-laws.html | Cuomo Plans Bills On Campaign Laws | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/hewlett-packard-reports-earnings-for-qtr-to-oct-31.html | Hewlett-Packard reports earnings for Qtr to Oct 31 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/police-in-crown-heights-a-holding-approach.html | Police in Crown Heights: 'A Holding Approach' | False | By Martin Gottlieb | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/baker-hughes-inc-reports-earnings-for-qtr-to-sept-30.html | Baker Hughes Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/sports-people-pro-football-warnings-to-taylor-cited.html | SPORTS PEOPLE: PRO FOOTBALL; Warnings to Taylor Cited | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/l-tiles-that-dazzle-689792.html | Tiles That Dazzle | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/l-no-sweat-436392.html | No Sweat | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/common-folk-too-can-have-mattress-trouble.html | Common Folk, Too, Can Have Mattress Trouble | False | By Patricia Leigh Brown | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/worldbusiness/IHT-jump-in-us-exports-slims-trade-gap.html | Jump in U.S. Exports Slims Trade Gap | False | By Lawrence Malkin, International Herald Tribune | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/public-service-enterprise-group-inc-reports-earnings-for-12mos-oct-31.html | Public Service Enterprise Group Inc. reports earnings for 12mos Oct 31 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/world/without-firing-shot-espanol-captures-belize.html | Without Firing Shot, Espanol Captures Belize | False | By Howard W. French | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/tennis-forgetful-capriati-recalls-how-to-win.html | TENNIS; Forgetful Capriati Recalls How to Win | False | By Robin Finn | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/midweek-report.html | MIDWEEK REPORT | False | By Robert Mcg. Thomas Jr. | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/currents-mickey-and-bambi-meet-mandy-and-billy.html | CURRENTS; Mickey and Bambi, Meet Mandy and Billy | False | By Suzanne Slesin | 1992-11-23 | TX 3-430961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/news/review-television-on-the-argentine-economic-miracle.html | Review/Television; On the Argentine Economic Miracle | False | By Louis Uchitelle | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/fed-chief-links-tight-credit-to-slowdown.html | Fed Chief Links Tight Credit to Slowdown | False | By Steven Greenhouse | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/IHT-liberias-crisis-tests-usfrench-cooperation.html | Liberia's Crisis Tests U.S.-French Cooperation | False | By Joseph Fitchett, International Herald Tribune | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/report-of-government-move-pushes-up-japanese-stocks.html | Report of Government Move Pushes Up Japanese Stocks | False | By James Sterngold | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/worldbusiness/IHT-paris-may-delay-gatt-collision-until-deal-is-set.html | Paris May Delay GATT Collision Until Deal Is Set | False | By Tom Redburn, International Herald Tribune | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/l-marathon-winner-made-headlines-back-home-in-south-africa-619692.html | Marathon Winner Made Headlines Back Home in South Africa | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/arts/review-cabaret-in-songs-of-innocence-sharp-satiric-points.html | Review/Cabaret; In Songs of Innocence, Sharp Satiric Points | False | BY Stephen Holden | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/obituaries/eleanor-spencer-97-medieval-art-scholar.html | Eleanor Spencer, 97, Medieval-Art Scholar | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/world/israel-bars-immigrants-who-carry-the-aids-virus.html | Israel Bars Immigrants Who Carry the AIDS Virus | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/l-clinton-should-make-gore-chief-of-staff-willkie-remembered-627792.html | Clinton Should Make Gore Chief of Staff; Willkie Remembered | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/caesars-world-inc-reports-earnings-for-qtr-to-oct-31.html | Caesars World Inc. reports earnings for Qtr to Oct 31 | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/bausch-lomb-center.html | Bausch & Lomb Center | False | LYNCHBURG, Va., Nov. 18, | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/business-digest-985892.html | BUSINESS DIGEST | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/l-breast-cancer-research-must-have-the-funds-management-question-630792.html | Breast Cancer Research Must Have the Funds; Management Question | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/save-the-peace-dividend.html | Save the Peace Dividend | False | By Richard Nixon | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/business/company-news-profits-fall-hopes-rise-at-hewlett.html | COMPANY NEWS; Profits Fall, Hopes Rise At Hewlett | False | By John Markoff | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/arts/pop-and-jazz-in-review-696092.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/IHT-letters-to-the-editor-92893821558.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/on-the-book-signing-circuit-with-magic-johnson-call-him-earvin-i-can-t-be-magic.html | ON THE BOOK-SIGNING CIRCUIT WITH MAGIC JOHNSON; Call Him Earvin: 'I Can't Be Magic' | False | By Jeffrey Schmalz | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/baseball-bonds-now-2-for-3-in-mvp-titles-for-the-90-s.html | BASEBALL; Bonds Now 2 for 3 in M.V.P. Titles for the 90's | False | By Murray Chass | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/books/books-of-the-times-being-beautiful-being-practical.html | Books of The Times; Being Beautiful, Being Practical | False | By Christopher Lehmann-Haupt | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/l-breast-cancer-research-must-have-the-funds-projects-lack-money-629392.html | Breast Cancer Research Must Have the Funds; Projects Lack Money | False | | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/us/retrial-near-end-in-contra-affair.html | RETRIAL NEAR END IN CONTRA AFFAIR | False | By Neil A. Lewis | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/counties-in-new-jersey-retain-above-average-credit-ratings.html | Counties in New Jersey Retain Above-Average Credit Ratings | False | By Thomas J. Lueck | 1992-11-23 | TX 3-430961 | | |
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/world/surviving-in-sarajevo.html | Surviving in Sarajevo | False | | 1992-11-23 | TX 3-430961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-19 | 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/currents-the-government-s-big-designs.html | CURRENTS; The Government's Big Designs | False | By Suzanne Slesin | 1992-11-23 | TX 3-430961 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/us/united-way-says-slump-and-scandal-are-bringing-sharp-dip-in-donations.html | United Way Says Slump and Scandal Are Bringing Sharp Dip in Donations | False | By Felicity Barringer | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/movies/critic-s-notebook-40-years-of-film-magic.html | Critic's Notebook; 40 Years of Film Magic | False | By Vincent Canby | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/us/transition-political-notebook-mrs-bush-gives-mrs-clinton-tour-some-first-advice.html | THE TRANSITION: Political Notebook; Mrs. Bush Gives Mrs. Clinton a Tour, and Some First Advice | False | By Gwen Ifill | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/credit-markets-prices-of-treasuries-move-lower.html | CREDIT MARKETS; Prices of Treasuries Move Lower | False | By Jonathan Fuerbringer | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/football-mitchell-learning-to-do-his-talking-on-the-field.html | FOOTBALL; Mitchell Learning to Do His Talking on the Field | False | By Timothy W. Smith | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/ex-officer-shot-to-death-in-robbery.html | Ex-Officer Shot to Death In Robbery | False | By Dennis Hevesi | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/world/rome-journal-hitler-s-watercolors-too-hot-for-italy-s-comfort.html | Rome Journal; Hitler's Watercolors Too Hot for Italy's Comfort | False | By Alan Cowell | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/review-photography-a-city-defines-a-style-and-perhaps-vice-versa.html | Review/Photography; A City Defines a Style And Perhaps Vice Versa | False | By Charles Hagen | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/books/a-national-book-award-for-a-gay-autobiography.html | A National Book Award For a Gay Autobiography | False | By Esther B. Fein | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/review-art-at-the-armory-abundance-without-great-peaks.html | Review/Art; At the Armory, Abundance Without Great Peaks | False | By Roberta Smith | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/world/yeltsin-plans-end-to-a-sub-program.html | YELTSIN PLANS END TO A-SUB PROGRAM | False | By Andrew Pollack | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/shoulder-surfing-life-in-phone-credit-card-theft.html | Shoulder Surfing; Life in Phone Credit-Card Theft | False | By Lynette Holloway | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/company-news-klm-agrees-to-support-northwest.html | COMPANY NEWS; KLM Agrees To Support Northwest | False | By Agis Salpukas | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/style/chronicle-474192.html | CHRONICLE | False | By Nadine Brozan | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/l-term-limits-set-us-on-the-road-to-democracy-022992.html | Term Limits Set Us on the Road to Democracy | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/home-care-in-new-york-a-model-plan-awaits-cuts.html | Home Care in New York, A Model Plan, Awaits Cuts | False | By James Bennet | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/movies/review-film-how-a-sexy-lover-makes-a-man-jealous-of-his-wife.html | Review/Film; How a Sexy Lover Makes a Man Jealous of His Wife | False | By Stephen Holden | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/juror-race-had-no-role-in-acquittal.html | Juror: Race Had No Role In Acquittal | False | By Martin Gottlieb | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/sports-people-college-football-butkus-award-finalists.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Butkus Award Finalists | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/obituaries/elliott-b-nixon-lawyer-71.html | Elliott B. Nixon; Lawyer, 71 | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/what-did-the-white-house-know.html | What Did the White House Know? | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/theater/review-theater-gags-and-songs-in-a-revue-whose-star-is-brooklyn.html | Review/Theater; Gags and Songs in a Revue Whose Star Is Brooklyn | False | By Mel Gussow | 1992-11-30 | TX 3-440565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/l-jury-ruling-shouldn-t-be-retroactive-019992.html | Jury Ruling Shouldn't Be Retroactive | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/darkness-and-disorder-in-subway-questions-swirl-in-police-shooting.html | Darkness and Disorder in Subway: Questions Swirl in Police Shooting | False | By Robert D. McFadden | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/the-media-business-advertising-addenda-colombo-turns-to-gearon-hoffman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Colombo Turns To Gearon Hoffman | False | By Stuart Elliott | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/us/jewish-groups-criticize-remarks-by-a-governor-as-un-american.html | Jewish Groups Criticize Remarks By a Governor as 'un-American' | False | By Ronald Smothers | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/c-corrections-990592.html | Corrections | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/l-term-limits-set-us-on-the-road-to-democracy-ditch-that-relic-066092.html | Term Limits Set Us on the Road to Democracy; Ditch That Relic | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/us/man-in-the-news-an-inspector-with-no-shortage-of-enemies-sherman-maxwell-funk.html | Man in the News; An Inspector With No Shortage of Enemies: Sherman Maxwell Funk | False | By Steven A. Holmes | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/style/chronicle-072592.html | CHRONICLE | False | By Nadine Brozan | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/world/exception-by-un-to-belgrade-curbs.html | EXCEPTION BY U.N. TO BELGRADE CURBS | False | By David Binder | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/inside-092492.html | INSIDE | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/world/lawyer-insists-man-on-trial-in-berlin-is-honecker-double.html | Lawyer Insists Man on Trial In Berlin Is Honecker Double | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/hockey-islander-scorers-are-coasting-arbour-charges.html | HOCKEY; Islander Scorers Are Coasting, Arbour Charges | False | By Joe Lapointe | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/currency-markets-sweden-abandons-its-effort-to-prop-up-the-krona-s-value.html | CURRENCY MARKETS; Sweden Abandons Its Effort To Prop Up the Krona's Value | False | By Richard W. Stevenson | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/at-sea-still-on-bleeding-bosnia.html | At Sea, Still, on Bleeding Bosnia | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/pop-jazz-a-maker-of-dark-songs-that-dig-beneath-logic.html | Pop/Jazz; A Maker of Dark Songs That Dig Beneath Logic | False | By Karen Schoemer | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/topics-of-the-times-new-york-s-global-city-council.html | Topics of The Times; New York's Global City Council | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/world/east-europe-police-join-to-fight-smuggling.html | East Europe Police Join to Fight Smuggling | False | By Stephen Engelberg | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/world/un-troops-role-widens-in-bosnia-2-towns-get-aid.html | U.N. TROOPS' ROLE WIDENS IN BOSNIA; 2 TOWNS GET AID | False | By Chuck Sudetic | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/us/transition-social-scene-clintons-are-town-washington-ready-party.html | THE TRANSITION: Social Scene; The Clintons Are in Town, and Washington Is Ready to Party | False | By B. Drummond Ayres Jr. | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/basketball-as-hawks-stand-still-nets-make-their-move.html | BASKETBALL; As Hawks Stand Still, Nets Make Their Move | False | By Jerry Schwartz, | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/worldbusiness/IHT-euro-disneyland-faces-reality.html | Euro Disneyland Faces Reality | False | By Jacques Neher, International Herald Tribune | 1992-11-30 | TX 3-440565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/company-news-disney-net-up-on-us-theme-park-results.html | COMPANY NEWS; Disney Net Up on U.S. Theme-Park Results | False | By Calvin Sims | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/market-place-it-may-be-time-to-shun-an-old-stock-indicator.html | Market Place; It May Be Time to Shun An Old Stock Indicator | False | By Kurt Eichenwald | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/style/IHT-paris-bistros-good-value-times-2.html | Paris Bistros: Good Value Times 2 | False | By Patricia Wells, International Herald Tribune | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/money-fund-assets-are-up.html | Money Fund Assets Are Up | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/magic-flute-in-english.html | 'Magic Flute' in English | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/plainclothes-blacks-wary-of-a-special-set-of-risks.html | Plainclothes Blacks Wary Of a Special Set of Risks | False | By Joseph B. Treaster | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/corruption-cited-in-housing-repair-agency.html | Corruption Cited in Housing Repair Agency | False | By Michael Janofsky | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/retired-officer-slain-in-robbery-shootout.html | Retired Officer Slain In Robbery Shootout | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | , International Herald Tribune | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/japanese-financial-industry-protests-government-s-role.html | Japanese Financial Industry Protests Government's Role | False | By James Sterngold | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/world/irish-leader-confident-on-abortion-changes.html | Irish Leader Confident on Abortion Changes | False | By James F. Clarity | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/company-news-transamerica-decides-on-public-offer-for-unit.html | COMPANY NEWS; Transamerica Decides On Public Offer for Unit | False | By Lawrence M. Fisher | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/company-news-occidental-to-cut-500-jobs-and-freeze-many-salaries.html | COMPANY NEWS; Occidental to Cut 500 Jobs And Freeze Many Salaries | False | By Andrea Adelson | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/us/strategy-leaked-in-beating-case.html | STRATEGY LEAKED IN BEATING CASE | False | By David Johnston | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/the-spoken-word.html | The Spoken Word | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/world/us-sees-good-progress-on-european-trade.html | U.S. Sees 'Good Progress' on European Trade | False | By Keith Bradsher | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/a-challenge-to-new-york's-top-court.html | A Challenge to New York's Top Court | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/l-term-limits-set-us-on-the-road-to-democracy-invisible-in-the-east-065292.html | Term Limits Set Us on the Road to Democracy; Invisible in the East | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/no-headline-106892.html | No Headline | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/obituaries/mansfield-freeman-insurance-official-97.html | Mansfield Freeman, Insurance Official, 97 | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/hockey-desperation-frustration-despair-rangers.html | HOCKEY; Desperation. Frustration. Despair. Rangers. | False | By Jennifer Frey | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/art-in-review-993092.html | Art in Review | False | By Roberta Smith | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/us/bishops-pledge-to-fight-sexual-abuse-by-priests.html | Bishops Pledge to Fight Sexual Abuse by Priests | False | By Peter Steinfels | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/basketball-o-neal-show-continues.html | BASKETBALL; O'Neal Show Continues | False | | 1992-11-30 | TX 3-440565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/baseball-compleat-eckersley-mvp-as-well.html | BASEBALL; Compleat Eckersley: M.V.P. As Well | False | By Murray Chass | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/world/mandela-shifting-strategy-offers-whites-an-assured-share-of-power.html | Mandela, Shifting Strategy, Offers Whites an Assured Share of Power | False | By Bill Keller | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/the-media-business-advertising-addenda-doubletree-puts-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Doubletree Puts Account in Review | False | By Stuart Elliott | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/jury-weighs-evidence-in-assault-on-athlete.html | Jury Weighs Evidence In Assault On Athlete | False | By John T. McQuiston | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/c-corrections-109292.html | Corrections | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/obituaries/alan-h-balsam-film-editor-42.html | Alan H. Balsam; Film Editor, 42 | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/world/un-in-bosnia-war-hope-of-big-world-role-may-be-a-casualty.html | U.N. in Bosnia War: Hope of Big World Role May Be a Casualty | False | By Paul Lewis | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/the-media-business-advertising-addenda-people-041092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/abroad-at-home-action-or-death.html | Abroad at Home; Action or Death | False | By Anthony Lewis | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/tennis-amid-all-the-smoke-the-ethics-are-indistinct.html | TENNIS; Amid All the Smoke, the Ethics Are Indistinct | False | By Robert Lipsyte | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/IHT-asian-topics-91389391587.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/transactions-794592.html | TRANSACTIONS | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/IHT-risking-wrath-hong-kong-gives-nod-to-airport.html | Risking Wrath, Hong Kong Gives Nod to Airport | False | By Laurence Zuckerman, International Herald Tribune | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/baseball-hayes-laments-lack-of-yanks-courtesy-call.html | BASEBALL; Hayes Laments Lack of Yanks' Courtesy Call | False | By Jack Curry | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/two-by-st-louis-symphony.html | Two by St. Louis Symphony | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/football-will-dome-stifle-miami.html | FOOTBALL; Will Dome Stifle Miami? | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/us/marines-find-racial-disparity-in-officer-programs.html | Marines Find Racial Disparity in Officer Programs | False | By Eric Schmitt | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/dialogue-rights-and-foreign-policy-fight-abuses.html | DIALOGUE: Rights and Foreign Policy; Fight Abuses | False | By Aryeh Neier | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/sports-people-skiing-surgery-for-weinbrecht.html | SPORTS PEOPLE: SKIING; Surgery for Weinbrecht | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/business-digest-142492.html | BUSINESS DIGEST | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/art-in-review-740692.html | Art in Review | False | By Holland Cotter | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/art-in-review-995692.html | Art in Review | False | By Charles Hagen | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/key-rates-731092.html | Key Rates | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/big-board-short-sales-continue-trend-upward.html | Big Board Short Sales Continue Trend Upward | False | By Kurt Eichenwald | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/stray-bullet-hits-boy-in-child-care-center.html | Stray Bullet Hits Boy in Child-Care Center | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/obituaries/arnold-s-greenspan-developer-71.html | Arnold S. Greenspan; Developer, 71 | False | | 1992-11-30 | TX 3-440565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/article-627292-no-title.html | Article 627292 -- No Title | False | By Eric Asimov | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/baseball-a-biting-dissent-on-howe-decision.html | BASEBALL; A Biting Dissent on Howe Decision | False | By Murray Chass | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/obituaries/seichi-konzo-87-dies-a-home-cooling-expert.html | Seichi Konzo, 87, Dies; A Home Cooling Expert | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/us/many-questions-linger-following-state-dept-inquiry.html | Many Questions Linger Following State Dept. Inquiry | False | By Robert Pear | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/news/tobacco-its-middle-name-law-firm-thrives-for-now.html | 'Tobacco' Its Middle Name, Law Firm Thrives, for Now | False | By David Margolick | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/ravel-s-piano-music.html | Ravel's Piano Music | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/us/building-in-foreclosure-sale-of-condos-in-queens-to-resume-with-auction.html | Building in Foreclosure; Sale of Condos in Queens To Resume With Auction | False | By Diana Shaman | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/us/the-transition-the-president-elect-clinton-says-bush-made-china-gains.html | THE TRANSITION: The President-Elect; CLINTON SAYS BUSH MADE CHINA GAINS | False | By Thomas L. Friedman | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/us/johannes-holtfreter-embryology-pioneer-and-a-professor-91.html | Johannes Holtfreter, Embryology Pioneer And a Professor, 91 | False | By Bruce Lambert | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/quest-for-plant-is-discontinued.html | Quest for Plant Is Discontinued | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/2-rival-irish-groups-vie-for-parade-permit.html | 2 Rival Irish Groups Vie for Parade Permit | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/l-term-limits-set-us-on-the-road-to-democracy-hail-electoral-college-067992.html | Term Limits Set Us on the Road to Democracy; Hail, Electoral College | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/free-interfaith-concert-to-recall-holocaust.html | Free Interfaith Concert To Recall Holocaust | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/obituaries/gregory-markopoulos-film-maker-64-dies.html | Gregory Markopoulos, Film Maker, 64, Dies | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/rorem-world-premiere-at-richard-tucker-gala.html | Rorem World Premiere At Richard Tucker Gala | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/school-s-christmas-fair-looks-to-the-southwest.html | School's Christmas Fair Looks to the Southwest | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/us/suspected-black-hole-shows-its-face.html | Suspected Black Hole Shows Its Face | False | By John Noble Wilford | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/sounds-around-town-971992.html | Sounds Around Town | False | By Karen Schoemer | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/company-news-dell-computer-profits-up-sharply-in-quarter.html | COMPANY NEWS; Dell Computer Profits Up Sharply in Quarter | False | By Thomas C. Hayes | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/movies/review-film-alone-again-holiday-mischief-in-manhattan.html | Review/Film; Alone Again: Holiday Mischief In Manhattan | False | By Janet Maslin | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/us-agents-limit-corruption-inquiry.html | U.S. Agents Limit Corruption Inquiry | False | By Kirk Johnson | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/boxing-part-gibraltar-part-avalanche.html | BOXING; Part Gibraltar, Part Avalanche | False | By Phil Berger | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/IHT-asian-topics-909997723672.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/news/bar-woman-makes-partner-hard-way-practicing-law-only-three-days-week.html | At the Bar; A woman makes partner the hard way: practicing law only three days a week. | False | By David Margolick | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/football-on-the-giants-ponderosa-it-s-still-hoss-gingerly-in-the-saddle.html | FOOTBALL; On the Giants' Ponderosa It's Still Hoss Gingerly in the Saddle | False | By Frank Litsky | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/sounds-around-town-970092.html | Sounds Around Town | False | By John S. Wilson | 1992-11-30 | TX 3-440565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/world/shining-path-reeling-in-wake-of-chief-s-capture.html | Shining Path Reeling in Wake of Chief's Capture | False | By Nathaniel C. Nash | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/obituaries/w-david-streeter-financial-manager-75.html | W. David Streeter; Financial Manager, 75 | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/us/panel-proposes-new-rockets-to-keep-us-competitive.html | Panel Proposes New Rockets to Keep U.S. Competitive | False | By Warren E. Leary | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/key-rates-469592.html | Key Rates | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/art-in-review-996492.html | Art in Review | False | By Charles Hagen | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/IHT-what-are-we-waiting-for.html | What Are We Waiting For? | False | By Vivianne Schnitzer, International Herald Tribune | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/company-news-056392.html | COMPANY NEWS | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/sports-of-the-times-even-wilt-s-coming-out-for-shaq.html | Sports of The Times; Even Wilt's Coming Out For Shaq | False | By Harvey Araton | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/world/un-troops-role-widens-in-bosnia-2-towns-get-aid-british-convoy-arrives.html | U.N. Troops' Role Widens in Bosnia; 2 Towns Get Aid; British Convoy Arrives | False | By John F. Burns | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/l-judge-wachtler-hasn-t-so-far-received-lenient-treatment-021092.html | Judge Wachtler Hasn't So Far Received Lenient Treatment | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/review-dance-take-one-lights-cameras-polka.html | Review/Dance; Take One: Lights, Cameras, Polka! | False | By Jennifer Dunning | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/obituaries/dorothy-w-bush-mother-of-president-dies-at-91.html | Dorothy W. Bush, Mother of President, Dies at 91 | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/credit-markets-common-stock.html | CREDIT MARKETS; Common Stock | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/new-york-to-expand-use-of-welfare-hotels.html | New York to Expand Use of Welfare Hotels | False | By Celia W. Dugger | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/events.html | Events | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/company-news-mgm-grand-shifting-to-all-charter-flights.html | COMPANY NEWS; MGM Grand Shifting to All-Charter Flights | False | By Andrea Adelson | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/ed-franco-77-star-on-7-blocks-team-for-fordham-dies.html | Ed Franco, 77, Star On '7 Blocks' Team For Fordham, Dies | False | By Robert Mcg. Thomas Jr. | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/obituaries/eric-burroughs-stage-and-radio-actor-81.html | Eric Burroughs; Stage and Radio Actor, 81 | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/company-briefs-146592.html | COMPANY BRIEFS | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/books/a-west-side-book-fair-to-benefit-the-homeless.html | A West Side Book Fair To Benefit the Homeless | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/obituaries/henry-b-keiser-entrepreneur-65.html | Henry B. Keiser Entrepreneur, 65 | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/topics-of-the-times-a-model-soviet-general.html | Topics of The Times; A Model Soviet General | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/l-hawaiian-coup-of-1893-068792.html | Hawaiian Coup of 1893 | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/IHT-krajiceks-serves-slay-chang-as-the-giantkiller-falls-to-02.html | Krajicek's Serves Slay Chang As the Giant-Killer Falls to 0-2 | False | By Ian Thomsen, International Herald Tribune | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/IHT-kronas-fall-threatens-a-new-currency-crisis-in-europe.html | Krona's Fall Threatens a New Currency Crisis in Europe | False | By Erik Ipsen, International Herald Tribune | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/the-media-business-advertising-now-jerry-della-femina-redux.html | THE MEDIA BUSINESS; ADVERTISING; Now, Jerry Della Femina Redux | False | By Stuart Elliott | 1992-11-30 | TX 3-440565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/books/books-of-the-times-no-one-loves-a-tattler-however-true-the-tale.html | Books of The Times; No One Loves a Tattler, However True the Tale | False | By Michiko Kakutani | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/worldbusiness/IHT-corporate-germany-sings-earnings-blues.html | Corporate Germany Sings Earnings Blues | False | By Brandon Mitchener, International Herald Tribune | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/world/hong-kong-risks-chinas-anger-in-giving-airport-go-ahead.html | Hong Kong Risks China's Anger in Giving Airport Go-Ahead | False | By Barbara Basler | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/dialogue-rights-and-foreign-policy-morality-is-no-mantra.html | DIALOGUE: Rights and Foreign Policy; Morality Is No Mantra | False | By Benjamin C. Schwarz | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/our-towns-saved-by-a-whisker-they-ve-retired.html | OUR TOWNS; Saved by a Whisker, They've Retired | False | By Andrew H. Malcolm | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/the-media-business-advertising-addenda-tandy-selects-texas-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tandy Selects Texas Agency | False | By Stuart Elliott | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/art-in-review-994892.html | Art in Review | False | By Roberta Smith | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/metro-digest-230792.html | METRO DIGEST | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/results-plus-537392.html | RESULTS PLUS | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/us-raids-computer-pornography-at-cornell.html | U.S. Raids Computer Pornography at Cornell | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/us/washington-talk-in-fbi-agent-s-novel-it-s-humps-vs-suits.html | Washington Talk; In F.B.I. Agent's Novel, It's 'Humps' vs. 'Suits' | False | By David Johnston | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/family-style-spreads-with-the-luxury-of-space.html | Family-Style Spreads With the Luxury of Space | False | By Bryan Miller | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/olympia-may-yield-real-estate.html | Olympia May Yield Real Estate | False | By Clyde H. Farnsworth | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/news-summary-059292.html | NEWS SUMMARY | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/movies/review-film-an-87-mock-documentary-by-fellini.html | Review/Film; An '87 Mock Documentary by Fellini | False | By Vincent Canby | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/at-t-s-leasing-unit-to-go-public.html | A.T.& T.'s Leasing Unit to Go Public | False | By Anthony Ramirez | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/world/chinese-angered-by-french-arms-sale-to-taiwan.html | Chinese Angered by French Arms Sale to Taiwan | False | By Sheryl Wudunn | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/restaurants-589692.html | Restaurants | False | By Bryan Miller | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/world/peace-corps-is-due-to-send-first-volunteers-to-russia.html | Peace Corps Is Due to Send First Volunteers to Russia | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/news/robert-duvall-as-stalin-the-embodiment-of-evil.html | Robert Duvall as Stalin, the Embodiment of Evil | False | By John J. O'Connor | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/on-my-mind-the-bigotry-trade.html | On My Mind; The Bigotry Trade | False | By A. M. Rosenthal | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/world/un-bans-arms-sales-to-liberia-and-dispatches-a-special-envoy.html | U.N. Bans Arms Sales to Liberia And Dispatches a Special Envoy | False | By Frank J. Prial | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/movies/review-film-taking-a-close-up-look-at-a-luminary-of-jazz.html | Review/Film; Taking a Close-Up Look At a Luminary of Jazz | False | By Peter Watrous | 1992-11-30 | TX 3-440565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/obituaries/james-e-fanning-investments-manager-54.html | James E. Fanning, Investments Manager, 54 | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/movies/reviews-film-for-the-converted-only-a-phenomenon-arrives.html | Reviews/Film; For the Converted Only: A Phenomenon Arrives | False | By Jon Pareles | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/business/company-news-new-president-named-for-house-of-seagram.html | COMPANY NEWS; New President Named For House of Seagram | False | By Diana B. Henriques | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/suburban-life-in-the-hectic-1990-s-dinner-delivered.html | Suburban Life in the Hectic 1990's: Dinner Delivered | False | By Constance L. Hays | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/obituaries/enid-schechter-executive-assistant-62.html | Enid Schechter; Executive Assistant, 62 | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/football-plot-thickens-for-giants-defense-in-disarray.html | FOOTBALL; Plot Thickens for Giants' Defense in Disarray | False | By Frank Litsky | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/news/court-picks-tallahassee-for-retrial-of-miami-officer.html | Court Picks Tallahassee for Retrial of Miami Officer | False | By Larry Rohter | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/basketball-old-friend-gives-knicks-a-migraine.html | BASKETBALL; Old Friend Gives Knicks A Migraine | False | By Clifton Brown | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/obituaries/john-w-sheetz-3d-73-academic-fund-raiser.html | John W. Sheetz 3d, 73, Academic Fund-Raiser | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/sports-people-baseball-lind-is-traded-to-royals-for-two-pitching-prospects.html | SPORTS PEOPLE: BASEBALL; Lind Is Traded to Royals For Two Pitching Prospects | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/si-businessman-admits-bribing-us-marshals-employees.html | S.I. Businessman Admits Bribing U.S. Marshals Employees | False | By Ronald Sullivan | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/movies/review-film-jaded-cop-raped-nun-bad-indeed.html | Review/Film; Jaded Cop, Raped Nun: Bad Indeed | False | By Janet Maslin | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/dr-john-hotson-95-unraveler-of-elizabethan-literary-puzzles.html | Dr. John Hotson, 95, Unraveler Of Elizabethan Literary Puzzles | False | By Wolfgang Saxon | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/books/audre-lorde-58-a-poet-memoirist-and-lecturer-dies.html | Audre Lorde, 58, A Poet, Memoirist And Lecturer, Dies | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/sports-people-college-football-an-unpopularity-vote.html | SPORTS PEOPLE: COLLEGE FOOTBALL; An Unpopularity Vote | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/basketball-seton-hall-scrapes-away-some-rust.html | BASKETBALL; Seton Hall Scrapes Away Some Rust | False | By William C. Rhoden | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/tennis-navratilova-and-seles-win-in-three.html | TENNIS; Navratilova And Seles Win in Three | False | By Robin Finn | 1992-11-30 | TX 3-440565 | | |
| 1992-11-20 | 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/last-chance.html | Last Chance | False | | 1992-11-30 | TX 3-440565 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/c-correction-041092.html | Correction | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/about-new-york-a-hero-who-refuses-to-act-like-one.html | ABOUT NEW YORK; A Hero Who Refuses to Act Like One | False | By Michael T. Kaufman | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/c-corrections-769092.html | Corrections | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/l-nobody-benefits-from-moratorium-on-social-service-facilities-068292.html | Nobody Benefits From Moratorium on Social Service Facilities | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/obituaries/vanessa-s-lynn-42-a-gallery-director.html | Vanessa S. Lynn, 42, A Gallery Director | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/company-news-state-plans-review-of-northwest.html | COMPANY NEWS; State Plans Review of Northwest | False | By Agis Salpukas | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/company-news-ltv-agrees-to-changes-on-pensions.html | COMPANY NEWS; LTV Agrees To Changes On Pensions | False | By Jonathan P. Hicks | 1992-11-27 | TX 3-455953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/cri-insured-mortgage-assn-reports-earnings-for-qtr-to-sept-30.html | CRI Insured Mortgage Assn reports earnings for Qtr to Sept 30 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/company-news-chrysler-prices-912-million-in-certificates.html | COMPANY NEWS; CHRYSLER PRICES $912 MILLION IN CERTIFICATES | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/arts/review-dance-kistler-in-andantino-deja-vu-but-different.html | Review/Dance; Kistler in 'Andantino': Deja Vu, but Different | False | By Anna Kisselgoff | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/tennis-winning-courier-stays-no-1.html | TENNIS; Winning Courier Stays No. 1 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/georesources-inc-reports-earnings-for-qtr-to-sept-30.html | Georesources Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/trade-accord-europeans-agree-with-us-cutting-farm-subsidies-french-withhold-434892.html | THE TRADE ACCORD: EUROPEANS AGREE WITH U.S. ON CUTTING FARM SUBSIDIES; FRENCH WITHHOLD SUPPORT; Grapes of Gallic Wrath | False | By Alan Riding | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/l-canadians-refused-solutions-that-didn-t-solve-agreement-compulsion-909793.html | Canadians Refused Solutions That Didn't Solve; Agreement Compulsion | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/obituaries/sir-arthur-forbes-earl-of-granard-77.html | Sir Arthur Forbes, Earl of Granard, 77 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/a-trade-war-averted.html | A Trade War Averted | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/arts/classical-music-in-review-029192.html | Classical Music in Review | False | By Alex Ross | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/world/court-frees-ceausescu-son-from-jail-for-good-behavior.html | Court Frees Ceausescu Son From Jail for Good Behavior | False | BUCHAREST, Romania, Nov. 20 -- | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/tennis-wta-tries-to-make-parents-behave.html | TENNIS; W.T.A. Tries to Make Parents Behave | False | By Robin Finn | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/IHT-courier-yearend-best-as-edberg-is-trounced.html | Courier Year-End Best As Edberg Is Trounced | False | , International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/your-money/IHT-tacking-thr-issue-of-stock-indexation.html | Tacking thr Issue of Stock Indexation | False | By Karina Robinson, International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/when-police-shoot-police.html | When Police Shoot Police | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/arts/classical-music-in-review-028392.html | Classical Music in Review | False | By Edward Rothstein | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/suffolk-s-budget-restricts-increase-in-property-tax.html | Suffolk's Budget Restricts Increase in Property Tax | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/con-ed-pact-to-reduce-planned-rate-increases.html | Con Ed Pact to Reduce Planned Rate Increases | False | By Sarah Lyall | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/obituaries/diana-hirsh-editor-and-author-77.html | Diana Hirsh, Editor and Author, 77 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/football-toon-placed-on-injured-list.html | FOOTBALL; Toon Placed On Injured List | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/worldbusiness/IHT-tokyo-to-germansno-thanks.html | Tokyo to Germans:No, Thanks | False | By Steven Brull, International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/wounded-officer-s-wife-says-no-one-is-to-blame.html | Wounded Officer's Wife Says No One Is to Blame | False | By Joseph B. Treaster | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/drug-screening-reports-earnings-for-qtr-to-sept-30.html | Drug Screening reports earnings for Qtr to Sept 30 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/chambers-development-reports-earnings-for-qtr-to-sept-30.html | Chambers Development reports earnings for Qtr to Sept 30 | False | | 1992-11-27 | TX 3-455953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/news/taxes-tricky-timing-choices-on-charitable-giving.html | TAXES; Tricky Timing Choices On Charitable Giving | False | By John H. Cushman Jr. | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/news/strategies-in-building-a-fund-for-a-child-tax-free-investments-make-sense.html | STRATEGIES; In Building a Fund for a Child, Tax-Free Investments Make Sense | False | By Andree Brooks | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/IHT-american-topics-90846558190.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/bridge-669392.html | Bridge | False | By Alan Truscott | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/style/chronicle-102692.html | CHRONICLE | False | By Nadine Brozan | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/dewey-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | Dewey Electronics Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/l-go-digital-for-terminal-099292.html | Go Digital for Terminal | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/us/transition-president-elect-clinton-plans-call-shows-other-outreach-efforts.html | THE TRANSITION: The President-Elect; Clinton Plans Call-In Shows And Other Outreach Efforts | False | By Richard L. Berke | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/experience-required-but-not-too-much-it-for-job-applicants-55-over-search-for.html | Experience Required, but Not Too Much of It; For Job Applicants 55 and Over, the Search for Employment Is Often Frustrating | False | By James Bennet | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/observer-met-a-man-who-wasn-t-there.html | Observer; Met a Man Who Wasn't There | False | By Russell Baker | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/autodesk-inc-reports-earnings-for-qtr-to-oct-31.html | Autodesk Inc. reports earnings for Qtr to Oct 31 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/company-news-chief-of-pall-corporation-to-be-its-chairman-too.html | COMPANY NEWS; Chief of Pall Corporation To Be Its Chairman, Too | False | By Kenneth N. Gilpin | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/l-hungary-participates-in-danube-project-054292.html | Hungary Participates In Danube Project | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/education/how-they-do-it-a-family-s-savings-strategy-spreads-college-costs-over-20-years.html | HOW THEY DO IT; A Family's Savings Strategy Spreads College Costs Over 20 Years | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-nov-6.html | Genovese Drug Stores Inc. reports earnings for Qtr to Nov 6 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/news-summary-322892.html | News Summary | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/key-rates-721592.html | Key Rates | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/transactions-931592.html | Transactions | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/c-corrections-760692.html | Corrections | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/us/justice-dept-jolted-by-leak-in-los-angeles-beating-case.html | Justice Dept. Jolted by Leak In Los Angeles Beating Case | False | By Robert Reinhold | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/world/big-fire-in-windsor-castle-raises-fear-about-artwork.html | Big Fire in Windsor Castle Raises Fear About Artwork | False | By Richard W. Stevenson | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/freeing-drivers-from-the-ghost-of-gridlock-past.html | Freeing Drivers From the Ghost of Gridlock Past | False | By James Dao | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/sports-people-baseball-rosen-resigns-from-the-giants.html | SPORTS PEOPLE: BASEBALL; Rosen Resigns From the Giants | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/world/mexico-s-leader-seeks-to-address-clinton-s-concerns-on-trade-pact.html | Mexico's Leader Seeks to Address Clinton's Concerns on Trade Pact | False | By Tim Golden | 1992-11-27 | TX 3-455953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/IHT-american-topics-92057728075.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/your-money/IHT-briefcase-90934315844.html | BRIEFCASE | False | , International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/your-money/IHT-recession-and-war-have-trimmed-prices-on-racing-stock-share.html | Recession and War Have Trimmed Prices on Racing Stock: Share the Horse and the Handicap | False | By Aline Sullivan, International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/news/funds-watch-the-winners-and-losers-this-year.html | FUNDS WATCH; The Winners and Losers This Year | False | By Carole Gould | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/us/bush-aides-say-they-won-t-relax-wetlands-rule.html | Bush Aides Say They Won't Relax Wetlands Rule | False | By John H. Cushman Jr. | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/applied-materials-reports-earnings-for-qtr-to-oct-25.html | Applied Materials reports earnings for Qtr to Oct 25 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/maple-leaf-foods-reports-earnings-for-qtr-to-sept-30.html | Maple Leaf Foods reports earnings for Qtr to Sept 30 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/officer-cleared-in-bushwick-death.html | Officer Cleared in Bushwick Death | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/new-york-city-is-called-lax-in-preventing-harassment.html | New York City Is Called Lax In Preventing Harassment | False | By Lynette Holloway | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/us/transition-economy-aides-say-clinton-might-back-deficit-spending-growth-stimulus.html | THE TRANSITION: The Economy; Aides Say Clinton Might Back Deficit Spending as Growth Stimulus | False | By David E. Rosenbaum | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/life-medical-sciences-reports-earnings-for-qtr-to-sept-30.html | Life Medical Sciences reports earnings for Qtr to Sept 30 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/c-corrections-773892.html | Corrections | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/analyst-s-remarks-hit-dell-computer-stock.html | Analyst's Remarks Hit Dell Computer Stock | False | By Thomas C. Hayes | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/el-paso-electric-co-reports-earnings-for-qtr-to-sept-30.html | El Paso Electric Co. reports earnings for Qtr to Sept 30 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/olympia-s-woes-may-aid-canadian-market.html | Olympia's Woes May Aid Canadian Market | False | By Clyde H. Farnsworth | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/l-jewish-law-isn-t-based-on-patriarchs-reconstructionist-way-061592.html | Jewish Law Isn't Based on Patriarchs; Reconstructionist Way | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/charming-shoppes-reports-earnings-for-qtr-to-oct-31.html | Charming Shoppes reports earnings for Qtr to Oct 31 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/worldbusiness/IHT-bundesbank-to-keep-rates-on-tight-leash.html | Bundesbank To Keep Rates On Tight Leash | False | By Brandon Mitchener, International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/worldbusiness/IHT-justintime-delivery-shapes-a-logistics-revolution.html | Just-in-Time Delivery Shapes a 'Logistics Revolution' : Air Cargo Gets Lift in Asia | False | By Michael Richardson, International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/gendis-inc-reports-earnings-for-qtr-to-oct-24.html | Gendis Inc. reports earnings for Qtr to Oct 24 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/rooting-for-russian-reform.html | Rooting for Russian Reform | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/news/from-cradle-to-college-a-long-term-savings-plan.html | From Cradle To College: A Long-Term Savings Plan | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/boycott-colorado.html | Boycott Colorado | False | By Armistead Maupin | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/your-money/IHT-uk-mutual-funds-cut-the-risks.html | U.K. Mutual Funds Cut the Risks | False | By Rupert Bruce, International Herald Tribune | 1992-11-27 | TX 3-455953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/campbell-soup-reports-earnings-for-qtr-to-nov-1.html | Campbell Soup reports earnings for Qtr to Nov 1 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/trade-accord-europeans-agree-with-us-cutting-farm-subsidies-french-withhold-174593.html | THE TRADE ACCORD: EUROPEANS AGREE WITH U.S. ON CUTTING FARM SUBSIDIES; FRENCH WITHHOLD SUPPORT; 2 SIDES COMPROMISE | False | By Keith Bradsher | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/executive-changes-654592.html | Executive Changes | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/eagle-food-centers-reports-earnings-for-qtr-to-oct-31.html | Eagle Food Centers reports earnings for Qtr to Oct 31 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/news/investing-nonrefundable-bonds-can-indeed-be-refunded.html | INVESTING; Nonrefundable Bonds Can Indeed Be Refunded | False | By Susan Antilla | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/IHT-american-topics-91860500295.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/l-canadians-refused-solutions-that-didn-t-solve-042992.html | Canadians Refused Solutions That Didn't Solve | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/obituaries/david-mcadams-61-a-senior-un-official.html | David McAdams, 61, A Senior U.N. Official | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/football-giants-d-rebels-just-because.html | FOOTBALL; Giants' 'D': Rebels Just Because | False | By Frank Litsky | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/arts/classical-music-in-review-031392.html | Classical Music in Review | False | By Alex Ross | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/company-briefs-950192.html | COMPANY BRIEFS | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/c-corrections-756892.html | Corrections | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/4-dinkins-officials-found-in-contempt-on-housing-delay.html | 4 DINKINS OFFICIALS FOUND IN CONTEMPT ON HOUSING DELAY | False | By Celia W. Dugger | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/bgs-systems-reports-earnings-for-qtr-to-oct-31.html | BGS Systems reports earnings for Qtr to Oct 31 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/sports-people-basketball-pinckney-out-for-two-months-or-more.html | SPORTS PEOPLE: BASKETBALL; Pinckney Out for Two Months or More | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/c-corrections-757692.html | Corrections | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/sports-people-track-and-field-germans-uphold-krabbe-s-four-year-ban.html | SPORTS PEOPLE: TRACK AND FIELD; Germans Uphold Krabbe's Four-Year Ban | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/business-digest-422492.html | BUSINESS DIGEST | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/style/IHT-for-salesold-92399947966.html | FOR SALE/SOLD | False | , International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/style/IHT-for-salesold-92360616485.html | FOR SALE/SOLD | False | , International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/us/the-transition-reporter-s-notebook-ahhh-the-old-democrats-feel-young-again.html | THE TRANSITION: Reporter's Notebook; Ahhh! The Old Democrats Feel Young Again | False | By R. W. Apple Jr. | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/us/bush-s-lawyer-says-aides-may-destroy-records.html | Bush's Lawyer Says Aides May Destroy Records | False | By Robert Pear | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/your-money/IHT-charges-on-downward-spiral.html | Charges on Downward Spiral | False | By Rupert Bruce, International Herald Tribune | 1992-11-27 | TX 3-455953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/c-correction-corporate-list-of-underfinanced-pensions-468292.html | Correction: Corporate List Of Underfinanced Pensions | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/the-youngest-casualties.html | The Youngest Casualties | False | By T. Berry Brazelton | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/erly-industries-reports-earnings-for-qtr-to-sept-30.html | Erly Industries reports earnings for Qtr to Sept 30 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/football-this-game-may-rattle-the-richter.html | FOOTBALL; This Game May Rattle the Richter | False | By William N. Wallace | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/obituaries/ernest-weiss-marble-importer-95.html | Ernest Weiss, Marble Importer, 95 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/sports-people-basketball-pistons-suspend-rodman-without-pay.html | SPORTS PEOPLE: BASKETBALL; Pistons Suspend Rodman Without Pay | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/angelica-corp-reports-earnings-for-qtr-to-oct-26.html | Angelica Corp. reports earnings for Qtr to Oct 26 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/currency-markets-swedish-devaluation-roils-europe-s-monetary-system.html | CURRENCY MARKETS; Swedish Devaluation Roils Europe's Monetary System | False | By Richard W. Stevenson | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/world/nato-and-european-warships-blockade-yugoslavia.html | NATO and European Warships Blockade Yugoslavia | False | By Alan Cowell | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/boston-technology-inc-reports-earnings-for-qtr-to-oct-31.html | Boston Technology Inc. reports earnings for Qtr to Oct 31 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/world/arabs-warning-to-clinton-prod-the-israelis-over-talks.html | Arabs' Warning to Clinton: Prod the Israelis Over Talks | False | By Steven A. Holmes | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/dell-computer-corp-reports-earnings-for-qtr-to-nov-1.html | Dell Computer Corp. reports earnings for Qtr to Nov 1 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/obituaries/john-c-foreman-67-was-movie-producer.html | John C. Foreman, 67; Was Movie Producer | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/arts/lincoln-autograph-sells-for-1.3-million.html | Lincoln Autograph Sells for $1.3 Million | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/metro-digest-317192.html | METRO DIGEST | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/hills-department-stores-reports-earnings-for-qtr-to-oct-31.html | Hills Department Stores reports earnings for Qtr to Oct 31 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/evangelical-update.html | Evangelical Update | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/monsanto-plans-10-cut-in-staff.html | Monsanto Plans 10% Cut in Staff | False | By Barnaby J. Feder | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/arts/classical-music-in-review-030592.html | Classical Music in Review | False | By Bernard Holland | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/trade-accord-europeans-agree-with-us-on-cutting-farm-subsidies-french-withhold-174592.html | THE TRADE ACCORD: EUROPEANS AGREE WITH U.S. ON CUTTING FARM SUBSIDIES; FRENCH WITHHOLD SUPPORT; 2 SIDES COMPROMISE | False | By Keith Bradsher | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/no-headline-325292.html | No Headline | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/killers-hunted-as-ex-officer-is-recalled.html | Killers Hunted as Ex-Officer Is Recalled | False | By Selwyn Raab | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/hockey-penguins-get-defensive-and-frustrate-devils.html | HOCKEY; Penguins Get Defensive And Frustrate Devils | False | By Alex Yannis | 1992-11-27 | TX 3-455953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/sports-people-basketball-suns-waive-rambis-and-activate-johnson.html | SPORTS PEOPLE: BASKETBALL; Suns Waive Rambis and Activate Johnson | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/enviroq-corp-reports-earnings-for-qtr-to-sept-26.html | Enviroq Corp. reports earnings for Qtr to Sept 26 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/mother-pressed-on-daughter-s-sexual-past-in-glen-ridge-case.html | Mother Pressed on Daughter's Sexual Past in Glen Ridge Case | False | By Robert Hanley | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/arts/yale-acquires-cole-porter-notebooks.html | Yale Acquires Cole Porter Notebooks | False | By William H. Honan | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/your-money/IHT-german-stocksis-it-time-to-buy.html | German Stocks:Is It Time to Buy? | False | By Philip Crawford, International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/style/IHT-for-salesold-90155604774.html | FOR SALE/SOLD | False | , International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/football-zolak-the-unfathomable-to-lead-pats-against-jets.html | FOOTBALL; Zolak the Unfathomable To Lead Pats Against Jets | False | By Gerald Eskenazi | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/news/q-a-308792.html | Q & A | False | By Leonard Sloane | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/unhappy-accord-in-trenton-on-health-care-for-indigent.html | Unhappy Accord in Trenton on Health Care for Indigent | False | By Jerry Gray | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/sports-people-baseball-yankees-tell-hayes-they-made-a-mistake.html | SPORTS PEOPLE: BASEBALL; Yankees Tell Hayes They Made a Mistake | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/plane-noise-faces-limits-from-faa.html | Plane Noise Faces Limits From F.A.A. | False | By James Bennet | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/results-plus-740192.html | RESULTS PLUS | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/world/hong-kong-journal-out-go-the-stolen-cars-on-a-fast-boat-to-china.html | Hong Kong Journal; Out Go the Stolen Cars, On a Fast Boat to China | False | By Nicholas D. Kristof | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/football-bahr-may-miss-eagles-game.html | FOOTBALL; Bahr May Miss Eagles Game | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/us/officials-did-little-despite-report-saying-us-rule-wasn-t-cutting-fatal-car.html | Officials Did Little, Despite Report Saying U.S. Rule Wasn't Cutting Fatal Car Fires | False | By Barry Meier | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/arts/review-music-an-einstein-in-repose-relatively-speaking.html | Review/Music; An 'Einstein' in Repose (Relatively Speaking) | False | By Bernard Holland | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/eastco-industrial-safety-reports-earnings-for-qtr-to-sept-30.html | Eastco Industrial Safety reports earnings for Qtr to Sept 30 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/applied-microbiology-reports-earnings-for-qtr-to-sept-30.html | Applied Microbiology reports earnings for Qtr to Sept 30 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/your-money/IHT-first-column-eurobonds-go-regional-a-la-basque.html | FIRST COLUMN; Eurobonds Go Regional A la Basque | False | By T.b., International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/flight-international-reports-earnings-for-qtr-to-july-31.html | Flight International reports earnings for Qtr to July 31 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/us/christian-conservatives-counting-hundreds-of-gains-in-local-votes.html | Christian Conservatives Counting Hundreds of Gains in Local Votes | False | By Seth Mydans | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/IHT-a-taiwan-example-for-the-liberalization-of-china.html | A Taiwan Example for the Liberalization of China | False | By Ramon H. Myers, International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/hockey-the-rangers-wonder-where-s-that-safety-net.html | HOCKEY; The Rangers Wonder: Where's That Safety Net? | False | By Jennifer Frey | 1992-11-27 | TX 3-455953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/IHT-meeting-in-brussels-reportedly-will-focus-on-spanish-peseta-pressure.html | Meeting in Brussels Reportedly Will Focus On Spanish Peseta : Pressure Mounts for Revamping of EC Currencies | False | By Carl Gewirtz and Erik Ipsen, International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/arts/classical-music-in-review-032192.html | Classical Music in Review | False | By Allan Kozinn | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/baseball-around-the-field-in-800-days-johnson-is-ready-to-play-third.html | BASEBALL; Around the Field in 800 Days: Johnson Is Ready to Play Third | False | By Joe Sexton | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/l-canadians-refused-solutions-that-didn-t-solve-agreement-compulsion-909792.html | Canadians Refused Solutions That Didn't Solve; Agreement Compulsion | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/disney-walt-co-n-reports-earnings-for-qtr-to-sept-30.html | Disney (Walt) Co. (N) reports earnings for Qtr to Sept 30 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/world/pro-israel-group-gets-leader.html | Pro-Israel Group Gets Leader | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/veto-the-chiropractors-power-play.html | Veto the Chiropractors' Power Play | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/news/avoiding-new-withholding-on-nest-eggs.html | Avoiding New Withholding on Nest Eggs | False | By Leonard Sloane | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/fernandez-asks-support-from-board.html | Fernandez Asks Support From Board | False | By Joseph Berger | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/school-head-in-new-jersey-is-resigning.html | School Head In New Jersey Is Resigning | False | By Wayne King | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/donaldson-co-reports-earnings-for-qtr-to-oct-31.html | Donaldson Co. reports earnings for Qtr to Oct 31 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/world/yeltsin-vows-curb-on-north-koreans.html | YELTSIN VOWS CURB ON NORTH KOREANS | False | By Andrew Pollack | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/style/IHT-for-salesold-92366595753.html | FOR SALE/SOLD | False | , International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/c-corrections-762292.html | Corrections | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/the-trade-accord-excerpts-from-joint-statement-by-us-and-europe.html | THE TRADE ACCORD; Excerpts From Joint Statement by U.S. and Europe | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/style/chronicle-103492.html | CHRONICLE | False | By Nadine Brozan | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/olympics-augusta-a-dispute-within-a-dispute.html | OLYMPICS; Augusta: A Dispute Within a Dispute | False | By Filip Bondy | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/international-electronics-reports-earnings-for-qtr-to-aug31.html | International Electronics reports earnings for Qtr to Aug 31 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/l-jewish-law-isn-t-based-on-patriarchs-058592.html | Jewish Law Isn't Based on Patriarchs | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/us/a-clinton-town-meeting.html | A Clinton 'Town Meeting' | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/groundwater-technology-inc-reports-earnings-for-qtr-to-oct-31.html | Groundwater Technology Inc. reports earnings for Qtr to Oct 31 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/your-money/IHT-briefcase-91491054328.html | BRIEFCASE | False | , International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/arts/review-opera-love-among-the-ruins-the-met-s-new-lucia.html | Review/Opera; Love Among the Ruins: the Met's New 'Lucia' | False | By Edward Rothstein | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/sports-people-baseball-schott-said-she-didn-t-mean-to-offend.html | SPORTS PEOPLE: BASEBALL; Schott Said She Didn't Mean to Offend | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/sports-people-baseball-yankees-sign-stanley-to-two-year-deal.html | SPORTS PEOPLE: BASEBALL; Yankees Sign Stanley to Two-Year Deal | False | | 1992-11-27 | TX 3-455953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/bliss-laughlin-industries-reports-earnings-for-qtr-to-sept-30.html | Bliss & Laughlin Industries reports earnings for Qtr to Sept 30 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/times-accord-with-pressmen.html | Times Accord With Pressmen | False | By Dennis Hevesi | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/us/inside-353892.html | INSIDE | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/IHT-americans-abroad-face-tight-tax-net.html | Americans Abroad Face Tight Tax Net | False | By Robert C. Siner, International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/clinton-s-point-man-on-economics.html | Clinton's Point Man on Economics | False | By Louis Uchitelle | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/company-news-marriott-bondholder-suit-delayed.html | COMPANY NEWS; Marriott Bondholder Suit Delayed | False | By Edwin McDowell | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/sports-of-the-times-the-pitcher-s-psychiatric-disorder.html | Sports of The Times; The Pitcher's 'Psychiatric Disorder' | False | By Ira Berkow | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/obituaries/wilbur-h-ziehl-74-an-ex-federal-official.html | Wilbur H. Ziehl, 74, An Ex-Federal Official | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/battle-over-tv-reruns-is-rerun-in-court.html | Battle Over TV Reruns Is Rerun in Court | False | By Edmund L Andrews | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/basketball-no-relief-in-return-of-knicks.html | BASKETBALL; No Relief In Return For Knicks | False | By Clifton Brown | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/IHT-even-with-pact-world-economy-will-require-time-to-heal.html | Even With Pact, World Economy Will Require Time to Heal | False | By Tom Redburn, International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/tennis-sabatini-goes-to-the-net-to-put-capriati-away.html | TENNIS; Sabatini Goes to the Net to Put Capriati Away | False | By Robin Finn | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/obituaries/dr-leo-h-criep-96-a-founder-of-clinical-immunology-is-dead.html | Dr. Leo H. Criep, 96, a Founder Of Clinical Immunology, Is Dead | False | By Eric Pace | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/IHT-american-topics-94038335350.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/l-we-don-t-allow-strollers-said-the-clerk-052992.html | 'We Don't Allow Strollers,' Said the Clerk | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/obituaries/wilfred-p-cohen-93-a-clothing-executive.html | Wilfred P. Cohen, 93, A Clothing Executive | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/gencor-industries-reports-earnings-for-qtr-to-sept-30.html | Gencor Industries reports earnings for Qtr to Sept 30 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/canam-manac-reports-earnings-for-qtr-to-sept-30.html | Canam Manac reports earnings for Qtr to Sept 30 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/information-resource-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | Information Resource Engineering Inc. reports earnings for Qtr to Sept 30 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/horizon-resources-corp-reports-earnings-for-qtr-to-sept-30.html | Horizon Resources Corp. reports earnings for Qtr to Sept 30 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/obituaries/ilse-sass-music-teacher-84.html | Ilse Sass, Music Teacher, 84 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/business/ares-serano-reports-earnings-for-qtr-to-sept-30.html | Ares-Serano reports earnings for Qtr to Sept 30 | False | | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/fervid-debate-on-gambling-disease-or-moral-weakness.html | Fervid Debate on Gambling: Disease or Moral Weakness? | False | By Michel Marriott | 1992-11-27 | TX 3-455953 | | |
| 1992-11-21 | 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/reform-defense-now.html | Reform Defense Now | False | By Gary Hart | 1992-11-27 | TX 3-455953 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/what-s-doing-in-salt-lake-city.html | WHAT'S DOING IN; Salt Lake City | False | By Dirk Johnson | 1992-11-25 | TX 3-430952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/sound-bytes-riding-into-the-multimedia-digital-age.html | Sound Bytes; Riding Into the Multimedia Digital Age | False | By Peter H. Lewis | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/us/the-transition-political-memo-new-tune-for-clinton-sounds-of-compromise.html | The Transition: Political Memo; New Tune for Clinton: Sounds of Compromise | False | By Thomas L. Friedman | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/l-the-92-follies-685492.html | THE '92 FOLLIES | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/talking-fuel-costs-coping-with-cold-winters.html | Talking Fuel Costs; Coping With Cold Winters | False | By Andree Brooks | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/l-how-lawyers-help-breast-cancer-victims-875092.html | How Lawyers Help Breast-Cancer Victims | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/in-the-region-long-island-recent-sales-108592.html | In the Region: Long Island; Recent Sales | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/world/most-art-safe-in-windsor-castle-fire.html | Most Art Safe in Windsor Castle Fire | False | By Richard W. Stevenson | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-patty-u-chang-kent-k-anker.html | WEDDINGS; Patty U. Chang, Kent K. Anker | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/alone-undercover-and-black-hazards-of-mistaken-identity.html | Alone, Undercover and Black: Hazards of Mistaken Identity | False | By Craig Wolff | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/home-and-the-homeless-pc-meets-nimby.html | Home and the Homeless: P.C. Meets Nimby | False | By David Gonzalez | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/in-the-region-new-jersey-ocean-county-home-project-takes-shape.html | In the Region: New Jersey; Ocean County Home Project Takes Shape | False | By Rachelle Garbarine | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/music-major-choral-works-are-focus-of-the-day.html | MUSIC; Major Choral Works Are Focus of the Day | False | By Robert Sherman | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/a-la-carte-california-cuisine-is-making-an-impact-on-long-island.html | A la Carte; California Cuisine Is Making an Impact on Long Island | False | By Richard Jay Scholem | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/in-short-fiction-609992.html | IN SHORT: FICTION | False | By Bill Sharp | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/world/on-vital-bosnia-road-winter-is-a-fierce-foe.html | On Vital Bosnia Road, Winter is a Fierce Foe | False | By John F. Burns | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/agencies-hoping-to-brighten-holidays.html | Agencies Hoping to Brighten Holidays | False | By Penny Singer | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/us/reinstated-gay-sailor-revels-in-navy-routine.html | Reinstated Gay Sailor Revels in Navy Routine | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-katherine-roach-kevin-m-hogan.html | WEDDINGS; Katherine Roach, Kevin M. Hogan | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/students-help-an-ambulance-corps.html | Students Help an Ambulance Corps | False | By Ina Aronow | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/l-decades-of-inaction-on-cancer-and-water-813292.html | Decades of Inaction On Cancer and Water | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/sports-people-baseball-cubs-await-life-without-maddux.html | SPORTS PEOPLE: BASEBALL; Cubs Await Life Without Maddux | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/political-notes-badillo-is-considering-his-4th-mayoral-race.html | POLITICAL NOTES; Badillo Is Considering His 4th Mayoral Race | False | By Jerry Gray | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/l-mandatory-tests-are-misguided-119692.html | Mandatory Tests Are Misguided | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/travel-advisory-new-free-guide-for-car-renters.html | TRAVEL ADVISORY; New Free Guide For Car Renters | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/which-inn-is-older-well-it-depends.html | Which Inn Is Older? Well, It Depends... | False | By Bill Ryan | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/l-remembering-joyce-kilmer-105092.html | Remembering Joyce Kilmer | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/l-remembering-joyce-kilmer-104292.html | Remembering Joyce Kilmer | False | | 1992-11-25 | TX 3-430952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/update-2-convicts-who-escaped-plead-guilty-in-connecticut.html | Update; 2 Convicts Who Escaped Plead Guilty in Connecticut | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/rick-ilsa-and-the-plywood-airplane.html | Rick, Ilsa and the Plywood Airplane | False | By Desmond Ryan | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/hockey-rangers-recapture-winning-feeling.html | HOCKEY; Rangers Recapture Winning Feeling | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/from-outhouse-to-our-house.html | From Outhouse to Our House | False | By Janet H. Murray | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/movies/film-andy-garcia-an-enigma-wrapped-inside-charisma.html | FILM; Andy Garcia: An Enigma Wrapped Inside Charisma | False | By Jaime Diamond | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/theater/theater-lorna-luft-on-the-road-again.html | THEATER; Lorna Luft, on the Road Again | False | By Alex Witchel | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/art-photos-from-seasons-of-life.html | ART; Photos From 'Seasons of Life' | False | By Vivien Raynor | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/engagements-jennifer-irwin-matthew-filos.html | ENGAGEMENTS; Jennifer Irwin, Matthew Filos | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/theater-in-westport-an-update-of-no-frills.html | THEATER; In Westport, an Update of 'No Frills' | False | By Alvin Klein | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/l-a-few-more-harsh-words-for-the-payroll-tax-797092.html | A Few More Harsh Words for the Payroll Tax | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/prosecutors-are-reined-in-on-seizing-crimes-assets.html | Prosecutors Are Reined In On Seizing Crimes' Assets | False | By Jon Nordheimer | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/c-corrections-032792.html | Corrections | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/hit-and-run-death-in-bronx-brings-traffic-complaints.html | Hit-and-Run Death in Bronx Brings Traffic Complaints | False | By Lynette Holloway | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/pro-football-willis-set-to-kick-for-giants.html | PRO FOOTBALL; Willis Set to Kick for Giants | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/crime-454392.html | CRIME | False | By Marilyn Stasio | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/an-account-book-full-of-humiliations.html | An Account Book Full of Humiliations | False | By Lore Dickstein | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/college-football-drum-roll-to-harvard-as-2-bands-played-on.html | COLLEGE FOOTBALL; Drum Roll to Harvard As 2 Bands Played On | False | By Ira Berkow | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/dining-out-southwest-meets-multicultural-america.html | DINING OUT; Southwest Meets Multicultural America | False | By M. H. Reed | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/world/brazilians-fret-over-new-chief-s-slow-start.html | Brazilians Fret Over New Chief's Slow Start | False | By James Brooke | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/recordings-view-when-a-clown-leaves-the-highway-of-pratfalls-behind.html | RECORDINGS VIEW; When a Clown Leaves the Highway Of Pratfalls Behind | False | By Stephen Holden | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/how-justice-was-done-at-nuremberg.html | How Justice Was Done at Nuremberg | False | By Martin Gilbert | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/viewpoints-financing-to-meet-aidss-true-costs.html | Viewpoints; Financing to Meet AIDS's True Costs | False | By William A. Mundell and Jack Friedman | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/postings-carrere-hastings-house-22-million-tweed-island-too.html | POSTINGS: Carrere & Hastings House: $22 Million; Tweed Island, Too | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/pro-basketball-riley-s-pointed-lesson-thy-team-not-thy-ego.html | PRO BASKETBALL; Riley's Pointed Lesson: Thy Team, Not Thy Ego | False | By Harvey Araton | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/us/the-burdens-of-being-overweight-mistreatment-and-misconceptions.html | The Burdens of Being Overweight: Mistreatment and Misconceptions | False | By Gina Kolata | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/profile-michael-perlis-family-man-no-mansion-this-guy-really-runs-playboy.html | Profile/Michael Perlis; Family Man. No Mansion. This Guy Really Runs Playboy? | False | By Douglas Martin | 1992-11-25 | TX 3-430952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/world/peru-s-leader-facing-a-test-in-vote-today.html | Peru's Leader Facing a Test in Vote Today | False | By Nathaniel C. Nash | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/many-outdated-nautical-charts-pose-a-threat.html | Many Outdated Nautical Charts Pose a Threat | False | By States News | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/l-white-plains-library-is-a-system-member-110792.html | White Plains Library Is a System Member | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/l-so-how-did-i-get-here-679092.html | 'SO HOW DID I GET HERE?' | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/food-moving-the-vegetables-out-of-the-shadow-of-the-turkey.html | FOOD; Moving the Vegetables Out of the Shadow of the Turkey | False | By Moira Hodgson | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/l-florence-frescoes-913592.html | Florence Frescoes | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/the-world-for-vietnam-settling-the-past-could-be-good-business.html | THE WORLD; For Vietnam, Settling the Past Could Be Good Business | False | By Philip Shenon | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/l-but-who-won-on-language-683892.html | BUT WHO WON ON LANGUAGE? | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/children-s-books-bookshelf-494292.html | CHILDREN'S BOOKS; Bookshelf | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/movies/film-view-dangerous-liaisons-are-all-the-rage.html | FILM VIEW; Dangerous Liaisons Are All the Rage | False | By Caryn James | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/engagements-terry-l-phelps-john-v-miller.html | ENGAGEMENTS; Terry L. Phelps, John V. Miller | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/c-corrections-646392.html | Corrections | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/lean-budget-prevails-with-many-taking-the-credit.html | Lean Budget Prevails, With Many Taking The Credit | False | By Tessa Melvin | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/about-long-island-noah-s-ark-lands-in-the-coliseum.html | ABOUT LONG ISLAND; Noah's Ark Lands in the Coliseum | False | By Diane Ketcham | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/hockey-penguins-and-barrasso-stay-inhospitable.html | HOCKEY; Penguins and Barrasso Stay Inhospitable | False | By Alex Yannis | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/l-montreal-s-party-909792.html | Montreal's Party | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/skiing-olympic-skier-confronts-an-uphill-challenge.html | SKIING; Olympic Skier Confronts An Uphill Challenge | False | By Filip Bondy | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/opinion/topics-of-the-times-unfair-warning.html | Topics of The Times; Unfair Warning | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/c-corrections-036092.html | Corrections | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/world/clinton-treading-cautiously-as-trade-talks-move-ahead.html | Clinton Treading Cautiously As Trade Talks Move Ahead | False | By Steven Greenhouse | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/nov-15-21-referendum-defeat-panama-s-leader-loses-the-expectations-game.html | NOV. 15-21: Referendum Defeat; Panama's Leader Loses The Expectations Game | False | By Shirley Christian | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-heather-taylor-david-bumsted.html | WEDDINGS; Heather Taylor, David Bumsted | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/ferrer-asks-his-appointee-to-step-down-from-board.html | Ferrer Asks His Appointee To Step Down From Board | False | By Joseph Berger | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/sins-of-the-nins.html | Sins of the Nins | False | By Katha Pollitt | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/woman-is-held-in-slaying-of-roommate.html | Woman Is Held in Slaying of Roommate | False | | 1992-11-25 | TX 3-430952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/how-hatred-grows-on-petty-politics-the-germans-new-preoccupation-disorder.html | How Hatred Grows on Petty Politics; The Germans' New Preoccupation: Disorder | False | By Craig R. Whitney | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/us/senator-is-accused-by-several-women-of-sexual-advances.html | Senator Is Accused By Several Women of Sexual Advances | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/dragons-mountains-and-fire-chinese-motifs-in-cloisonne.html | Dragons, Mountains and Fire: Chinese Motifs in Cloisonne | False | By Bess Liebenson | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/on-sunday-a-wary-return-to-a-world-that-s-memory.html | On Sunday; A Wary Return To a World That's Memory | False | By Michael Winerip | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/wachtler-case-delayed-until-93-for-medical-tests-on-judge.html | Wachtler Case Delayed Until '93 for Medical Tests on Judge | False | By Mary B. W. Tabor | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/archives/film-tim-roth-jumps-from-van-gogh-to-dogs.html | FILM; Tim Roth Jumps From van Gogh To 'Dogs' | True | By Joel Engel | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/writing-about-rape.html | Writing About Rape | False | By Bill Kovach | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/paris-on-a-pareddown-budget.html | Paris on a Pared-Down Budget | False | By Raymond J. Blair | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/evening-hours-art-appreciation.html | EVENING HOURS; Art Appreciation | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/obituaries/jacqueline-eubanks-college-librarian-54.html | Jacqueline Eubanks, College Librarian, 54 | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/dance-basic-training.html | DANCE; Basic Training | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/art-view-sublime-sculptures-in-a-dubious-setting.html | ART VIEW; Sublime Sculptures in a Dubious Setting | False | By Michael Kimmelman | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/food-southern-thanksgiving.html | FOOD; Southern Thanksgiving | False | By Molly O'Neill | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/nov-15-21-sidesaddle-gas-tanks-gm-kept-making-pickups-it-could-have-made-safer.html | NOV. 15-21: 'Sidesaddle' Gas Tanks; G.M Kept Making Pickups It Could Have Made Safer | False | By Barry Meier | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/nov-15-21-oo-wah-moo-lah.html | NOV. 15-21; Oo-wah, Moo-lah | False | By Richard Perez-Pena | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Embler | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/find-of-the-week-a-cocktail-hat-worthy-of-the-40-s-just-slightly-used.html | FIND OF THE WEEK; A Cocktail Hat Worthy of the 40s, Just Slightly Used | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/pillars-of-soot.html | Pillars of Soot | False | By Tom Knudson | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/carjacking-finds-its-way-to-the-county.html | Carjacking Finds Its Way To the County | False | By Elsa Brenner | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/in-the-region-new-jersey-recent-sales-722292.html | In the Region: New Jersey; Recent Sales | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/world/zulu-vs-zulu-old-stalinist-vs-chieftain.html | Zulu vs. Zulu: Old Stalinist Vs. Chieftain | False | By Bill Keller | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/obituaries/arnold-k-davis-insurer-76.html | Arnold K. Davis, Insurer, 76 | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/currency.html | CURRENCY | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/l-gypsy-rose-lee-106992.html | Gypsy Rose Lee | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/l-the-house-inflation-built-121892.html | The House Inflation Built | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-rima-vetter-and-paul-ukena-jr.html | WEDDINGS; Rima Vetter and Paul Ukena Jr. | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-lice-r-gray-james-w-stites-3d.html | WEDDINGS; lice R. Gray, James W. Stites 3d | False | | 1992-11-25 | TX 3-430952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/ideas-trends-beyond-a-reasonable-doubt-often-puts-a-jury-on-trial.html | IDEAS & TRENDS; 'Beyond a Reasonable Doubt' Often Puts a Jury on Trial | False | By Martin Gottlieb | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-elaine-medverd-david-nordby.html | WEDDINGS; Elaine Medverd, David Nordby | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/dance-view-down-a-tantalizing-yellow-brick-road-with-paul-taylor.html | DANCE VIEW; Down a Tantalizing Yellow Brick Road With Paul Taylor | False | By Anna Kisselgoff | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/opinion/from-one-first-daughter-to-another.html | From One First Daughter to Another | False | By Patti Davis | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/movies/film-two-vehicles-carry-an-irish-actor-to-america.html | FILM; Two Vehicles Carry an Irish Actor to America | False | By Matt Wolf | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/a-victorian-painter-of-exotic-flora.html | A Victorian Painter of Exotic Flora | False | By Dea Birkett | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/baseball-no-commissioner-and-perhaps-no-penalty-for-schott.html | BASEBALL; No Commissioner, and Perhaps No Penalty for Schott | False | By Murray Chass | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/art-show-in-katonah-looks-at-the-lighter-side-of-the-japanese.html | ART; Show in Katonah Looks at the Lighter Side of the Japanese | False | By William Zimmer | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/the-night-agony-ecstasy-odyssey.html | THE NIGHT; Agony, Ecstasy, Odyssey | False | By Bob Morris | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/great-teenagers-taught-to-watch-tv.html | Great. Teen-Agers Taught to Watch TV. | False | By James Lomuscio | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/the-religious-hunger.html | The Religious Hunger | False | By Eleanor Munro | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/guatemalas-16th-century-capital.html | Guatemala's 16th-Century Capital | False | By Linda Bird Francke | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/horse-racing-chief-honcho-romps-in-brooklyn-handicap.html | HORSE RACING; Chief Honcho Romps In Brooklyn Handicap | False | By Joseph Durso | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/opinion/turning-off-the-war-machine.html | Turning Off the War Machine | False | Ann Markusen | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/long-island-journal-912793.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/college-basketball-a-complex-equation-is-needed-to-yield-4.html | COLLEGE BASKETBALL; A Complex Equation Is Needed to Yield 4 | False | By Malcolm Moran | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/l-setting-record-straight-on-affordable-housing-109392.html | Setting Record Straight On Affordable Housing | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/in-the-fields-of-king-coal.html | In the Fields of King Coal | False | By Fenton Johnson | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/us/ripples-of-a-pathologist-s-misconduct-in-graves-and-courts-of-west-texas.html | Ripples of a Pathologist's Misconduct In Graves and Courts of West Texas | False | By Roberto Suro | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/making-a-difference-from-the-utility-business-to-us-energy-secretary.html | Making a Difference; From the Utility Business To U.S. Energy Secretary? | False | By Andrea Adelson | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/egos-ids-at-the-top-of-the-heap-looking-up.html | EGOS & IDS; At the Top Of the Heap, Looking Up | False | By Degen Pener | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/art-review-the-holiday-spirit-is-aglow-in-setauket-gallery.html | Art Review; The Holiday Spirit Is Aglow In Setauket Gallery | False | By Helen A. Harrison | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/movies/up-and-coming-guillaume-depardieu-he-unlocked-a-father-s-life.html | UP AND COMING; Guillaume Depardieu; He Unlocked a Father's Life | False | By Peter Brunette | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/world/post-czechoslovak-problem-spent-atom-fuel.html | Post-Czechoslovak Problem: Spent Atom Fuel | False | By Malcolm W. Browne | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/guerrilla-medicine.html | Guerrilla Medicine | False | By Stephen S. Hall | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/nov-15-21-roundabout-freedom-communists-new-name-return-power-lithuania.html | NOV. 15-21: Roundabout to Freedom; Communists by a New Name Return to Power in Lithuania | False | By Steven Erlanger | 1992-11-25 | TX 3-430952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/evening-hours-12-o-clock-rock.html | EVENING HOURS; 12 O'Clock Rock | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/on-the-street-of-dreams.html | On the Street of Dreams | False | By N. R. Kleinfield | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/crafts-indian-symbols-and-roles-of-the-sexes.html | CRAFTS; Indian Symbols and Roles of the Sexes | False | By Betty Freudenheim | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/ideas-trends-why-did-god-make-these-debates-so-hard.html | IDEAS & TRENDS; Why Did God Make These Debates So Hard? | False | By Peter Steinfels | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/archives/film-the-message-in-the-medium.html | FILM; The Message In the Medium | True | By Andrew Marton | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/recording-women-in-power.html | Recording Women In Power | False | By Marjorie Kaufman | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/in-the-region-westchester-recent-sales.html | In the Region; Westchester; Recent Sales | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/backtalk-living-on-the-women-s-pro-tour-recasts-family-roles.html | BACKTALK; Living on the Women's Pro Tour Recasts Family Roles | False | By Andrea Leand | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/term-limit-for-the-man-of-steel-yes-it-s-time-for-him-to-go.html | Term Limit for the Man of Steel: Yes, It's Time for Him to Go | False | By Frank Rich | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/travel-advisory-family-travel-program-grows.html | TRAVEL ADVISORY; Family Travel Program Grows | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/egos-ids-by-any-other-name-joe-s.html | EGOS & IDS; By Any Other Name, Joe's | False | By Degen Pener | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/in-short-fiction.html | IN SHORT: FICTION | False | By Lauren Picker | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/opinion/topics-of-the-times-a-warmer-winter-for-the-cold.html | Topics of The Times; A Warmer Winter for the Cold | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/in-short-nonfiction-motion-pictures.html | IN SHORT: NONFICTION; Motion Pictures | False | By Hanna Rubin | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/the-nation-homelessness-defies-every-city-s-remedy.html | THE NATION; Homelessness Defies Every City's 'Remedy' | False | By Larry Rohter | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/wall-street-fine-words-but-will-they-float.html | WALL STREET; Fine Words, but Will They Float? | False | By Susan Antilla | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/classical-music-in-an-ugly-century-a-place-for-the-merely-beautiful.html | CLASSICAL MUSIC; In an Ugly Century, a Place For the 'Merely' Beautiful | False | By David Schiff | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/pro-football-coslet-wants-jets-to-be-worried-about-patriots.html | PRO FOOTBALL; Coslet Wants Jets to Be Worried About Patriots | False | By Timothy W. Smith | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/data-update.html | Data Update | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/evening-hours-people-for-pets.html | EVENING HOURS; People For Pets | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/l-provider-687092.html | PROVIDER | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/the-world-molding-textbooks-to-mold-consensus.html | THE WORLD; Molding Textbooks to Mold Consensus | False | By David E. Sanger | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/us/new-disclosures-over-bomb-plant.html | NEW DISCLOSURES OVER BOMB PLANT | False | By Matthew L Wald | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/children-s-books-524892.html | CHILDREN'S BOOKS | False | By Kermit Frazier | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/most-likely-to-succeed.html | Most Likely to Succeed | False | By Alessandra Stanley | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/l-a-few-more-harsh-words-for-the-payroll-tax-802092.html | A Few More Harsh Words for the Payroll Tax | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/practical-traveler-two-new-airlines-vie-for-new-york-florida-trade.html | PRACTICAL TRAVELER; Two New Airlines Vie for New York-Florida Trade | False | By Betsy Wade | 1992-11-25 | TX 3-430952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/l-lawyer-and-still-champion-634092.html | Lawyer and Still Champion | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/world/italy-looks-to-end-of-the-old-politics.html | Italy Looks to End of the Old Politics | False | By Alan Cowell | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/conversations-frank-cashen-mr-mets-takes-a-swing-at-the-baseball-he-misses.html | Conversations/Frank Cashen; Mr. Mets Takes a Swing At the Baseball He Misses | False | By Bruce Weber | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/pro-football-eagles-try-to-set-limits-on-their-turmoil.html | PRO FOOTBALL; Eagles Try to Set Limits on Their Turmoil | False | By Gerald Eskenazi | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/us/bernalillo-journal-tiny-tribe-preserves-itself-returning-farming-tradition.html | Bernalillo Journal; A Tiny Tribe Preserves Itself by Returning to Farming Tradition | False | By Kathleen Teltsch | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/yacht-racing-coast-guard-reconsiders-and-will-resume-search-for-plant.html | YACHT RACING; Coast Guard Reconsiders and Will Resume Search for Plant | False | By Barbara Lloyd | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/l-times-square-what-about-all-those-cars-974392.html | TIMES SQUARE; What About All Those Cars? | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/music-philharmonia-virtuosi-is-going-to-the-movies.html | MUSIC; Philharmonia Virtuosi Is Going to the Movies | False | By Robert Sherman | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/the-executive-computer-how-much-can-you-pack-into-a-tiny-little-portable.html | The Executive Computer; How Much Can You Pack Into a Tiny Little Portable? | False | By Peter H. Lewis | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/art-review-a-sculptor-of-expressive-surfaces.html | ART REVIEW; A Sculptor of Expressive Surfaces | False | By Phyllis Braff | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/more-than-a-rakes-progress.html | More Than A Rake's Progress | False | By Roger Morris | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/arts-artifacts-traveling-companions-to-a-peruvian-hereafter.html | ARTS/ARTIFACTS; Traveling Companions to a Peruvian Hereafter | False | By Rita Reif | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/benefits-845992.html | BENEFITS | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/c-corrections-037892.html | Corrections | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/about-men-the-bayman.html | ABOUT MEN; The Bayman | False | By Louis Simpson | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/l-no-rivals-120092.html | No Rivals | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/world/once-soviet-jews-again-find-their-way-to-israel.html | Once-Soviet Jews Again Find Their Way to Israel | False | By Clyde Haberman | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/l-the-cab-problem-at-newark-airport-101892.html | The Cab Problem At Newark Airport | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/us/transition-political-memo-tiff-over-governor-s-christian-remark-underscores.html | The Transition: Political Memo; Tiff Over Governor's 'Christian' Remark Underscores Fault Line in G.O.P. | False | By Adam Clymer | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/for-disfigured-faces-a-sharing-of-the-stress.html | For Disfigured Faces, A Sharing of the Stress | False | By Joan Swirsky | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/champion-winery-closes-its-doors.html | Champion Winery Closes Its Doors | False | By Richard Wilson | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/in-defense-of-the-messy-academy.html | In Defense of the Messy Academy | False | By Nina Auerbach | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-dr-showalter-mr-reynders.html | WEDDINGS; Dr. Showalter, Mr. Reynders | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/dining-out-a-bit-of-a-surprise-for-an-italian-place.html | DINING OUT; A Bit of a Surprise for an Italian Place | False | By Valerie Sinclair | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/egos-ids-ban-this-only-joking.html | EGOS & IDS; Ban This (Only Joking) | False | By Degen Pener | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/the-devil-wore-high-tops.html | The Devil Wore High Tops | False | By Michel Marriott | 1992-11-25 | TX 3-430952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-jane-huddish-robert-matluck.html | WEDDINGS; Jane Huddish, Robert Matluck | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/notebook-releasing-veterans-not-just-for-economy.html | NOTEBOOK; Releasing Veterans: Not Just for Economy | False | By Murray Chass | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/perspectives-housing-finance-freddie-mac-plants-its-flag-in-new-york.html | Perspectives: Housing Finance; Freddie Mac Plants Its Flag in New York | False | By Alan S. Oser | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/evening-hours-an-evening-for-promises.html | EVENING HOURS; An Evening for Promises | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/engagements-jennifer-a-segal-david-m-madden.html | ENGAGEMENTS; Jennifer A. Segal, David M. Madden | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/music-seeking-a-fresh-way-to-stage-amahl.html | MUSIC; Seeking a Fresh Way to Stage 'Amahl' | False | By Rena Fruchter | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/world-markets-a-certain-glow-on-sweden-s-astra.html | World Markets; A Certain Glow on Sweden's Astra | False | By Richard W. Stevenson | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/smoking-in-france-911992.html | Smoking in France | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/postings-5-rentals-on-west-19th-from-loft-to-luxury.html | POSTINGS: 5 Rentals on West 19th; From Loft to Luxury | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/terms-are-extended-for-justices.html | Terms Are Extended for Justices | False | By Daniel Hatch | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/the-nation-maybe-the-media-did-treat-bush-a-bit-harshly.html | THE NATION; Maybe the Media DID Treat Bush a Bit Harshly | False | By Elizabeth Kolbert | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/mutual-funds-shedding-a-statistical-albatross.html | Mutual Funds; Shedding a Statistical Albatross | False | By Carole Gould | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/best-sellers-november-22-1992.html | BEST SELLERS; November 22, 1992 | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/technology-if-fire-fails-against-cancer-try-ice.html | Technology; If Fire Fails Against Cancer, Try Ice | False | By Lawrence M. Fisher | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/engagements-julie-l-garbus-michael-s-jacobs.html | ENGAGEMENTS; Julie L. Garbus, Michael S. Jacobs | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/the-view-from-white-plains-fear-of-success-can-be-as-paralyzing-as.html | THE VIEW FROM: WHITE PLAINS; Fear of Success Can Be as Paralyzing as the Fear of Failure | False | By Lynne Ames | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/about-cars-with-a-new-v8-lincoln-introduces-an-all-new-mark-viii.html | ABOUT CARS; With a New V8, Lincoln Introduces an All-New Mark VIII | False | By Marshall Schuon | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/archives/television-murder-mayhem-stalk-tv.html | TELEVISION; MURDER, MAYHEM STALK TV | True | By Jeff Silverman | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/opinion/l-she-s-the-first-lady-not-the-little-lady-hillary-clinton-s-salary-043292.html | She's the First Lady, Not the Little Lady; Hillary Clinton's Salary | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/l-sinead-o-connor-shared-convictions-979492.html | SINEAD O'CONNOR; Shared Convictions | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/on-language-teeth-on-the-sidewalk.html | ON LANGUAGE; Teeth on the Sidewalk | False | By William Safire | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/news-summary-217092.html | NEWS SUMMARY | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/times-and-pressmen-have-tentative-pact.html | Times and Pressmen Have Tentative Pact | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/c-corrections-648092.html | Corrections | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/l-a-few-more-harsh-words-for-the-payroll-tax-808092.html | A Few More Harsh Words for the Payroll Tax | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/connecticut-qa-anne-menard-when-victim-and-offender-share-a-home.html | Connecticut Q&A; Anne Menard; When Victim and Offender Share a Home | False | BY Susan Pearsall | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/theater/theater-when-uptown-looks-down.html | THEATER; When Uptown Looks Down | False | Richard F. Shepard | 1992-11-25 | TX 3-430952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/from-russia-to-briarcliff-with-music.html | From Russia to Briarcliff, With Music | False | By Roberta Hershenson | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/theyre-morocco-bound.html | They're Morocco Bound | False | By Margot Mifflin | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/chameleon-novelist.html | Chameleon Novelist | False | By Mira Stout | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/l-sinead-o-connor-unpardonable-sin-978692.html | SINEAD O'CONNOR; Unpardonable Sin | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/q-and-a-859792.html | Q and A | False | By Terence P. Neilan | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/sports-of-the-times-the-upset-the-party-the-fire.html | Sports of The Times; The Upset, the Party, the Fire | False | BY Dave Anderson | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/all-about-contracting-out-drug-research-speeding-new-drugs-to-market.html | All About/Contracting Out Drug Research; Speeding New Drugs to Market | False | By Milt Freudenheim | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/opinion/public-private-bells-at-night.html | Public & Private; Bells At Night | False | By Anna Quindlen | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/college-football-the-ivy-is-half-green-half-princeton.html | COLLEGE FOOTBALL; The Ivy Is Half Green, Half Princeton | False | By William N. Wallace | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/obituaries/robert-s-jenkins-71-recruiting-executive.html | Robert S. Jenkins, 71, Recruiting Executive | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/market-watch-bad-times-for-mesa-but-not-for-pickens.html | MARKET WATCH; Bad Times For Mesa, but Not For Pickens | False | By Floyd Norris | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/new-school-board-fight.html | New School Board Fight | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/westchester-qa-alice-k-olson-evaluating-the-political-gains-of.html | Westchester Q&A; Alice K. Olson; Evaluating the Political Gains of Women | False | By Donna Greene | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/streetscapes-655-park-avenue-letting-the-sunlight-in.html | Streetscapes: 655 Park Avenue; Letting the Sunlight In | False | By Christopher Gray | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/tennis-it-s-becker-and-courier-going-down-to-wire.html | TENNIS; It's Becker and Courier Going Down to Wire | False | By Christopher Clarey | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/county-s-arts-award-goes-to-three.html | County's Arts Award Goes to Three | False | By Roberta Hershenson | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/on-the-street-flaps-tubes-peekaboos.html | ON THE STREET; Flaps, Tubes, Peekaboos | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/fighting-dementia-among-the-aged.html | Fighting Dementia Among the Aged | False | By Vivien Kellerman | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/vows-steven-holl-and-janet-cross.html | VOWS; Steven Holl and Janet Cross | False | By Lois Smith Brady | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/world/in-the-baltics-there-may-be-no-home-for-russians.html | In the Baltics, There May Be No Home for Russians | False | By Steven Erlanger | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/recordings-view-fuzzy-daydreams-replace-the-grimness-of-grunge.html | RECORDINGS VIEW; Fuzzy Daydreams Replace The Grimness of Grunge | False | By Simon Reynolds | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/l-withdrawing-retirement-funds-it-s-not-clear-cut-003392.html | Withdrawing Retirement Funds — It's Not Clear-Cut | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-elizabeth-de-lott-steven-reisman.html | WEDDINGS; Elizabeth De Lott, Steven Reisman | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/winter-in-the-snow-the-challenges-and-vistas-of-verbier.html | WINTER IN THE SNOW; The Challenges and Vistas of Verbier | False | By Adele Riepe | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/outdoors-in-the-meadow-run-an-anglers-field-of-submerged-dreams.html | OUTDOORS; In the Meadow Run, an Angler's Field of Submerged Dreams | False | By Pete Bodo | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/a-detour-in-the-search-for-shelter.html | A Detour in the Search for Shelter | False | By Raymond Hernandez | 1992-11-25 | TX 3-430952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/commercial-property-spokane-wash-mid-80-s-boom-arrives-time-for-mid-90-s.html | Commercial Property: Spokane, Wash.; The Mid-80's Boom Arrives in Time for the Mid-90's | False | By Andree Brooks | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/opinion/l-inefficient-soviet-economy-halted-cold-war-u-2-saved-the-peace-040892.html | Inefficient Soviet Economy Halted Cold War; U-2 Saved the Peace | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/theater/sunday-view-a-hounting-new-musical-illuminates-a-gallant-soul.html | SUNDAY VIEW; A Hounting New Musical Illuminates A Gallant Soul | False | By David Richards | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/travel-advisory-channel-tunnel-delayed-again-to-late-1993.html | TRAVEL ADVISORY; Channel Tunnel Delayed Again, To Late 1993 | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/camera-for-three-whole-days-everything-that-s-new.html | CAMERA; For Three Whole Days, Everything That's New | False | By John Durniak | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/the-executive-life-did-you-hear-the-one-about-goldman-sachs.html | The Executive Life; Did You Hear the One About Goldman, Sachs? | False | By Barbara Lyne | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/executives-the-economy-left-behind.html | Executives the Economy Left Behind | False | By Alison Leigh Cowan With James Barron | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/l-rilke-duly-noted-980892.html | RILKE; Duly Noted | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/l-russia-talks-biznes-681192.html | RUSSIA TALKS BIZNES | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/l-richard-ellmann-superspy-633192.html | Richard Ellmann, Superspy? | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/a-picture-editor-puts-the-80s-into-focus.html | A Picture Editor Puts the 80's Into Focus | False | By Barbara Delatiner | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/things-were-never-the-same-again.html | Things Were Never the Same Again | False | By Melissa Fay Greene | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/engagements-carter-schmitt-mdw-learnard.html | ENGAGEMENTS; Carter Schmitt, M.D.W. Learnard | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/us/new-hampshire-won-t-scrap-education-rules.html | New Hampshire Won't Scrap Education Rules | False | By William Celis 3d | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/q-and-a-748692.html | Q and A | False | By Shawn G. Kennedy | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/nov-15-21-the-balkans-the-un-and-the-west-get-a-little-tougher-with-serbia.html | NOV. 15-21: The Balkans; The U.N. and the West Get a Little Tougher With Serbia | False | By Paul Lewis | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/transactions-704092.html | TRANSACTIONS | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/father-rabbit.html | Father Rabbit | False | By Alex Witchel | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/us/the-transition-the-senate-a-2d-stretch-run-in-a-georgia-race.html | The Transition: The Senate; A 2D STRETCH RUN IN A GEORGIA RACE | False | By Peter Applebome | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/paperback-best-sellers-november-22-1992.html | PAPERBACK BEST SELLERS: November 22, 1992 | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/men-s-style-it-s-playtime.html | MEN'S STYLE; It's Playtime | False | By Hal Rubenstein | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/world/seeing-new-turmoil-europe-devalues-2-weak-currencies.html | Seeing New Turmoil, Europe Devalues 2 Weak Currencies | False | By Richard W. Stevenson | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/home-clinic-right-sandpaper-smooths-the-way.html | HOME CLINIC; Right Sandpaper Smooths the Way | False | By John Warde | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/engagements-daria-pace-david-lamb.html | ENGAGEMENTS; Daria Pace, David Lamb | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-valerie-schwager-andrew-karlin.html | WEDDINGS; Valerie Schwager, Andrew Karlin | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-irene-moore-william-miller-jr.html | WEDDINGS; Irene Moore, William Miller Jr. | False | | 1992-11-25 | TX 3-430952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/if-you-re-thinking-of-living-in-south-brunswick.html | If You're Thinking of Living in: South Brunswick | False | By Jerry Cheslow | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/people-of-distinction.html | People of Distinction | False | By J. Jorge Klor de Alva | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-virginia-flynn-gary-koops-jr.html | WEDDINGS; Virginia Flynn, Gary Koops Jr. | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/engagements-laurie-martin-nicholas-ward.html | ENGAGEMENTS; Laurie Martin, Nicholas Ward | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/art-assemblages-offer-views-of-the-spiritual.html | ART; Assemblages Offer Views of the Spiritual | False | By Vivien Raynor | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/c-corrections-038692.html | Corrections | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/nov-15-21-from-villain-to-victim-in-just-500-years.html | NOV. 15-21; From Villain to Victim in Just 500 Years? | False | By Alan Riding | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/support-group-is-keeping-job-hunters-on-track.html | Support Group Is Keeping Job Hunters on Track | False | By Herbert Hadad | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-patricia-held-and-george-grunebaum.html | WEDDINGS; Patricia Held and George Grunebaum | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/thing-wrist-support.html | THING; Wrist Support | False | By Nick Ravo | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/the-unbuttoned-henry-james.html | The Unbuttoned Henry James | False | By Miranda Seymour | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/travel-advisory-united-carries-skis-ahead.html | TRAVEL ADVISORY; United Carries Skis Ahead | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-betsy-ringel-kirk-kolodner.html | WEDDINGS; Betsy Ringel, Kirk Kolodner | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/us/nasa-security-problems-focus-of-fbi-inquiry.html | NASA Security Problems Focus of F.B.I. Inquiry | False | By Warren E. Leary | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/long-island-journal-912792.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/l-other-kinds-of-home-heating-997392.html | Other Kinds of Home Heating | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/l-dear-sears-about-those-interest-rates-994992.html | Dear Sears, About Those Interest Rates . . . | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/chess-a-young-briton-wins-interpolis-tourney.html | CHESS; A Young Briton Wins Interpolis Tourney | False | By Robert Byrne | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/sports-people-figure-skating-boitano-is-thinking-1994.html | SPORTS PEOPLE: FIGURE SKATING; Boitano Is Thinking 1994 | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-andrea-viklund-francis-doherty-3d.html | WEDDINGS; Andrea Viklund, Francis Doherty 3d | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/legislators-seek-to-put-justices-on-ballot.html | Legislators Seek to Put Justices On Ballot | False | By Jay Romano | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/viewpoints-anthropology-for-the-board-room.html | Viewpoints; Anthropology for the Board Room | False | By Joel Kurtzman | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/developers-nightmare-environmentalists-hero.html | Developers' Nightmare, Environmentalists' Hero | False | By John Rather | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/opinion/l-as-the-steel-and-iron-age-ends-let-s-turn-to-lighter-materials-086092.html | As the Steel and Iron Age Ends, Let's Turn to Lighter Materials | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/obituaries/joann-thompson-59-health-care-advocate.html | Joann Thompson, 59, Health-Care Advocate | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/l-withdrawing-retirement-funds-it-s-not-clear-cut-000992.html | Withdrawing Retirement Funds -- It's Not Clear-Cut | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-neva-jones-james-hoffmaier.html | WEDDINGS; Neva Jones, James Hoffmaier | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/engagements-jody-rosen-and-zachary-knower.html | ENGAGEMENTS; Jody Rosen and Zachary Knower | False | | 1992-11-25 | TX 3-430952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/engagements-robyn-m-levy-james-m-weisz.html | ENGAGEMENTS; Robyn M. Levy, James M. Weisz | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/us/the-transition-a-career-in-twilight.html | The Transition; A Career in Twilight | False | By R. W. Apple Jr. | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/engagements-alyce-p-simon-craig-g-grossman.html | ENGAGEMENTS; Alyce P. Simon, Craig G. Grossman | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/l-about-face-684692.html | ABOUT-FACE | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/data-bank-november-22-1992.html | Data Bank/November 22, 1992 | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/foraging-clothes-with-great-labels-low-mileage.html | FORAGING; Clothes With Great Labels, Low Mileage | False | By Cara Greenberg | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/l-white-men-can-t-drum-680392.html | WHITE MEN CAN'T DRUM | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/l-considering-opus-dei-632392.html | Considering Opus Dei | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/women-who-mother-new-mothers.html | Women Who Mother New Mothers | False | By Carlotta Gulvas Swarden | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/new-jersey-q-a-joseph-cicippio-exhostage-reviews-a-year-of-freedom.html | New Jersey Q & A: Joseph Cicippio; Ex-Hostage Reviews a Year of Freedom | False | By Sally Friedman | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/focus-san-antonio-tex-southwestern-bell-s-move-gloom-and-glee.html | Focus: San Antonio, Tex.; Southwestern Bell's Move: Gloom and Glee | False | By Lettice Stuart | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/evening-hours-it-s-modern-is-it-comfy.html | EVENING HOURS; It's Modern. Is It Comfy? | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/l-provider-686292.html | PROVIDER | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/update-neighbors-appeal-to-board-on-woman-s-ostrich-farm.html | Update; Neighbors Appeal to Board On Woman's Ostrich Farm | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/l-times-square-esthetics-above-practicality-976092.html | TIMES SQUARE; 'Esthetics Above Practicality' | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/at-work-and-now-the-sticky-floor.html | At Work; And Now the 'Sticky Floor' | False | By Barbara Presley Noble | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/northeast-notebook-methuen-mass-town-to-use-1904-building.html | NORTHEAST NOTEBOOK: Methuen, Mass.; Town to Use 1904 Building | False | By Susan Diesenhouse | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/sports-of-the-times-miami-raises-the-volume-in-big-east.html | Sports of The Times; Miami Raises The Volume In Big East | False | By George Vecsey | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/l-withdrawing-retirement-funds-it-s-not-clear-cut-006892.html | Withdrawing Retirement Funds -- It's Not Clear-Cut | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-nell-kelly-dennis-conroy.html | WEDDINGS; Nell Kelly, Dennis Conroy | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/northeast-notebook-north-conway-nh-at-resort-site-a-new-vision.html | NORTHEAST NOTEBOOK: North Conway, N.H.; At Resort Site, A New Vision | False | By Leslie Miller | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/us/the-transition-reporter-s-notebook-shaping-nation-from-little-rock-cafe.html | The Transition: Reporter's Notebook; Shaping Nation From Little Rock Cafe | False | By Richard L. Berke | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/sailing-for-a-dream-over-the-horizon.html | Sailing for a Dream Over the Horizon | False | By Lynne Ames | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/world/a-familiar-tone-in-race-to-lead-south-korea.html | A Familiar Tone in Race To Lead South Korea | False | By Andrew Pollack | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/depleted-state-police-yearn-for-class-of-93.html | Depleted State Police Yearn for Class of '93 | False | By Ruth Bonapace | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/travel-advisory-model-trains-roll-in-seattle.html | TRAVEL ADVISORY; Model Trains Roll in Seattle | False | | 1992-11-25 | TX 3-430952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/chameleon-novelist.html | Chameleon Novelist | False | By Mira Stout | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/wires-meters-phones-and-fears.html | Wires, Meters, Phones and Fears | False | By Alison Mitchell | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/pro-football-two-problem-teams-and-one-goal-in-mind.html | PRO FOOTBALL; Two Problem Teams And One Goal in Mind | False | By Frank Litsky | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/transition-hi-goodbye-this-takes-11-weeks-and-3.5-million.html | TRANSITION; Hi. Goodbye. This Takes 11 Weeks and $3.5 Million? | False | By Michael Wines | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/opinion/gay-soldiers-cut-the-mustard-abroad.html | Gay Soldiers Cut the Mustard Abroad | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/a-giant-in-the-world-of-small-trains.html | A Giant in the World of Small Trains | False | By Carlotta Gulvas Swarden | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/photography-view-fixated-on-famous-people.html | PHOTOGRAPHY VIEW; Fixated on Famous People | False | By Vicki Goldberg | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/westchester-guide-013492.html | Westchester GUIDE | False | By Eleanor Charles | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/travel-advisory-consumer-design-in-london.html | TRAVEL ADVISORY; Consumer Design in London | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/business-diary-november-15-20.html | Business Diary/November 15-20 | False | By Joel Kurtzman | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/travel-advisory-cruises-both-warm-and-cool.html | TRAVEL ADVISORY; Cruises Both Warm and Cool | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/t-times-square-a-sure-winner-975192.html | TIMES SQUARE; A Sure Winner | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/l-passaic-flood-tunnel-some-questions-100092.html | Passaic Flood Tunnel: Some Questions | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/high-school-football-report-toughened-union-team-wins-its-playoff-opener.html | HIGH SCHOOL FOOTBALL REPORT; Toughened Union Team Wins Its Playoff Opener | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/postings-housing-court-biased-landlords-suit-revived.html | POSTINGS; Housing Court Biased?; Landlords' Suit Revived | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/architecture-view-for-staten-island-a-ferry-terminal-rooted-in-the-past.html | ARCHITECTURE VIEW; For Staten Island, A Ferry Terminal Rooted in the Past | False | By Herbert Muschamp | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/winter-in-the-snow-skiing-finding-the-price-that-s-right.html | WINTER IN THE SNOW; Skiing: Finding the Price That's Right | False | By Stanley Carr | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/making-a-difference-the-look-at-american-lost-boys.html | Making a Difference; The Look At American Lost Boys | False | By Anita M. Samuels | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/college-basketball-grentz-s-goals-involve-more-than-winning.html | COLLEGE BASKETBALL; Grentz's Goals Involve More Than Winning | False | By Michael Martinez | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/world/france-criticizes-farm-trade-pact-as-unacceptable.html | FRANCE CRITICIZES FARM TRADE PACT AS 'UNACCEPTABLE' | False | By Alan Riding | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/coins-from-ashes-of-a-feud-a-piece-of-beauty.html | COINS; From Ashes of a Feud, A Piece of Beauty | False | By Jed Stevenson | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/beyond-assimilation.html | Beyond Assimilation | False | By David L. Kirp | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/tennis-slims-replay-seles-and-navratilova.html | TENNIS; Slims Replay: Seles and Navratilova | False | By Robin Finn | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/winter-in-the-snow-out-of-bounds-in-utah-back-country.html | WINTER IN THE SNOW; Out of Bounds in Utah Back Country | False | By Richard Bernstein | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/mutual-funds-index-funds-the-big-small-and-odd.html | Mutual Funds; Index Funds: The Big, Small and Odd | False | By Carole Gould | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/where-violence-has-silenced-verse.html | Where Violence Has Silenced Verse | False | By Edward A. Gargan | 1992-11-25 | TX 3-430952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/a-booming-necropolis.html | A Booming Necropolis | False | By Eils Lotozo | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/residential-resales-800892.html | Residential Resales | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/l-trento-s-piazza-905492.html | Trento's Piazza | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/the-secret-paradox-of-war.html | The Secret Paradox of War | False | By Richard Restak | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/a-dying-business.html | A Dying Business | False | By Thomas Maeder | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/in-the-region-westchester-brokers-quandary-to-affiliate-or-not.html | In the Region: Westchester; Brokers' Quandary: To Affiliate or Not? | False | By Joseph P. Griffith | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/doctors-offer-free-care-to-uninsured.html | Doctors Offer Free Care To Uninsured | False | By Jackie Fitzpatrick | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/l-but-who-won-on-language-682092.html | BUT WHO WON ON LANGUAGE? | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/pro-basketball-philadelphia-was-exhausted-but-it-s-nets-who-fall-asleep.html | PRO BASKETBALL; Philadelphia Was Exhausted, But It's Nets Who Fall Asleep | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/update-bronx-woman-is-sentenced-in-killing-of-her-niece.html | Update; Bronx Woman Is Sentenced In Killing of Her Niece | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/q-and-a-741193.html | Q and A | False | By Terence P. Neilan | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/opinion/l-she-s-the-first-lady-not-the-little-lady-087992.html | She's the First Lady, Not the Little Lady | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/the-gallos-go-for-the-gold-and-away-from-the-jugs.html | The Gallos Go for the Gold, and Away From the Jugs | False | By Lawrence M. Fisher | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/opinion/l-inefficient-soviet-economy-halted-cold-war-088792.html | Inefficient Soviet Economy Halted Cold War | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/house-hunting-by-interactive-computer.html | House-Hunting by Interactive Computer | False | By Nick Ravo | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/there-s-nothing-like-a-dame.html | There's Nothing Like a Dame | False | By Sean Kelly | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/shipbuilding-that-soothes-the-psyche.html | Shipbuilding That Soothes the Psyche | False | By Roberta Hershenson | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/protecting-the-children-by-using-stark-facts.html | Protecting the Children By Using Stark Facts | False | By Richard Weizel | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/collective-amnesia-in-tokyo.html | Collective Amnesia in Tokyo | False | By Stanley Karnow | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/us/why-so-many-ridicule-the-overweight.html | Why So Many Ridicule the Overweight | False | By Natalie Angier | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/l-a-few-more-harsh-words-for-the-payroll-tax-806392.html | A Few More Harsh Words for the Payroll Tax | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/cuttings-why-perfect-soil-must-always-be-elusive.html | CUTTINGS; Why Perfect Soil Must Always Be Elusive | False | By William Bryant Logan | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/classical-view-mcteague-just-wants-to-be-loved.html | CLASSICAL VIEW; 'McTeague' Just Wants To Be Loved | False | By Edward Rothstein | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/opinion/l-inefficient-soviet-economy-halted-cold-war-what-khrushchev-did-041692.html | Inefficient Soviet Economy Halted Cold War; What Khrushchev Did | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/opinion/foreign-affairs-jobs-jobs-jobs.html | Foreign Affairs; Jobs, Jobs, Jobs | False | By Leslie H. Gelb | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/college-football-miami-and-3-yards-silence-syracuse.html | COLLEGE FOOTBALL; Miami, and 3 Yards, Silence Syracuse | False | By Malcolm Moran | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/high-school-football-report-mounties-take-class-a-catholic-title.html | HIGH SCHOOL FOOTBALL REPORT; Mounties Take Class A Catholic Title | False | By Al Harvin | 1992-11-25 | TX 3-430952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/out-there-london-pioneers-abroad.html | OUT THERE: LONDON; Pioneers Abroad | False | By Jill Robinson | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/fare-of-the-country-around-seattle-an-oversize-clam-shines-in-sushi.html | FARE OF THE COUNTRY; Around Seattle, an Oversize Clam Shines in Sushi | False | By Suzanne Carmichael | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/bridge-play-sharpens-wits-or-vice-versa.html | BRIDGE; Play Sharpens Wits (Or Vice Versa) | False | By Alan Truscott | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/northeast-notebook-washington-world-bank-is-upgrading.html | NORTHEAST NOTEBOOK: Washington; World Bank Is Upgrading | False | By Fran Rensbarger | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/pro-basketball-a-benchmark-victory-three-knicks-sit-it-out.html | PRO BASKETBALL; A Benchmark Victory? Three Knicks Sit It Out | False | By Jaime Diaz | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/dining-out-brightening-the-season-with-adobe-style.html | DINING OUT; Brightening the Season With Adobe Style | False | By Patricia Brooks | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/man-guilty-of-attacking-black-athlete.html | Man Guilty Of Attacking Black Athlete | False | By John T. McQuiston | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/the-mean-streets-led-home.html | The Mean Streets Led Home | False | By Phyllis Crockett | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/c-corrections-789392.html | Corrections | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/tech-notes-bubble-bubble-less-soil-and-trouble.html | Tech Notes; Bubble, Bubble, Less Soil and Trouble | False | By Robert E. Calem | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/obituaries/no-headline-302992.html | No Headline | False | By Bruce Lambert | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/in-short-nonfiction-612992.html | IN SHORT: NONFICTION | False | By Kathleen Quinn | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/union-city-journal-3-cigar-makers-struggle-to-maintain-a-hardhit.html | Union City Journal; 3 Cigar Makers Struggle to Maintain a Hard-Hit Tradition | False | By Linda Lynwander | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/wall-street-for-andrea-a-low-profile-and-a-stock-that-tripled.html | WALL STREET; For Andrea, a Low Profile and a Stock That Tripled | False | By Floyd Norris | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/opinion/more-bureaucrats-won-t-cut-health-costs-a-clinton-contradiction.html | More Bureaucrats Won't Cut Health Costs; A Clinton Contradiction | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/off-price-stores-retailing-impetus.html | Off-Price Stores: Retailing Impetus | False | By Linda Saslow | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/l-times-square-detour-time-977892.html | TIMES SQUARE; Detour Time | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/inside-263492.html | INSIDE | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-joanna-a-saltonstall-l-r-farwell.html | WEDDINGS; Joanna A. Saltonstall, L. R. Farwell | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/sports-people-hockey-female-goalie-waits-for-a-shot.html | SPORTS PEOPLE: HOCKEY; Female Goalie Waits for a Shot | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/in-short-nonfiction-613792.html | IN SHORT: NONFICTION | False | By Susan E. Boxer | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-wendy-shoolman-william-coke-jr.html | WEDDINGS; Wendy Shoolman, William Coke Jr. | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/engagements-jaime-i-berman-david-e-matyas.html | ENGAGEMENTS; Jaime I. Berman, David E. Matyas | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/classical-music-whole-truth-and-nothing-but.html | CLASSICAL MUSIC; Whole Truth and Nothing But? | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/no-headline-223592.html | No Headline | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-martha-l-sarlie-jerry-kravat.html | WEDDINGS; Martha L. Sarlie, Jerry Kravat | False | | 1992-11-25 | TX 3-430952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/zapped-by-zeus-on-the-isle-of-crete.html | Zapped by Zeus on the Isle of Crete | False | By Kathleen R. Lawrence | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/l-our-immortal-vice-president-631592.html | Our Immortal Vice President | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/opinion/topics-of-the-times-sniff.html | Topics of The Times; Sniff! | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/horse-racing-anzi-is-retired-to-stud.html | HORSE RACING; Anzi Is Retired to Stud | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/l-mongolia-914392.html | Mongolia | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-jacqueline-kelly-t-j-collamore.html | WEDDINGS; Jacqueline Kelly, T. J. Collamore | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/engagements-susan-schwartz-and-joseph-maya.html | ENGAGEMENTS; Susan Schwartz And Joseph Maya | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/once-a-black-panther-always-a-cause.html | Once a Black Panther, Always a Cause | False | By Andi Rierden | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/your-own-account-a-new-motive-for-incorporating.html | Your Own Account; A New Motive for Incorporating | False | By Mary Rowland | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/the-view-from-the-university-of-connecticut-retraining-workers-for.html | THE VIEW FROM: THE UNIVERSITY OF CONNECTICUT; Retraining Workers for the Shift to a Peacetime Economy | False | By Jackie Fitzpatrick | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/a-writer-tracks-down-rich-pre-incan-mystery.html | A Writer Tracks Down Rich Pre-Incan Mystery | False | By Carol Strickland | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/l-tyrol-museum-868692.html | Tyrol Museum | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/winter-in-the-snow-7-storied-slopes-the-stuff-of-legend.html | WINTER IN THE SNOW; 7 Storied Slopes, the Stuff of Legend | False | By Janet Nelson | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/college-basketball-the-top-20.html | COLLEGE BASKETBALL; THE TOP 20 | False | By William C Rhoden | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/opinion/l-she-s-the-first-lady-not-the-little-lady-hold-that-resume-042492.html | She's the First Lady, Not the Little Lady; Hold That Resume | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/results-plus-690792.html | RESULTS PLUS | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/q-and-a-741192.html | Q and A | False | By Terence P. Neilan | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/dining-out-casually-soul-satisfying-and-tasty.html | DINING OUT; Casually Soul-Satisfying and Tasty | False | By Joanne Starkey | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/surfacing.html | SURFACING | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/news-talks-may-change-union-roles.html | News Talks May Change Union Roles | False | By William Glaberson | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/college-football-dukes-runs-eagles-into-hall-of-fame.html | COLLEGE FOOTBALL; Dukes Runs Eagles Into Hall of Fame | False | By Jack Cavanaugh | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/college-basketball-hurley-at-the-helm-sparks-seton-hall.html | COLLEGE BASKETBALL; Hurley, at the Helm, Sparks Seton Hall | False | By Michael Martinez | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-kimberly-farkas-forrest-lee-smith.html | WEDDINGS; Kimberly Farkas, Forrest Lee Smith | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/world/a-new-class-of-chinese-is-emerging-home-owners.html | A New Class of Chinese Is Emerging: Home Owners | False | By Nicholas D. Kristof | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/gardening-centuries-are-kind-to-the-japanese-maple.html | GARDENING; Centuries Are Kind to the Japanese Maple | False | By Joan Lee Faust | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/baha-i-faithful-prepare-for-world-congress.html | Baha'i Faithful Prepare for World Congress | False | By Ari L. Goldman | 1992-11-25 | TX 3-430952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/connecticut-guide-767292.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/l-a-few-more-harsh-words-for-the-payroll-tax-813692.html | A Few More Harsh Words for the Payroll Tax | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/opinion/l-inefficient-soviet-economy-halted-cold-war-the-costs-at-home-039492.html | Inefficient Soviet Economy Halted Cold War; The Costs at Home | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/flushing-goes-on-patrol-to-chase-off-prostitutes.html | Flushing Goes on Patrol To Chase Off Prostitutes | False | By Joseph P. Fried | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/c-corrections-647192.html | Corrections | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/us/us-mine-inspectors-charge-interference-by-agency-director.html | U.S. Mine Inspectors Charge Interference By Agency Director | False | By Keith Schneider | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-judy-siegel-roy-markell.html | WEDDINGS; Judy Siegel, Roy Markell | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/theater-life-in-one-chicago-neighborhood.html | THEATER; Life in One Chicago Neighborhood | False | By Alvin Klein | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/in-the-region-long-island-affordables-rising-in-affluent-east-end.html | In the Region: Long Island; Affordables Rising In Affluent East End | False | By Diana Shaman | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/l-bookstores-the-public-spaces-of-the-90-s-991492.html | Bookstores, the Public Spaces of the 90's | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/trash-fees-by-the-bag-keep-the-lid-on-taxes.html | Trash Fees by the Bag Keep the Lid on Taxes | False | By Sam Libby | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/in-short-nonfiction-614592.html | IN SHORT: NONFICTION | False | By Allen Barra | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/officials-say-deliverers-of-papers-face-charges.html | Officials Say Deliverers Of Papers Face Charges | False | By Robert D. McFadden | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/engagements-julia-s-foote-gregory-lestage.html | ENGAGEMENTS; Julia S. Foote, Gregory LeStage | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/some-employers-like-older-workers.html | Some Employers Like Older Workers | False | By Liza N. Burby | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/the-sexes-steamy-tv-coffee-opera.html | THE SEXES; Steamy TV: Coffee Opera | False | By Janet Maslin | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/business/making-a-difference-the-brothers-brue-and-the-fresh-bagel.html | Making a Difference; The Brothers Brue and the Fresh Bagel | False | By Judith Berck | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-ms-anderson-thomas-morgan.html | WEDDINGS; Ms. Anderson, Thomas Morgan | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/focus-southwestern-bell-s-move-gloom-and-glee.html | FOCUS; Southwestern Bell's Move: Gloom and Glee | False | By Lettice Stuart | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-melissa-a-epstein-scott-a-barshay.html | WEDDINGS; Melissa A. Epstein, Scott A. Barshay | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/world/2-top-iraqis-to-ask-un-again-to-end-economic-sanctions.html | 2 Top Iraqis to Ask U.N. Again to End Economic Sanctions | False | By Frank J. Prial | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/us/the-transition-the-democrats-party-chairmen-meet-this-time-without-grieving.html | The Transition: The Democrats; Party Chairmen Meet, This Time Without Grieving | False | By Robin Toner | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/sports-people-hockey-police-chief-laments-the-rumors.html | SPORTS PEOPLE: HOCKEY; Police Chief Laments the Rumors | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/weddings-hilary-j-lerner-and-peter-e-shaev.html | WEDDINGS; Hilary J. Lerner and Peter E. Shaev | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/books/the-many-shades-of-bigotry.html | The Many Shades of Bigotry | False | By Lena Williams | 1992-11-25 | TX 3-430952 | | |
| 1992-11-22 | 1992-11-22 | https://www.nytimes.com/1992/11/22/style/engagements-miss-fuhrmann-bogdan-kryca.html | ENGAGEMENTS; Miss Fuhrmann, Bogdan Kryca | False | | 1992-11-25 | TX 3-430952 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/opinion/l-israel-s-roads-make-driving-hazardous-930892.html | Israel's Roads Make Driving Hazardous | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/obituaries/antoni-hoffman-42-biologist-at-columbia.html | Antoni Hoffman, 42, Biologist at Columbia | False | | 1992-11-30 | TX 3-440564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/IHT-clinton-to-weigh-economic-options-in-middecember.html | Clinton to Weigh Economic Options In Mid-December | False | By Paul F. Horvitz, International Herald Tribune | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/the-media-business-advertising-no-accounting-for-taste-an-agency-gives-it-a-shot.html | THE MEDIA BUSINESS: ADVERTISING; No Accounting for Taste? An Agency Gives It a Shot | False | By Stuart Elliott | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/opinion/wise-counsel-on-macedonia.html | Wise Counsel on Macedonia | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/better-than-she-used-to-be.html | Better Than She Used to Be | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/world/spain-s-tamed-civil-guard-friend-of-wildlife.html | Spain's Tamed Civil Guard: Friend of Wildlife | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/pro-football-special-defects-haunt-giants.html | PRO FOOTBALL; Special Defects Haunt Giants | False | By Frank Litsky | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/world/churchill-journal-social-season-for-bears-not-in-the-kitchen-please.html | Churchill Journal; Social Season for Bears: Not in the Kitchen, Please | False | By Clyde H. Farnsworth | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/pro-football-dolphins-outkick-oilers.html | PRO FOOTBALL; Dolphins Outkick Oilers | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/the-media-business-children-s-magazines-look-to-future.html | THE MEDIA BUSINESS; Children's Magazines Look to Future | False | By Deirdre Carmody | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/transit-officer-kills-robbery-suspect-in-manhattan-elevator.html | Transit Officer Kills Robbery Suspect in Manhattan Elevator | False | By Jacques Steinberg | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/us/syphilis-cases-among-newborns-climb-with-the-rise-in-crack-use.html | Syphilis Cases Among Newborns Climb With the Rise in Crack Use | False | By Tamar Lewin | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/big-bad-seles-prevails-and-navratilova-cries-wolf.html | Big, Bad Seles Prevails and Navratilova Cries 'Wolf' | False | By Robin Finn | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/opinion/l-let-hong-kong-speak-931692.html | Let Hong Kong Speak | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/us/with-nuts-and-bolts-trade-pact-is-struck.html | With Nuts and Bolts, Trade Pact Is Struck | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/the-media-business-press-survey-finds-newsrooms-discontented.html | THE MEDIA BUSINESS: Press; Survey Finds Newsrooms Discontented | False | By William Glaberson | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/IHT-courier64-63-75-victory-wins-atp-championship-finale-becker-turns.html | Courier.6-4, 6-3, 7-5 Victory Wins ATP Championship Finale: Becker Turns 25 and in Triumph Blows Out the Candles on | False | By Ian Thomsen, International Herald Tribune | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/economic-calendar.html | Economic Calendar | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/movies/a-movie-producer-remembers-the-human-side-of-malcolm-x.html | A Movie Producer Remembers The Human Side of Malcolm X | False | By Bernard Weinraub | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/2d-child-in-a-week-hit-by-car-on-bronx-roadway.html | 2d Child in a Week Hit by Car on Bronx Roadway | False | By James Barron | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/dance-in-review-665192.html | Dance in Review | False | By Jennifer Dunning | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/world/refugee-burden-is-impoverishing-croatian-hosts.html | Refugee Burden Is Impoverishing Croatian Hosts | False | By Chuck Sudetic | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/c-corrections-901492.html | Corrections | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/beating-victim-looks-to-future-after-verdict.html | Beating Victim Looks to Future After Verdict | False | By John T. McQuiston | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/world/europeans-delay-plan-to-abolish-passport-checks.html | EUROPEANS DELAY PLAN TO ABOLISH PASSPORT CHECKS | False | By Alan Riding | 1992-11-30 | TX 3-440564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/market-place-reasons-to-avoid-chinese-stocks.html | Market Place; Reasons to Avoid Chinese Stocks | False | By Allen R. Myerson | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/dobbs-ferry-journal-test-scores-spell-doom-for-chief-of-police.html | DOBBS FERRY JOURNAL; Test Scores Spell Doom For Chief Of Police | False | By Jacques Steinberg | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/metro-matters-stanley-friedman-on-the-lesson-he-learned-late.html | METRO MATTERS; Stanley Friedman on the Lesson He Learned Late | False | By Sam Roberts | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/world/bosnia-s-second-city-stays-viable-despite-attacks.html | Bosnia's Second City Stays Viable Despite Attacks | False | By John F. Burns | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/theater/review-theater-the-jewish-immigrant-experience.html | Review/Theater; The Jewish Immigrant Experience | False | By Lawrence Van Gelder | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/c-corrections-899992.html | Corrections | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/bridge-473092.html | Bridge | False | By Alan Truscott | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/c-corrections-897292.html | Corrections | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/still-at-odds-over-the-homeless.html | Still at Odds Over the Homeless | False | By Celia W. Dugger | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/pro-football-when-hostetler-goes-down-giants-give-rookie-the-call.html | PRO FOOTBALL; When Hostetler Goes Down, Giants Give Rookie the Call | False | By Dave Anderson | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/review-music-many-surprises-mostly-unpleasant-at-multi-act-rap-show.html | Review/Music; Many Surprises, Mostly Unpleasant, At Multi-Act Rap Show | False | By Jon Pareles | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/theater/review-theater-in-praise-of-women-with-a-capital-w.html | Review/Theater; In Praise of Women With a Capital W | False | By Mel Gussow | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/opinion/the-big-clock.html | The Big Clock | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/style/weddings-miss-greenberg-and-mr-rosenberg.html | WEDDINGS; Miss Greenberg and Mr. Rosenberg | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/opinion/l-welfare-can-t-be-reformed-in-a-social-vacuum-restoring-incentive-928692.html | Welfare Can't Be Reformed in a Social Vacuum; Restoring Incentive | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/us/the-transition-the-new-team-people-in-line-for-jobs-the-short-list-grows.html | THE TRANSITION: The New Team People in Line for Jobs: The 'Short List' Grows | False | By Gwen Ifill | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/dinkins-plans-major-appeal-for-harmony.html | Dinkins Plans Major Appeal For Harmony | False | By Robert D. McFadden | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/IHT-american-topics-93902725665.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/review-music-bolcom-s-interpretation-of-blake.html | Review/Music; Bolcom's Interpretation of Blake | False | By Edward Rothstein | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/transactions-584192.html | TRANSACTIONS | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/review-music-10000-maniacs-folk-rock-as-something-to-dance-to.html | Review/Music; 10,000 Maniacs' Folk-Rock as Something to Dance To | False | By Jon Pareles | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/us/the-transition-energy-policy-clinton-to-revamp-energy-dept-role.html | THE TRANSITION: Energy Policy; CLINTON TO REVAMP ENERGY DEPT. ROLE | False | By Keith Schneider | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/forecast-didn-t-include-eagles-pouring-it-on.html | Forecast Didn't Include Eagles' Pouring It On | False | By Frank Litsky | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/treasury-to-sell-bills-and-notes-this-week.html | Treasury to Sell Bills and Notes This Week | False | | 1992-11-30 | TX 3-440564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/pro-football-jets-no-way-offense-gets-in-team-s-way-in-loss-to-patriots.html | PRO FOOTBALL; Jets' No-Way Offense Gets in Team's Way In Loss to Patriots | False | By Timothy W. Smith | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/obituaries/joann-thompson-59-health-care-advocate.html | Joann Thompson, 59, Health-Care Advocate | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/us/facing-his-term-s-end-barr-defends-his-record.html | Facing His Term's End, Barr Defends His Record | False | By David Johnston | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/college-football-squaring-away-the-major-bowl-games.html | COLLEGE FOOTBALL; Squaring Away the Major Bowl Games | False | By Malcolm Moran | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/theater/review-theater-a-boy-who-lives-above-a-bordello.html | Review/Theater; A Boy Who Lives Above a Bordello | False | By Wilborn Hampton | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/opinion/l-net-for-illegal-students-must-avoid-abuses-932492.html | Net for Illegal Students Must Avoid Abuses | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/telling-shocking-tales-in-trenton.html | Telling Shocking Tales in Trenton | False | By Iver Peterson | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/obituaries/jacqueline-eubanks-college-librarian-54.html | Jacqueline Eubanks, College Librarian, 54 | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/us/the-transition-the-president-elect-easing-friction-clinton-meets-with-jackson.html | THE TRANSITION: The President-Elect; Easing Friction, Clinton Meets With Jackson | False | By Richard L. Berke | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/obituaries/brian-lasser-composer-40.html | Brian Lasser Composer, 40 | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/us/economic-watch-although-trade-is-trickier-more-is-better-is-still-true.html | Economic Watch; Although Trade Is Trickier, 'More Is Better' Is Still True | False | By Peter Passell | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/opinion/l-trump-s-west-side-project-needs-a-rail-link-933292.html | Trump's West Side Project needs a Rail Link | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/c-corrections-900692.html | Corrections | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/hockey-so-look-who-s-here-not-a-day-too-soon.html | HOCKEY; So Look Who's Here, Not a Day Too Soon | False | By Jennifer Frey | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/chronicle-572892.html | CHRONICLE | False | By Nadine Brozan | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/classical-music-in-review-934092.html | Classical Music in Review | False | By James R. Oestreich | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/style/weddings-ann-dorman-kenneth-adler.html | WEDDINGS; Ann Dorman, Kenneth Adler | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/c-corrections-898092.html | Corrections | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/sir-john-summerson-87-is-dead-eminent-architectural-historian.html | Sir John Summerson, 87, Is Dead; Eminent Architectural Historian | False | By Herbert Muschamp | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/review-television-an-actor-who-embodies-truman-capote-s-foibles.html | Review/Television; An Actor Who Embodies Truman Capote's Foibles | False | By John J. O'Connor | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/style/weddings-amy-conovitz-robert-lindsay.html | WEDDINGS; Amy Conovitz, Robert Lindsay | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/style/weddings-shari-goldman-robert-s-alter.html | WEDDINGS; Shari Goldman, Robert S. Alter | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/IHT/clinton-watcher-expects-the-worst.html | Clinton Watcher Expects the Worst | False | By Robert C. Siner, International Herald Tribune | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/rift-over-black-studies-head-leaves-program-riven-too.html | Rift Over Black Studies Head Leaves Program Riven, Too | False | By Maria Newman | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/review-dance-the-birds-and-elders-wild-the-youth-melancholy.html | Review/Dance; The Birds and Elders Wild, the Youth Melancholy | False | By Jack Anderson | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/world/3-nations-seek-to-buy-spy-satellites-causing-a-policy-rift-in-us.html | 3 Nations Seek to Buy Spy Satellites, Causing a Policy Rift in U.S. | False | By William J. Broad | 1992-11-30 | TX 3-440564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/as-hiv-patients-stay-at-work-problems-and-solutions-emerge.html | As H.I.V. Patients Stay at Work, Problems, and Solutions, Emerge | False | By Mireya Navarro | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/IHT-american-topics-90356248717.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/books/books-of-the-times-david-selznick-a-colossus-obsessed-by-self.html | Books of The Times; David Selznick: A Colossus Obsessed by Self | False | By Christopher Lehmann-Haupt | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/young-father-is-charged-in-baby-s-death.html | Young Father Is Charged In Baby's Death | False | By John T. McQuiston | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/europe-s-currencies-wobble-on.html | Europe's Currencies Wobble On | False | By Richard W. Stevenson | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/tennis-becker-s-birthday-bash-is-no-fun-for-courier.html | TENNIS; Becker's Birthday Bash Is No Fun for Courier | False | By Christopher Clarey | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/hockey-islanders-struggle-to-a-tie.html | HOCKEY; Islanders Struggle to a Tie | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/sports-of-the-times-hectic-and-even-more-humiliating.html | Sports of The Times; Hectic, And Even More, Humiliating | False | By Dave Anderson | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/chronicle-424192.html | CHRONICLE | False | By Nadine Brozan | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/opinion/abroad-at-home-when-truth-is-buried.html | Abroad at Home; When Truth Is Buried | False | By Anthony Lewis | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/the-media-business-advertising-addenda-smithkline-jobs-to-ogilvy-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; SmithKline Jobs To Ogilvy New York | False | By Stuart Elliott | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/the-media-business-advertising-addenda-back-to-roots-for-monopoly.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Back to Roots For Monopoly | False | By Stuart Elliott | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/soccer-kean-finally-lands-in-winner's-circle.html | SOCCER; Kean Finally Lands in Winner's Circle | False | By Alex Yannis | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/worldbusiness/IHT-bonn-signals-shift-on-easts-firms.html | Bonn Signals Shift on East's Firms | False | By Brandon Mitchener, International Herald Tribune | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/style/linda-smithwick-alton-b-kinsey-2d.html | Linda Smithwick, Alton B. Kinsey 2d | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/review-pop-a-brazilian-singer-sends-an-environmental-message.html | Review/Pop; A Brazilian Singer Sends An Environmental Message | False | By Ann Powers | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/yankee-ingenuity-wins-out-in-pc-s.html | Yankee Ingenuity Wins Out in PC's | False | By John Markoff | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/pro-football-bears-continue-to-play-like-cubs.html | PRO FOOTBALL; Bears Continue to Play Like Cubs | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/opinion/essay-foreign-service-scandal.html | Essay; Foreign Service Scandal | False | By William Safire | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/pro-basketball-nets-can-t-keep-up-with-the-warriors.html | PRO BASKETBALL; Nets Can't Keep Up With the Warriors | False | By Phil Berger | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/worldbusiness/IHT-chicago-notebook-mystery-deepens-at-board-of-trade.html | Chicago Notebook: Mystery Deepens At Board of Trade | False | By Mitchell Martin, International Herald Tribune | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/worldbusiness/IHT-oecd-warns-us-not-to-boost-spending.html | OECD Warns U.S. Not to Boost Spending | False | By Carl Gewirtz, International Herald Tribune | 1992-11-30 | TX 3-440564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/IHT-high-interest-rates-across-europe-remain-a-concern-analysts-say.html | High Interest Rates Across Europe Remain A Concern, Analysts Say: Realignment Of Currencies Unlikely to Ease Tensions | False | By Carl Gewirtz, International Herald Tribune | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/opinion/help-russia-but-hold-the-pizza.html | Help Russia but Hold the Pizza | False | By Edward L. Keenan | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/world/scandal-embroils-the-israeli-army.html | SCANDAL EMBROILS THE ISRAELI ARMY | False | By Clyde Haberman | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/the-media-business-multicultural-ad-agency-aims-to-join-mainstream.html | THE MEDIA BUSINESS; Multicultural Ad Agency Aims to Join Mainstream | False | By Karen Stabiner | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/segarra-says-she-will-stay-on-board.html | Segarra Says She Will Stay On Board | False | By Richard D. Lyons | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/worldbusiness/IHT-capital-markets-mark-and-peseta-sectors-to-gain.html | CAPITAL MARKETS: Mark and Peseta Sectors To Gain From Tensions | False | By Carl Gewirtz, International Herald Tribune | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/style/susan-gable-forrest-sussman.html | Susan Gable, Forrest Sussman | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/IHT-japan-sees-room-for-ending-ban-on-rice-imports.html | Japan Sees Room For Ending Ban On Rice Imports | False | By Steven Brull, International Herald Tribune | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/business-digest-293192.html | BUSINESS DIGEST | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/pro-football-revolutionary-patriots-win-again.html | PRO FOOTBALL; Revolutionary! Patriots Win Again | False | BY Timothy W. Smith | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/IHT-american-topics-93091334846.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/review-dance-a-kirov-star-bows-at-city-ballet.html | Review/Dance; A Kirov Star Bows At City Ballet | False | By Anna Kisselgoff | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/review-music-a-performer-who-mocks-the-culture-she-adores.html | Review/Music; A Performer Who Mocks The Culture She Adores | False | By Stephen Holden | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/classical-music-in-review-495592.html | Classical Music in Review | False | By Allan Kozinn | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/style/weddings-andrea-greif-and-jorge-fitz-gibbon.html | WEDDINGS; Andrea Greif and Jorge Fitz-Gibbon | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/IHT-keeping-up-hope-for-a-missing-sailor.html | Keeping Up Hope for a Missing Sailor | False | By Philip Crawford, International Herald Tribune | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/us/24-dead-as-tornadoes-sweep-the-south.html | 24 Dead as Tornadoes Sweep the South | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/pro-basketball-introducing-the-new-polite-knicks.html | PRO BASKETBALL; Introducing the New, Polite Knicks | False | By Jaime Diaz | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/world/fujimori-winning-both-peruvian-votes-counts-show.html | Fujimori Winning Both Peruvian Votes, Counts Show | False | By Nathaniel C. Nash | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/IHT-american-topics-90052946769.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/dividend-meetings-509492.html | Dividend Meetings | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/opinion/l-welfare-can-t-be-reformed-in-a-social-vacuum-senator-off-to-work-927892.html | Welfare Can't Be Reformed in a Social Vacuum; Senator Off-to-Work | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/carolina-sends-duke-women-home-from-ball.html | Carolina Sends Duke Women Home From Ball | False | By Mike Berardino, | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/us/for-most-trying-to-lose-weight-dieting-only-makes-things-worse.html | For Most Trying to Lose Weight, Dieting Only Makes Things Worse | False | By Jane E. Brody | 1992-11-30 | TX 3-440564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/metro-digest-277092.html | METRO DIGEST | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/style/phyllis-goodman-narendar-berry.html | Phyllis Goodman, Narendar Berry | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/pro-football-rolling-thunder-bills-score-early-and-often.html | PRO FOOTBALL; Rolling Thunder: Bills Score Early and Often | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/opinion/l-welfare-can-t-be-reformed-in-a-social-vacuum-support-don-t-punish-929492.html | Welfare Can't Be Reformed in a Social Vacuum; Support, Don't Punish | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/us/inside-179092.html | INSIDE | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/trade-tug-war-breakthrough-was-result-gamble-last-minute-idea.html | TRADE TUG-OF-WAR; The Breakthrough Was the Result of a Gamble and a Last-Minute Idea | False | By Keith Bradsher | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/opinion/l-welfare-can-t-be-reformed-in-a-social-vacuum-926092.html | Welfare Can't Be Reformed in a Social Vacuum | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/news-summary-131592.html | NEWS SUMMARY | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/style/weddings-helaine-ettinger-and-henry-bloom.html | WEDDINGS; Helaine Ettinger and Henry Bloom | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/port-chief-denies-allegation-on-travel.html | Port Chief Denies Allegation on Travel | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/the-media-business-advertising-addenda-accounts-895692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/no-headline-180392.html | No Headline | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/opinion/IHT-it-isnt-too-late-in-the-balkans-to-do-more-than-gesticulate.html | It Isn't Too Late in the Balkans To Do More Than Gesticulate | False | By Brian Beedham, International Herald Tribune | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/world/haitians-see-a-renewal-of-hope-with-clinton.html | Haitians See a Renewal of Hope With Clinton | False | By Howard W. French | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/us/quality-and-low-cost-of-medical-care-lure-americans-to-mexican-doctors.html | Quality and Low Cost of Medical Care Lure Americans to Mexican Doctors | False | By Philip J. Hilts | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/obituaries/gordon-hill-accountant-99.html | Gordon Hill; Accountant, 99 | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/pro-football-eagles-win-by-risking-a-hard-loss.html | PRO FOOTBALL; Eagles Win by Risking a Hard Loss | False | By Thomas George | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/classical-music-in-review-495593.html | Classical Music in Review | False | By Allan Kozinn | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/opinion/gas-on-the-crown-heights-fire.html | Gas on the Crown Heights Fire | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/obituaries/arnold-k-davis-insurer-76.html | Arnold K. Davis; Insurer, 76 | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/strictly-business-helping-remake-manhattan-through-a-mastery-of-the-arcane.html | STRICTLY BUSINESS; Helping Remake Manhattan Through a Mastery of the Arcane | False | By Douglas Martin | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/woody-allen-talks-about-custody-fight.html | Woody Allen Talks About Custody Fight | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/IHT-american-topics-92049700681.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/us/accusations-against-senator-may-pose-test-for-congress.html | Accusations Against Senator May Pose Test for Congress | False | By Timothy Egan | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/classical-music-in-review-619892.html | Classical Music in Review | False | By Bernard Holland | 1992-11-30 | TX 3-440564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/yacht-racing-the-yacht-of-missing-solo-sailor-is-found.html | YACHT RACING; The Yacht Of Missing Solo Sailor Is Found | False | By Barbara Lloyd | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/us/european-currencies-wobble.html | European Currencies Wobble | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/opinion/useful-junkets-a-timely-briefing-on-vietnam.html | Useful Junkets A Timely Briefing on Vietnam | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/review-music-very-different-worlds-of-2-composers-works.html | Review/Music; Very Different Worlds Of 2 Composers' Works | False | By Bernard Holland | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/opinion/has-anyone-else-noticed.html | Has Anyone Else Noticed? | False | By Eleanor Foa Dienstag | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/loss-of-aid-closes-doors-of-program-for-runaways.html | Loss of Aid Closes Doors Of Program for Runaways | False | By Jonathan Rabinovitz | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/obituaries/robert-s-jenkins-71-recruiting-executive.html | Robert S. Jenkins, 71, Recruiting Executive | False | | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/the-media-business-advertising-addenda-people-894892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/credit-markets-rising-dollar-brings-a-challenge.html | CREDIT MARKETS; Rising Dollar Brings a Challenge | False | By Jonathan Fuerbringer | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/patents-using-lights-to-reset-body-s-clock.html | Patents; Using Lights To Reset Body's Clock | False | By Edmund L Andrews | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/world/syria-links-a-troop-pullout-to-political-changes-in-lebanon.html | Syria Links a Troop Pullout to Political Changes in Lebanon | False | By Ihsan A. Hijazi | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/the-media-business-luring-letterman-is-a-matter-of-time-and-money.html | THE MEDIA BUSINESS; Luring Letterman Is a Matter of Time and Money | False | By Bill Carter | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/trade-tug-of-war-france-asks-other-nations-to-rally-round-its-position.html | TRADE TUG-OF-WAR; France Asks Other Nations To Rally Round Its Position | False | By Alan Riding | 1992-11-30 | TX 3-440564 | | |
| 1992-11-23 | 1992-11-23 | https://www.nytimes.com/1992/11/23/business/the-media-business-advertising-addenda-2-restaurant-chains-pick-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Restaurant Chains Pick New Agencies | False | By Stuart Elliott | 1992-11-30 | TX 3-440564 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/sports-people-pro-basketball-magic-s-williams-will-be-out-indefinitely.html | SPORTS PEOPLE: PRO BASKETBALL; Magic's Williams Will Be Out Indefinitely | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/obituaries/paula-a-neill-clothier-37.html | Paula A. Neill Clothier, 37 | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/review-country-woes-in-the-heartland.html | Review/Country; Woes in the Heartland | False | By Stephen Holden | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/world/beijing-journal-counterfeit-train-ticket-no-problem-it-s-china.html | Beijing Journal; Counterfeit Train Ticket? No Problem. It's China. | False | By Nicholas D. Kristof | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/nations-chide-us-for-low-taxes.html | Nations Chide U.S. for Low Taxes | False | By Steven Greenhouse | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/the-media-business-advertising-american-express-sets-a-1-2-punch.html | THE MEDIA BUSINESS: ADVERTISING; American Express Sets A 1-2 Punch | False | By Stuart Elliott | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/on-my-mind-our-german-crisis.html | On My Mind; Our German Crisis | False | By A. M. Rosenthal | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/world/kohl-silently-avoiding-a-conflict-with-mitterrand-on-trade-accord.html | Kohl Silently Avoiding a Conflict With Mitterrand on Trade Accord | False | By Craig R. Whitney | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/roy-acuff-89-singer-dies-the-king-of-country-music.html | Roy Acuff, 89, Singer, Dies; The King of Country Music | False | By Jon Pareles | 1992-12-01 | TX 3-440574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/company-news-a-resignation-at-r-h-macy.html | COMPANY NEWS; A Resignation At R. H. Macy | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/world/peruvian-election-free-of-fraud-us-officials-say.html | Peruvian Election Free of Fraud, U.S. Officials Say | False | By Nathaniel C. Nash | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/science/personal-computers-next-wireless-widgets.html | PERSONAL COMPUTERS; Next: Wireless Widgets | False | By Peter H. Lewis | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/us/policy-on-haitian-refugees-blurs-in-political-transition.html | Policy on Haitian Refugees Blurs in Political Transition | False | By Larry Rohter | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/the-media-business-advertising-addenda-accounts-498092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/article-940592-no-title.html | Article 940592 -- No Title | False | By John H. Cushman Jr. | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/key-rates-254692.html | Key Rates | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/bridge-230992.html | Bridge | False | By Alan Truscott | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/world/with-talks-stalled-israelis-face-new-violence.html | With Talks Stalled, Israelis Face New Violence | False | By Clyde Haberman | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/IHT-letters-to-the-editor-94064644412.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/inside-955392.html | INSIDE | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/classical-music-in-review-550292.html | Classical Music in Review | False | By Alex Ross | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/science/peripherals-when-children-play.html | PERIPHERALS; When Children Play | False | By L. R. Shannon | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/chess-233392.html | Chess | False | By Robert Byrne | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/baseball-schott-sees-bill-white-then-defends-conduct.html | BASEBALL; Schott Sees Bill White, Then Defends Conduct | False | By Murray Chass | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/new-way-to-combat-car-theft-newark-police-with-paint-guns.html | New Way to Combat Car Theft: Newark Police With Paint Guns | False | By Ronald Sullivan | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/nassau-s-new-sludge-plan-is-to-dump-it-elsewhere.html | Nassau's New Sludge Plan Is to Dump It Elsewhere | False | By Jonathan Rabinovitz | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/review-television-a-search-for-father-success-without-reward.html | Review/Television; A Search for Father: Success Without Reward | False | By Walter Goodman | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/hockey-a-fine-ranger-effort-but-nothing-to-show-for-it.html | HOCKEY; A Fine Ranger Effort, but Nothing to Show for It | False | By Joe Lapointe | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/federal-judge-orders-cbs-to-surrender-a-videotape.html | Federal Judge Orders CBS To Surrender a Videotape | False | By Robert D. McFadden | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/world/behind-kohl-s-silence.html | Behind Kohl's Silence | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/l-china-too-knows-a-generation-gap-611892.html | China, Too, Knows a Generation Gap | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/obituaries/robert-l-harkay-69-led-hungarian-group.html | Robert L. Harkay, 69; Led Hungarian Group | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/IHT-taiwanopening-up-and-arming-at-the-same-time.html | Taiwan:Opening Up and Arming at the Same Time | False | By Philip Bowring, International Herald Tribune | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/l-china-too-knows-a-generation-gap-degrees-of-fallenness-610092.html | China, Too, Knows a Generation Gap; Degrees of Fallenness | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/college-basketball-ucla-fast-breaks-from-its-past.html | COLLEGE BASKETBALL; U.C.L.A. Fast Breaks From Its Past | False | By Tom Friend | 1992-12-01 | TX 3-440574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/let-the-mayor-choose-the-board.html | Let the Mayor Choose the Board | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/obituaries/eugene-weintraub-music-publisher-88.html | Eugene Weintraub, Music Publisher, 88 | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/science/science-watch-simulation-predicts-arctic-ozone-holes.html | SCIENCE WATCH; Simulation Predicts Arctic Ozone Holes | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/pro-football-handley-just-won-t-communicate-giants-say.html | PRO FOOTBALL; Handley Just Won't Communicate, Giants Say | False | By Frank Litsky | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/tv-sports-a-monday-night-showcase-endures.html | TV SPORTS; A Monday Night Showcase Endures | False | By Richard Sandomir | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/states-of-grace.html | States of Grace | False | By Michael Horowitz | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/style/by-design-boots-for-all-seasons.html | By Design; Boots for All Seasons | False | By Carrie Donovan | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/us/inquiry-is-sought-in-senator-s-case.html | INQUIRY IS SOUGHT IN SENATOR'S CASE | False | By Michael Wines | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/world/cease-fire-or-no-serbian-shells-fall.html | Cease-Fire or No, Serbian Shells Fall | False | By John F. Burns | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/world/despite-iraqi-s-appeal-un-says-it-will-not-ease-or-lift-sanctions.html | Despite Iraq's Appeal, U.N. Says It Will Not Ease or Lift Sanctions | False | By Frank J. Prial | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/briefs-251192.html | BRIEFS | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/no-partial-deal-for-iraq.html | No Partial Deal for Iraq | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/obituaries/max-kronstein-chemist-97.html | Max Kronstein; Chemist, 97 | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/IHT-swamped-is-the-ec-currency-system-drowning.html | Swamped, Is the EC Currency System Drowning? | False | By Erik Ipsen, International Herald Tribune | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/business-and-health-banks-look-hard-at-cost-of-benefits.html | Business and Health; Banks Look Hard At Cost of Benefits | False | By Milt Freudenheim | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/us/80-hostage-dealings-by-gop-verged-on-impropriety-panel-says.html | '80 Hostage Dealings by G.O.P. Verged on Impropriety, Panel Says | False | By David Johnston | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/no-headline-987192.html | No Headline | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/us/bush-and-aides-attend-funeral-for-his-mother.html | Bush and Aides Attend Funeral For His Mother | False | By Constance L Hays | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/the-media-business-knapp-communications-is-for-sale.html | THE MEDIA BUSINESS; Knapp Communications Is for Sale | False | By Andrea Adelson | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/sports-people-pro-basketball-tarkanian-is-checked-for-chest-pains.html | SPORTS PEOPLE: PRO BASKETBALL; Tarkanian Is Checked for Chest Pains | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/us/ama-guidelines-ask-doctors-to-help-identify-abuse-of-elderly.html | A.M.A. Guidelines Ask Doctors to Help Identify Abuse of Elderly | False | By Tamar Lewin | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/c-corrections-997992.html | Corrections | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/style/patterns-264392.html | Patterns | False | By Anne-Marie Schiro | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/watching-the-weather-his-own-way-for-60-years.html | Watching the Weather His Own Way for 60 Years | False | By Constance L. Hays | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/hockey-kovalev-gets-taste-of-minors.html | HOCKEY; Kovalev Gets Taste of Minors | False | By Joe Lapointe | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/c-corrections-501492.html | Corrections | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/pro-football-hosteller-will-be-out-graham-in-vs-cowboys.html | PRO FOOTBALL; Hosteller Will Be Out, Graham In vs. Cowboys | False | By Frank Litsky | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/world/delay-in-hanoi-ties-is-sought.html | Delay in Hanoi Ties Is Sought | False | By Steven A. Holmes | 1992-12-01 | TX 3-440574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/credit-markets-new-2-year-us-notes-sell-well.html | CREDIT MARKETS; New 2-Year U.S. Notes Sell Well | False | By Jonathan Fuerbringer | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/world/an-odd-alliance-subdues-turkey-s-kurdish-rebels.html | An Odd Alliance Subdues Turkey's Kurdish Rebels | False | By Chris Hedges | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/transactions-439592.html | Transactions | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/company-news-500-more-jobs-will-be-cut-at-grumman.html | COMPANY NEWS; 500 More Jobs Will Be Cut At Grumman | False | By Michael Quint | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/news/or-arctic-data-ask-a-polar-bear.html | or Arctic Data, Ask a Polar Bear | False | By Clyde H. Farnsworth | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/obituaries/s-charles-bleich-economist-76.html | S. Charles Bleich; Economist, 76 | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/sports-people-college-football-colorado-state-dismisses-bruce-as-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Colorado State Dismisses Bruce as Coach | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/science/soviet-nuclear-dumps-disclosed.html | Soviet Nuclear Dumps Disclosed | False | By Walter Sullivan | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/company-news-compromise-and-time-for-olympia-in-us.html | COMPANY NEWS; Compromise and Time for Olympia in U.S. | False | By Allen R. Myerson | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/worldbusiness/IHT-bayer-sounds-warning-as-profit-plunges-32.html | Bayer Sounds Warning As Profit Plunges 32% | False | By Brandon Mitchener, International Herald Tribune | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/worldbusiness/IHT-ge-sells-its-aerospace-business-to-martin-marietta.html | GE Sells Its Aerospace Business To Martin Marietta for $3 Billion | False | By Lawrence Malkin, International Herald Tribune | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/utility-bond-issue-is-324.5-million.html | Utility Bond Issue Is $324.5 Million | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/officer-is-indicted-on-charges-of-stealing-drugs.html | Officer Is Indicted on Charges of Stealing Drugs | False | By George James | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/business-digest-034992.html | BUSINESS DIGEST | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/services-for-angela-carter.html | Services for Angela Carter | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/sports-of-the-times-flak-jacket-required.html | Sports of The Times; Flak Jacket Required | False | By Ira Berkow | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/l-you-can-t-push-a-button-for-new-miracle-cures-what-puzzles-scientists-609692.html | You Can't Push a Button for New Miracle Cures; What Puzzles Scientists | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/the-media-business-advertising-addenda-paddington-selects-saatchi-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Paddington Selects Saatchi & Saatchi | False | By Stuart Elliott | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/us/republican-runs-hard-in-georgia-runoff.html | Republican Runs Hard in Georgia Runoff | False | By Ronald Smothers | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/trump-development-plan-to-drop-giant-tv-studio.html | Trump Development Plan To Drop Giant TV Studio | False | By James C. McKinley Jr. | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/movies/the-sometimes-bumpy-ride-of-being-joseph-mankiewicz.html | The Sometimes Bumpy Ride Of Being Joseph Mankiewicz | False | By Mel Gussow | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/science/commercial-diets-lack-proof-of-their-long-term-success.html | Commercial Diets Lack Proof Of Their Long-Term Success | False | By Elisabeth Rosenthal | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/IHT-letters-to-the-editor-91037976178.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/pro-basketball-riley-teaches-knicks-that-more-means-less.html | PRO BASKETBALL; Riley Teaches Knicks That More Means Less | False | By Harvey Araton | 1992-12-01 | TX 3-440574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/the-media-business-advertising-addenda-herman-s-places-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Herman's Places Account in Review | False | By Stuart Elliott | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/ge-will-sell-aerospace-unit-for-3-billion.html | G.E. Will Sell Aerospace Unit For $3 Billion | False | By Adam Bryant | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/banc-one-names-head-for-new-unit.html | Banc One Names Head For New Unit | False | By Andrea Adelson | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/news/a-theory-of-clouds-and-earth-ice-cover.html | A Theory Of Clouds And Earth Ice Cover | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/science/ethicists-struggle-to-judge-the-value-of-life.html | Ethicists Struggle to Judge the 'Value' of Life | False | By Gina Kolata | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/hampson-cancels-performance-series.html | Hampson Cancels Performance Series | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/pro-football-for-nagle-some-sun-but-too-many-clouds.html | PRO FOOTBALL; For Nagle, Some Sun But Too Many Clouds | False | By Timothy W. Smith | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/books/books-of-the-times-lady-chatterley-and-the-hippie.html | Books of The Times; Lady Chatterley and the Hippie | False | By Michiko Kakutani | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/IHT-letters-to-the-editor-92411254718.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/currency-markets-europe-s-monetary-system-is-staring-at-another-crisis.html | CURRENCY MARKETS; Europe's Monetary System Is Staring at Another Crisis | False | By Richard W. Stevenson | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/in-theory-and-practice-defining-youth-music.html | In Theory and Practice, Defining Youth Music | False | By Ann Powers | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/classical-music-in-review-552992.html | Classical Music in Review | False | By James R.l Oestreich | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/world/french-now-agree-they-lack-a-veto-over-farming-pact.html | FRENCH NOW AGREE THEY LACK A VETO OVER FARMING PACT | False | By Alan Riding | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/boxing-handling-fame-a-round-at-a-time.html | BOXING; Handling Fame a Round at a Time | False | By Phil Berger | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/baseball-yankees-cry-foul-in-attempt-to-keep-hayes.html | BASEBALL; Yankees Cry Foul in Attempt to Keep Hayes | False | By Murray Chass | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/homeless-policy-in-contempt.html | Homeless Policy, in Contempt | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/l-municipal-art-society-is-nongovernmental-612692.html | Municipal Art Society Is Nongovernmental | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/IHT-letters-to-the-editor-92370715732.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/on-pro-football-no-second-guessing-on-chiefs-no-1-pick.html | ON PRO FOOTBALL; No Second-Guessing On Chiefs' No. 1 Pick | False | By Thomas George | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/treating-the-sick-can-mean-clothing-them-too.html | Treating the Sick Can Mean Clothing Them Too | False | By Lisa Belkin | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/obituaries/james-m-stuart-59-a-venture-capitalist.html | James M. Stuart, 59, A Venture Capitalist | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/the-media-business-advertising-addenda-people-499992.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/a-new-network-president-at-abc.html | A New Network President at ABC | False | By Bill Carter | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/dinkins-asks-segarra-to-resign.html | Dinkins Asks Segarra To Resign | False | By Michael Janofsky | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/50-plead-guilty-in-medicaid-fraud-scheme.html | 50 Plead Guilty in Medicaid Fraud Scheme | False | By Richard Perez-Pena | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/IHT-letters-to-the-editor-93431656168.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/prosecutors-seek-takeover-of-a-union.html | Prosecutors Seek Takeover Of a Union | False | By Selwyn Raab | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/l-retirement-eludes-our-oldest-civil-servants-526092.html | Retirement Eludes Our Oldest Civil Servants | False | | 1992-12-01 | TX 3-440574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/observer-it-never-sleeps-either.html | Observer; It Never Sleeps, Either | False | By Russell Baker | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/market-place-dell-raises-the-ante-for-kidder-in-battle.html | Market Place; Dell Raises The Ante For Kidder In Battle | False | By Thomas C. Hayes | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/company-news-gpa-seeks-delay-of-some-bank-payments.html | COMPANY NEWS; GPA Seeks Delay of Some Bank Payments | False | By Richard W. Stevenson | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/westinghouse-will-try-to-liquidate-its-losses.html | Westinghouse Will Try to Liquidate Its Losses | False | By John Holusha | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/classical-music-in-review-386092.html | Classical Music in Review | False | By James R. Oestreich | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/us/lessons-across-six-decades-as-clinton-tries-to-make-jobs.html | Lessons Across Six Decades As Clinton Tries to Make Jobs | False | By Steven Greenhouse | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/us/new-congressmen-s-revolt-shows-early-sign-of-fading.html | New Congressmen's Revolt Shows Early Sign of Fading | False | By Clifford Krauss | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/world/3-turks-killed-germans-blame-a-neo-nazi-plot.html | 3 Turks Killed; Germans Blame A Neo-Nazi Plot | False | By Stephen Kinzer | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/science/science-watch-a-fish-called-surimi.html | SCIENCE WATCH; A Fish Called Surimi | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/carol-haussamen-heiress-71-is-dead-was-philanthropist.html | Carol Haussamen, Heiress, 71, Is Dead; Was Philanthropist | False | By Wolfgang Saxon | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/sexual-harassment-in-the-senate.html | Sexual Harassment in the Senate | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/classical-music-in-review-549992.html | Classical Music in Review | False | By Allan Kozinn | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/a-recount-lets-senator-retain-seat.html | A Recount Lets Senator Retain Seat | False | By Sam Howe Verhovek | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/company-news-credit-ratings-are-lowered-for-3-insurance-companies.html | COMPANY NEWS; Credit Ratings Are Lowered For 3 Insurance Companies | False | By Kenneth N. Gilpin | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/style/chronicle-608892.html | CHRONICLE | False | By Nadine Brozan | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/style/words-for-spring-soft-gentle-transparent-light.html | Words for Spring Soft, Gentle, Transparent, Light | False | By Bernadine Morris | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/IHT-letters-to-the-editor-918915425586.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/metro-digest-144292.html | METRO DIGEST | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/IHT-letters-to-the-editor-91061343283.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/c-corrections-500692.html | Corrections | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/our-towns-free-to-be-having-fun-at-the-mall-all-night-long.html | OUR TOWNS; Free to Be (Having Fun) at the Mall All Night Long | False | By Andrew H. Malcolm | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/company-news-pepsico-planning-to-widen-spain-soft-drink-operation.html | COMPANY NEWS; Pepsico Planning to Widen Spain Soft-Drink Operation | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/company-news-discount-seller-of-perfume-loses-ruling-on-copyright.html | COMPANY NEWS; Discount Seller of Perfume Loses Ruling on Copyright | False | By Stephanie Strom | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/figure-skating-pros-and-amateurs-to-break-the-ice.html | FIGURE SKATING; Pros and Amateurs to Break the Ice | False | By Filip Bondy | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/science/q-a-603792.html | Q&A | False | By C. Claiborne Ray | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/news-summary-944892.html | NEWS SUMMARY | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/style/chronicle-607092.html | CHRONICLE | False | By Nadine Brozan | 1992-12-01 | TX 3-440574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/four-officers-injured-in-dispute-at-prison.html | Four Officers Injured In Dispute at Prison | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/IHT-letters-to-the-editor-91451620966.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/world/jordan-king-tells-fundamentalists-not-to-meddle.html | Jordan King Tells Fundamentalists Not to Meddle | False | By Youssef M. Ibrahim | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/l-you-can-t-push-a-button-for-new-miracle-cures-527892.html | You Can't Push a Button for New Miracle Cures | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/company-news-honda-names-woman-to-head-plant-in-ohio.html | COMPANY NEWS; Honda Names Woman To Head Plant in Ohio | False | By Doron P. Levin | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/classical-music-in-review-560092.html | Classical Music in Review | False | By Bernard Holland | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/business/company-news-495692.html | COMPANY NEWS | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/classical-music-in-review-561892.html | Classical Music in Review | False | By Alex Ross | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/editors-note-998792.html | Editors' Note | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/world/yeltsin-to-keep-military-budget-at-same-level.html | Yeltsin to Keep Military Budget At Same Level | False | By Serge Schmemann | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/us/tsongas-has-abdominal-surgery-to-determine-if-cancer-recurred.html | Tsongas Has Abdominal Surgery To Determine if Cancer Recurred | False | By Lawrence K. Altman | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/search-continues-for-sailor.html | Search Continues for Sailor | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/theater/review-theater-someone-who-ll-watch-over-me-coping-with-incarceration-lighter.html | Review/Theater: Someone Who'll Watch Over Me; Coping With Incarceration, Or, the Lighter Side of Beirut | False | By Frank Rich | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/us/clinton-returns-to-the-campaign-trail.html | Clinton Returns to the Campaign Trail | False | By Richard L. Berke | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/peace-efforts-by-mobsters-recounted.html | Peace Efforts By Mobsters Recounted | False | By Arnold H. Lubasch | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/sports-people-auto-racing-foyt-hires-gordon-as-his-driver.html | SPORTS PEOPLE: AUTO RACING; Foyt Hires Gordon as His Driver | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/IHT-letters-to-the-editor-91458545839.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/IHT-letters-to-the-editor-90109257221.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/mother-in-abuse-case-says-her-daughter-flirted.html | Mother in Abuse Case Says Her Daughter Flirted | False | By Robert Hanley | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/science/cheapest-protection-of-nature-may-lie-in-taxes-not-laws.html | Cheapest Protection of Nature May Lie In Taxes, Not Laws | False | By Peter Passell | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/review-music-singing-out-in-annual-tribute-to-richard-tucker.html | Review/Music; Singing Out in Annual Tribute to Richard Tucker | False | By Bernard Holland | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/l-how-a-cancer-center-conducts-drug-trials-525192.html | How a Cancer Center Conducts Drug Trials | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/science/after-kinship-and-marriage-anthropology-discovers-love.html | After Kinship and Marriage, Anthropology Discovers Love | False | By Daniel Goleman | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/sports-people-pro-basketball-rodman-is-reinstated-by-the-pistons.html | SPORTS PEOPLE: PRO BASKETBALL; Rodman Is Reinstated by the Pistons | False | | 1992-12-01 | TX 3-440574 | | |
| 1992-11-24 | 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/dinkins-s-mission-trying-to-relegate-crown-heights-to-the-past.html | Dinkins's Mission: Trying to Relegate Crown Heights to the Past | False | By Sam Roberts | 1992-12-01 | TX 3-440574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/pro-football-graham-bypasses-rival-giant-quarterbacks.html | PRO FOOTBALL; Graham Bypasses Rival Giant Quarterbacks | False | By Frank Litsky | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/hockey-islanders-tie-jets-on-late-score.html | HOCKEY; Islanders Tie Jets On Late Score | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/sports-people-yachting-new-approach-in-search-for-sailor.html | SPORTS PEOPLE: YACHTING; New Approach in Search for Sailor | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/business-technology-a-huge-looking-glass-for-japan.html | BUSINESS TECHNOLOGY; A Huge Looking Glass for Japan | False | By John Holusha | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/style/IHT-at-the-bastille-music-to-see-potemkin-by.html | At the Bastille, Music to See 'Potemkin' By | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/us/inside-947892.html | INSIDE | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/books/book-notes-a-writer-who-took-his-power-from-pain.html | Book Notes; A Writer Who Took His Power From Pain | False | By Esther B. Fein | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/45-nanny-agencies-accused-of-using-unsavory-practices.html | 45 Nanny Agencies Accused Of Using 'Unsavory' Practices | False | By James Barron | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/carjacking-unit-for-new-york.html | Carjacking Unit For New York | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/parents-indicted-in-attempt-to-sell-2-of-their-children.html | Parents Indicted in Attempt to Sell 2 of Their Children | False | By Diana Jean Schemo | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/accused-officer-indicted-again.html | Accused Officer Indicted Again | False | By Richard Perez-Pena | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/l-black-workers-played-role-on-the-home-front-796992.html | Black Workers Played Role on the Home Front | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/hockey-after-richter-is-benched-gasp-he-gets-defensive.html | HOCKEY; After Richter Is Benched (Gasp!), He Gets Defensive | False | By Joe Lapointe | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/world/petra-kelly-memorial.html | Petra Kelly Memorial | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/world/to-be-a-jew-in-germany-is-to-plead-end-the-hate.html | To Be A Jew In Germany Is to Plead: End the Hate | False | By Craig R. Whitney | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/world/bush-asks-france-and-britain-to-back-force-of-monitors-in-kosovo.html | Bush Asks France and Britain to Back Force of Monitors in Kosovo | False | By Elaine Sciolino | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/world/with-hope-and-tears-us-closes-philippine-base.html | With Hope and Tears, U.S. Closes Philippine Base | False | By Sheila Coronel | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/plain-and-simple-when-a-little-turkey-s-just-enough.html | PLAIN AND SIMPLE; When a Little Turkey's Just Enough | False | By Marian Burros | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/arts/the-pop-life-466892.html | The Pop Life | False | By Sheila Rule | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/company-news-midmonth-vehicle-sales-up-by-4.8.html | COMPANY NEWS; Midmonth Vehicle Sales Up by 4.8% | False | By Doron P. Levin | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/style/IHT-london-theater-long-poetic-journey-in-storeyland.html | LONDON THEATER: Long Poetic Journey in Storeyland | False | By Sheridan Morley, International Herald Tribune | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/college-football-their-best-defense-is-a-terrific-offense.html | COLLEGE FOOTBALL; Their Best Defense Is a Terrific Offense | False | By Jack Cavanaugh | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/for-bakeries-thanksgiving-is-a-pie-making-marathon.html | For Bakeries, Thanksgiving Is a Pie-Making Marathon | False | By Florence Fabricant | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/arts/review-opera-met-s-first-boheme-of-season.html | Review/Opera; Met's First 'Boheme' Of Season | False | By Allan Kozinn | 1992-12-01 | TX 3-440575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/c-corrections-755192.html | Corrections | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/bronx-district-attorney-moves-to-ban-plea-bargains-in-felony-cases.html | Bronx District Attorney Moves to Ban Plea Bargains in Felony Cases | False | By Ian Fisher | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/company-news-042592.html | COMPANY NEWS; | False | By Doron P. Levin | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/60-minute-gourmet-575392.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/movies/review-film-bodyguard-tragic-flaw-meets-pampered-pop-star-over-multiple-risks.html | Review/Film; The Bodyguard; Tragic Flaw Meets Pampered Pop Star Over Multiple Risks | False | By Janet Maslin | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/world/chinese-apparently-halt-rights-talks-with-us.html | Chinese Apparently Halt Rights Talks With U.S. | False | By Nicholas D. Kristof | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/arts/review-music-quartet-in-its-debut-at-92d-st-y.html | Review/Music; Quartet In Its Debut at 92d St. Y | False | By Alex Ross | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/inaugurate-an-old-tradition.html | Inaugurate an Old Tradition | False | By Martin Filler | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/lunch-with-penn-and-teller-just-not-while-you-re-eating.html | Lunch With Penn and Teller? Just Not While You're Eating | False | By Suzanne Slesin | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/save-at-least-some-bosnians.html | Save at Least Some Bosnians | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/l-germans-hazy-about-past-distrust-the-future-a-conservative-liberal-802792.html | Germans, Hazy About Past, Distrust the Future; A Conservative Liberal | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/obituaries/peter-geelan-publishing-agent-63.html | Peter Geelan; Publishing Agent, 63 | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/knicks-and-celtics-to-air-on-wnbc.html | Knicks and Celtics To Air on WNBC | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/IHT-letters-to-the-editor-90919795945.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/IHT-american-topics-93065371650.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/education/los-angeles-schools-face-insolvency-and-a-takeover.html | Los Angeles Schools Face Insolvency and a Takeover | False | By Robert Reinhold | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/10-indicted-in-a-mafia-rob-to-order-operation.html | 10 Indicted in a Mafia Rob-to-Order Operation | False | By Richard Perez-Pena | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/take-the-records-and-run.html | Take the Records and Run? | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/style/IHT-books.html | BOOKS | False | By Joseph Fitchett, International Herald Tribune | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/us/weinberger-calls-his-indictment-a-political-move.html | Weinberger Calls His Indictment a Political Move | False | By David Johnston | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/obituaries/luis-salazar-research-assistant-27.html | Luis Salazar; Research Assistant, 27 | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/sports-people-college-football-inquiry-under-way-at-colorado-state.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Inquiry Under Way at Colorado State | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/IHT-a-consensus-built-on-hope-has-quietly-come-together.html | A Consensus Built on Hope Has Quietly Come Together | False | By Robert H. Phinny, International Herald Tribune | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/us/campus-journal-a-tribute-to-malcolm-x-goes-awry.html | Campus Journal; A Tribute to Malcolm X Goes Awry | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/books/books-of-the-times-diderot-the-frenchman-who-excited-minds.html | Books of The Times; Diderot, the Frenchman Who Excited Minds | False | By Herbert Mitgang | 1992-12-01 | TX 3-440575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/arts/hermitage-displays-war-booty-it-had-long-denied-possessing.html | Hermitage Displays War Booty It Had Long Denied Possessing | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/public-private-six-for-women.html | Public & Private; Six for Women | False | By Anna Quindlen | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/lawmakers-to-receive-sensitivity-training.html | Lawmakers to Receive Sensitivity Training | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/sports-of-the-times-a-champion-s-homecoming-bowe-goes-back-to-brooklyn.html | Sports of The Times; A Champion's Homecoming Bowe Goes Back to Brooklyn | False | By George Vecsey | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/mother-in-assault-case-tells-of-personal-turmoil.html | Mother in Assault Case Tells of Personal Turmoil | False | By Robert Hanley | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/sports-people-college-football-if-elected-majors-will-serve.html | SPORTS PEOPLE: COLLEGE FOOTBALL; If Elected, Majors Will Serve | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/theater/theater-in-review-393092.html | Theater in Review | False | By D.j.r. Bruckner | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/c-corrections-753592.html | Corrections | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/october-surprise-not-proven.html | October Surprise: Not Proven | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/c-corrections-754392.html | Corrections | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/at-the-deli-with-neil-young-still-searching-for-a-heart-of-gold.html | AT THE DELI WITH: Neil Young, Still Searching For a Heart of Gold | False | By Karen Schoemer | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/us/j-harvey-evans-78-shipbuilding-expert-with-mit-is-dead.html | J. Harvey Evans, 78, Shipbuilding Expert With M.I.T., Is Dead | False | By Wolfgang Saxon | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/open-positions-on-short-sales-fall-1-on-nasdaq.html | Open Positions on Short Sales Fall 1% on Nasdaq | False | By Kurt Eichenwald | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/news/critic-s-notebook-sex-and-skepticism-for-thanksgiving.html | Critic's Notebook; Sex and Skepticism for Thanksgiving | False | By John J. O'Connor | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/theater/theater-in-review-393093.html | Theater in Review | False | By D.j.r. Bruckner | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/l-when-banks-own-many-empty-houses-793492.html | When Banks Own Many Empty Houses | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/wine-talk-499492.html | Wine Talk | False | By Frank J. Prial | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/us/michigan-moves-to-ban-doctors-aiding-in-suicides.html | Michigan Moves to Ban Doctors' Aiding in Suicides | False | By Isabel Wilkerson | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/us/quick-kudos-but-the-check-is-in-the-mail.html | Quick Kudos (but the Check Is in the Mail) | False | By Anthony de Palma | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/us/troubled-nuclear-factory-is-to-be-shut-in-oklahoma.html | Troubled Nuclear Factory Is to Be Shut in Oklahoma | False | By Keith Schneider | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/world/un-votes-to-urge-us-to-dismantle-embargo-on-cuba.html | U.N. VOTES TO URGE U.S. TO DISMANTLE EMBARGO ON CUBA | False | By Frank J. Prial | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/the-media-business-advertising-addenda-loehmann-s-account-placed-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Loehmann's Account Placed in Review | False | By Stuart Elliott | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/no-headline-012392.html | No Headline | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/metropolitan-diary-580092.html | Metropolitan Diary | False | By Ron Alexander | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/lHT-letters-to-the-editor-93719807209.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-01 | TX 3-440575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/us/us-would-grant-hopis-a-large-tract-to-resolve-dispute.html | U.S. Would Grant Hopis a Large Tract To Resolve Dispute | False | By Dirk Johnson | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/the-media-business-times-expands-discount-card.html | THE MEDIA BUSINESS; Times Expands Discount Card | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/executive-changes-337892.html | Executive Changes | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/news-summary-949492.html | NEWS SUMMARY | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/IHT-letters-to-the-editor-93637955840.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/pro-basketball-dreder-at-15000-point-mark-as-unbeaten-blazers-win-8th.html | PRO BASKETBALL; Dreder at 15,000-Point Mark As Unbeaten Blazers Win 8th | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/the-purposeful-cook-things-to-do-with-parts-of-that-post-holiday-turkey.html | THE PURPOSEFUL COOK; Things to Do With Parts of That Post-Holiday Turkey | False | By Jacques Pepin | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/prosecutors-drop-sex-case.html | Prosecutors Drop Sex Case | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/transactions-547892.html | TRANSACTIONS | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/l-germans-hazy-about-past-distrust-the-future-what-they-must-do-803592.html | Germans, Hazy About Past, Distrust the Future; What They Must Do | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/2-economic-signs-hint-of-growth.html | 2 Economic Signs Hint Of Growth | False | By Sylvia Nasar | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/c-corrections-756092.html | Corrections | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/style/chronicle-760892.html | CHRONICLE | False | By Nadine Brozan | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/fingerprinting-welfare-applicants.html | Fingerprinting Welfare Applicants | False | By Jacques Steinberg | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/world/russians-asked-us-aid-to-raise-lost-atom-sub.html | Russians Asked U.S. Aid to Raise Lost Atom Sub | False | By Michael R. Gordon | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/theater/solitary-is-closing.html | 'Solitary' Is Closing | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/dinkins-turns-to-industry-experience-to-lure-films-back-to-city.html | Dinkins Turns to Industry Experience to Lure Films Back to City | False | By Michael Janofsky | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/IHT-hot-times-in-moscow-as-temperatures-fall.html | Hot Times in Moscow As Temperatures Fall | False | By Rob Hughes, International Herald Tribune | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/arts/review-music-free-jazz-by-german-saxophonist.html | Review/Music; Free Jazz By German Saxophonist | False | By Alex Ross | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/bank-money-market-yields-mixed-for-coming-week.html | Bank Money Market Yields Mixed for Coming Week | False | By Robert Hurtado | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/article-202992-no-title.html | Article 202992 -- No Title | False | By Stephen Labaton | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/pro-football-coach-amsparge-as-stingy-as-ever.html | PRO FOOTBALL; Coach Amsparge As Stingy as Ever | False | By Samantha Stevenson, | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/health/health-watch-some-nurses-find-satisfaction-in-aids-care.html | HEALTH WATCH; Some Nurses Find Satisfaction in AIDS Care | False | By Mary Raffali | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/l-city-hospitals-also-have-success-stories-that-need-telling-804392.html | City Hospitals Also Have Success Stories That Need Telling | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/key-rates-360292.html | Key Rates | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/child-s-slaying-laid-to-unpaid-40-loan.html | Child's Slaying Laid to Unpaid $40 Loan | False | By Dennis Hevesi | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/market-place-going-from-bad-to-worse-at-aura.html | Market Place; Going From Bad To Worse at Aura | False | By Kurt Eichenwald | 1992-12-01 | TX 3-440575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/credit-markets-prices-up-despite-economic-data.html | CREDIT MARKETS; Prices Up Despite Economic Data | False | By Jonathan Fuerbringer | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/health/personal-health-428592.html | Personal Health | False | By Jane E. Brody | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/county-bus-and-car-collide-injuring-7.html | County Bus and Car Collide, Injuring 7 | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/us/new-evidence-found-in-case-of-clinton-files.html | New Evidence Found in Case Of Clinton Files | False | By Robert Pear | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/world/un-again-rejects-plea-by-iraq-to-ease-sanctions.html | U.N. Again Rejects Plea by Iraq to Ease Sanctions | False | By Frank J. Prial | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/missing-the-bus-subway-train.html | Missing the Bus (Subway, Train) | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/the-mayor-on-television.html | The Mayor On Television | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/college-basketball-ready-or-not-the-nit-final-four-is-hitting-the-floor.html | COLLEGE BASKETBALL; Ready or Not, the N.I.T. Final Four Is Hitting the Floor | False | By William C. Rhoden | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/decision-finds-harper-s-broke-the-copyright-law.html | Decision Finds Harper's Broke the Copyright Law | False | By Bruce Weber | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/company-news-boeing-to-slow-output-leading-to-job-cuts.html | COMPANY NEWS; Boeing to Slow Output, Leading to Job Cuts | False | By Andrea Adelson | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/the-media-business-advertising-addenda-accounts-750092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/sports-people-auto-racing-guerrero-to-make-another-indy-run.html | SPORTS PEOPLE: AUTO RACING; Guerrero to Make Another Indy Run | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/movies/review-film-political-ideology-and-love.html | Review/Film; Political Ideology and Love | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/poland-reaches-deal-with-monetary-fund.html | Poland Reaches Deal With Monetary Fund | False | By Stephen Engelberg | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/roe-v-wade-passes-a-lab-test.html | Roe v. Wade Passes a Lab Test | False | By Harold J. Morowitz and James S. Trefil | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/market-chaos-imperils-europe-s-currency-system.html | Market Chaos Imperils Europe's Currency System | False | By Richard W. Stevenson | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/style/chronicle-375092.html | CHRONICLE | False | By Nadine Brozan | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/IHT-american-topics-909028282225.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/company-news-gay-group-asks-accord-in-job-dispute.html | COMPANY NEWS; Gay Group Asks Accord In Job Dispute | False | By Barbara Presley Noble | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/bridge-332792.html | Bridge | False | By Alan Truscott | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/us/clinton-to-use-economic-conference-to-build-support.html | Clinton to Use Economic Conference to Build Support | False | By Richard L. Berke | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/the-media-business-advertising-taps-played-for-radio-s-lush-format.html | THE MEDIA BUSINESS: ADVERTISING; Taps Played For Radio's Lush Format | False | By Stuart Elliott | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/sports-of-the-times-baseball-is-searching-for-direction.html | Sports of The Times; Baseball Is Searching For Direction | False | By Claire Smith | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/world/french-socialists-look-for-support-on-farm-deal.html | French Socialists Look for Support on Farm Deal | False | By Alan Riding | 1992-12-01 | TX 3-440575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/theater/theater-in-review-810892.html | Theater in Review | False | By D.j.r. Bruckner | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/business-digest-033692.html | BUSINESS DIGEST | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/jackson-warns-rabbis-and-black-ministers-of-hate-s-matchmakers.html | Jackson Warns Rabbis and Black Ministers of Hate's 'Matchmakers' | False | By Todd S. Purdum | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/pro-basketball-ex-clipper-adjusts-to-a-life-with-riley.html | PRO BASKETBALL; Ex-Clipper Adjusts To a Life With Riley | False | By Harvey Araton | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/world/west-might-extend-russians-debt-schedule.html | West Might Extend Russians-Debt Schedule | False | By Keith Bradsher | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/cuomo-seeks-to-avoid-increase-in-subway-fares.html | Cuomo Seeks to Avoid Increase in Subway Fares | False | By Kevin Sack | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/pro-basketball-some-reverse-psychology-by-riley-does-the-job.html | PRO BASKETBALL; Some Reverse Psychology by Riley Does the Job | False | By Harvey Araton | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/us/new-challenge-for-states-making-not-taking-jobs.html | New Challenge for States: Making, Not Taking, Jobs | False | By Joel Brinkley | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/IHT-letters-to-the-editor-93858115515.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/sliwa-admits-faking-crimes-for-publicity.html | Sliwa Admits Faking Crimes For Publicity | False | By David Gonzalez | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/us/lobbyists-on-clinton-s-team-potential-for-conflict-endures.html | Lobbyists on Clinton's Team: Potential for Conflict Endures | False | By Jason Deparle With Stephen Labaton | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/IHT-letters-to-the-editor-91573871464.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/us/car-thief-stabs-s-carolina-methodist-bishop.html | Car Thief Stabs S. Carolina Methodist Bishop | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/education/ambitious-talk-on-college-loans.html | Ambitious Talk on College Loans | False | By Anthony Depalma | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/company-news-749792.html | COMPANY NEWS | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/briefs-365392.html | BRIEFS | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/company-news-air-rivals-matching-fare-cuts.html | COMPANY NEWS; Air Rivals Matching Fare Cuts | False | By Edwin McDowell | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/arts/ter-arutunian-memorial.html | Ter-Arutunian Memorial | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/us/clinton-to-reveal-growth-plan-soon.html | CLINTON TO REVEAL GROWTH PLAN SOON | False | By Steven Greenhouse | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/world/a-plot-to-kill-leaders-in-lebanon-reported.html | A Plot to Kill Leaders In Lebanon Reported | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/obituaries/bayrd-still-professor-and-administrator-86.html | Bayrd Still, Professor And Administrator, 86 | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/theater/theater-in-review-812492.html | Theater in Review | False | By Wilborn Hampton | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/us/court-clears-way-for-building-on-pine-barrens-of-long-island.html | Court Clears Way for Building On Pine Barrens of Long Island | False | By Sarah Lyall | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/theater/theater-in-review-525792.html | Theater in Review | False | By Stephen Holden | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/man-guilty-of-murder-of-woman-in-brooklyn.html | Man Guilty Of Murder Of Woman In Brooklyn | False | By Arnold H. Lubasch | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/pro-football-jets-carry-on-an-unenviable-tradition.html | PRO FOOTBALL; Jets Carry On an Unenviable Tradition | False | By Gerald Eskenazi | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/sports-people-college-football-temple-names-a-black-head-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Temple Names a Black Head Coach | False | | 1992-12-01 | TX 3-440575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/worldbusiness/IHT-us-consumers-turn-confident.html | U.S. Consumers Turn Confident | False | By Lawrence Malkin, International Herald Tribune | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/IHT-europeans-face-deeper-slump-in-economies.html | Europeans Face Deeper Slump In Economies | False | By Tom Redburn, International Herald Tribune | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/boxing/boxing-why-de-la-hoya-refuses-to-part-with-his-gold.html | BOXING; Why De la Hoya Refuses to Part With His Gold | False | By Tom Friend | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/news/review-television-history-s-pendulum-defeats-custer-again.html | Review/Television; History's Pendulum Defeats Custer Again | False | By Walter Goodman | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/IHT-american-topics-93149986008.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/world/molln-journal-years-of-harmony-strength-in-grief.html | Molln Journal; Years of Harmony, Strength in Grief | False | By Stephen Kinzer | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/l-germans-hazy-about-past-distrust-the-future-801992.html | Germans, Hazy About Past, Distrust the Future | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/real-estate-a-retail-war-waged-north-of-atlanta.html | Real Estate; A Retail War Waged North Of Atlanta | False | By Shepard Barbash | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/baseball-expansion-draft-will-stand-yankees-are-told-by-council.html | BASEBALL; Expansion Draft Will Stand, Yankees Are Told by Council | False | By Murray Chass | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/2-charged-in-fraud-of-co-op-shareholders.html | 2 Charged in Fraud of Co-op Shareholders | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/world/jet-crashes-in-china-killing-141-5th-serious-accident-in-4-months.html | Jet Crashes in China, Killing 141; 5th Serious Accident in 4 Months | False | By Nicholas D. Kristof | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/world/west-will-expand-high-tech-sales.html | WEST WILL EXPAND HIGH-TECH SALES | False | By Roger Cohen | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/metro-digest-106592.html | METRO DIGEST | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/us/panel-recommends-adding-vitamin-to-food-to-prevent-birth-defect.html | Panel Recommends Adding Vitamin to Food to Prevent Birth Defect | False | By Gina Kolata | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/health/scientists-take-new-paths-in-search-of-baldness-cures.html | Scientists Take New Paths In Search of Baldness Cures | False | By Tim Hilchey | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/figure-skating-hamilton-takes-the-dare-back-flip-and-all.html | FIGURE SKATING; Hamilton Takes the Dare, Back Flip and All | False | By Filip Bondy | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/company-news-shareholder-accuses-centel-of-bungling-a-proxy-letter.html | COMPANY NEWS; Shareholder Accuses Centel Of Bungling a Proxy Letter | False | By Anthony Ramirez | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/food-notes-490092.html | Food Notes | False | By Florence Fabricant | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/business/the-media-business-advertising-addenda-geo-campaign-features-mtv-stars.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Geo Campaign Features MTV Stars | False | By Stuart Elliott | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/us/republican-ousts-georgia-senator.html | REPUBLICAN OUSTS GEORGIA SENATOR | False | By Ronald Smothers | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/the-wine-regions-germany-where-riesling-is-king-experiments-and-trouble-reign.html | THE WINE REGIONS: GERMANY; Where Riesling Is King, Experiments And Trouble Reign | False | By Frank J. Prial | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/us/a-retreat-not-a-summit.html | A 'Retreat,' Not a 'Summit' | False | | 1992-12-01 | TX 3-440575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/about-new-york-the-team-that-builds-steinways.html | ABOUT NEW YORK; The Team That Builds Steinways | False | By Michael T. Kaufman | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/l-unified-veterans-day-805192.html | Unified Veterans Day | False | | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/world/yeltsin-and-foes-seeking-economic-compromise.html | Yeltsin and Foes Seeking Economic Compromise | False | By Celestine Bohlen | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/arts/review-dance-gypsy-passion-a-night-of-flamenco.html | Review/Dance; 'Gypsy Passion,' a Night of Flamenco | False | By Anna Kisselgoff | 1992-12-01 | TX 3-440575 | | |
| 1992-11-25 | 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/want-to-buy-the-bomb-no-problem.html | Want to Buy the Bomb? No Problem. | False | By Kenneth R. Timmerman | 1992-12-01 | TX 3-440575 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/us/pact-is-reached-to-end-delays-on-cleaner-air.html | Pact Is Reached to End Delays on Cleaner Air | False | By John H. Cushman Jr. | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/obituaries/robert-huntoon-83-former-us-official.html | Robert Huntoon, 83, Former U.S. Official | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/dance-in-review-012492.html | Dance in Review | False | By Jennifer Dunning | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/style/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/credit-markets-bond-prices-move-slightly-lower.html | CREDIT MARKETS; Bond Prices Move Slightly Lower | False | By Jonathan Fuerbringer | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/sports-people-college-football-faulk-heads-the-field.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Faulk Heads the Field | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/basketball-indiana-and-seton-hall-have-friday-night-date.html | BASKETBALL; Indiana and Seton Hall Have Friday Night Date | False | By William C.rhoden | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/inside-947392.html | INSIDE | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/a-stirring-holiday-sermon.html | A Stirring Holiday Sermon | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/news-summary-954692.html | NEWS SUMMARY | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/IHT-name-game.html | Name Game | False | , International Herald Tribune | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/style/on-the-river-bank-with-billy-frank-jr-indians-and-salmon-making-nature-whole.html | ON THE RIVER BANK WITH/Billy Frank Jr.; Indians and Salmon: Making Nature Whole | False | By Timothy Egan | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/l-living-in-a-nightmare-on-lower-sixth-avenue-913592.html | Living in a Nightmare On Lower Sixth Avenue | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/hotel-owner-alters-stance-on-homeless.html | Hotel Owner Alters Stance on Homeless | False | By Michael Janofsky | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/world/israel-s-censor-upbraids-4-foreign-reporters.html | Israel's Censor Upbraids 4 Foreign Reporters | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/style/IHT-in-physics-the-moon-factor.html | In Physics, the Moon Factor | False | , International Herald Tribune | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/IHT-letters-to-the-editor-93675732571.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/IHT-letters-to-the-editor-93596045281.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/results-plus-505892.html | RESULTS PLUS | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/pop-and-jazz-in-review-045092.html | Pop and Jazz in Review | False | By Ann Powers | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/honda-cut-from-us-auto-group.html | Honda Cut From U.S. Auto Group | False | By Doron P. Levin | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/one-strange-bird.html | One Strange Bird | False | By Margaret Visser | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/on-pro-hockey-gil-stein-s-crucible-by-cross-check.html | ON PRO HOCKEY; Gil Stein's Crucible by Cross-Check | False | By Joe Lapointe | 1993-01-04 | TX 3-454657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/obituaries/albin-johnson-102-ex-diplomat-and-a-reporter-in-world-war-ii.html | Albin Johnson, 102, Ex-Diplomat And a Reporter in World War II | False | By Lee A. Daniels | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/ad-for-new-jersey-store-irks-new-york-officials.html | Ad for New Jersey Store Irks New York Officials | False | By Steven Prokesch | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/trenton-faces-deadline-on-health-care.html | Trenton Faces Deadline on Health Care | False | By Jerry Gray | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/l-even-wasps-deserve-better-than-bashing-033792.html | Even WASPs Deserve Better Than Bashing | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/kohl-acknowledges-germany-is-in-a-recession.html | Kohl Acknowledges Germany Is in a Recession | False | By Ferdinand Protzman, | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/us/clinton-names-team-to-probe-us-agencies.html | Clinton Names Team to Probe U.S. Agencies | False | By Michael Kelly | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/us/new-england-journal-out-of-the-wild-and-back-into-it-again.html | New England Journal; Out of the Wild and Back Into It Again | False | BOSTON, Nov. 25 --, | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/dinkins-in-tv-speech-defends-handling-of-crown-hts-tension.html | Dinkins, in TV Speech, Defends Handling of Crown Hts. Tension | False | By James C. McKinley Jr. | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/metro-digest-100192.html | METRO DIGEST | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/pro-football-giants-are-reeling-while-cowboys-rise.html | PRO FOOTBALL; Giants Are Reeling While Cowboys Rise | False | By Frank Litsky | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/regional-bank-rates.html | Regional Bank Rates | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/archives/currents-piers-3-worlds-of-design.html | CURRENTS; Piers' 3 Worlds of Design | True | By Dulce Leimbach | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/new-video-releases-598892.html | NEW VIDEO RELEASES | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/books/books-of-the-times-the-complications-of-the-simple-life.html | Books of The Times; The Complications of the Simple Life | False | By Christopher Lehmann-Haupt | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/us/delta-given-2d-largest-fine-for-lax-maintenance.html | Delta Given 2d-Largest Fine for Lax Maintenance | False | By John H. Cushman Jr. | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/world/a-tobacco-strike-is-driving-italians-to-desperate-ends.html | A Tobacco Strike Is Driving Italians to Desperate Ends | False | By Alan Cowell | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/pop-and-jazz-in-review-043492.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/world/commerce-secretary-is-to-travel-to-china.html | Commerce Secretary Is to Travel to China | False | By Keith Bradsher | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/worldbusiness/IHT-a-punt-crisis-to-be-won-in-ireland.html | A Punt Crisis to Be Won in Ireland | False | By Erik Ipsen, International Herald Tribune | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/obituaries/robert-m-doty-58-a-museum-director-and-former-curator.html | Robert M. Doty, 58, A Museum Director And Former Curator | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/company-s-profit-data-were-false.html | Company's Profit Data Were False | False | By Adam Bryant | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/world/bush-ready-to-send-troops-to-protect-somalia-food.html | Bush Ready to Send Troops to Protect Somalia Food | False | By David Binder | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/world/chinese-dissident-freed-from-prison.html | CHINESE DISSIDENT FREED FROM PRISON | False | By Sheryl Wudunn | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/solo-sailor-is-presumed-to-be-dead.html | Solo Sailor Is Presumed To Be Dead | False | By Barbara Lloyd | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/world/french-politicians-sound-like-farmers-ie-angry.html | French Politicians Sound Like Farmers (i.e., Angry) | False | By Alan Riding | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/consumer-rates-money-market-funds-show-little-movement-in-yields.html | CONSUMER RATES; Money Market Funds Show Little Movement in Yields | False | By Robert Hurtado | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/world/new-balkans-unit-prepared-by-un.html | NEW BALKANS UNIT PREPARED BY U.N. | False | By Paul Lewis | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/us/teaching-high-school-students-how-to-work.html | Teaching High School Students How to Work | False | By Jason Deparle | 1993-01-04 | TX 3-454657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/IHT-letters-to-the-editor-92056702701.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/baseball-ex-a-s-employee-cites-schott-racial-remarks.html | BASEBALL; Ex-A's Employee Cites Schott Racial Remarks | False | By Murray Chass | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/schools-chief-orders-board-to-a-meeting.html | Schools Chief Orders Board To a Meeting | False | By Steven Lee Myers | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/style/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/police-union-to-sue-sliwa-over-hoaxes.html | Police Union To Sue Sliwa Over Hoaxes | False | By David Gonzalez | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/l-put-communities-back-in-community-colleges-034592.html | Put Communities Back in Community Colleges | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/obituaries/theodore-m-edison-an-illustrious-father-guided-inventor-94.html | Theodore M. Edison; An Illustrious Father Guided Inventor, 94 | False | By Eric Pace | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/campaign-needs-help-give-help-neediest-struggling-business-owners-strapped.html | A Campaign Needs Help to Give Help to the Neediest; From Struggling Business Owners to Strapped Parents, Charities Find Many Require Aid | False | By Clifford J. Levy | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/hockey-rangers-feast-on-penguins.html | HOCKEY; Rangers Feast on Penguins | False | By Jennifer Frey | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/bridge-439692.html | Bridge | False | By Alan Truscott | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/a-clash-between-dell-and-an-analyst.html | A Clash Between Dell and an Analyst | False | By Kenneth N. Gilpin | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/world/backers-of-haitian-military-growing-nervous-over-refugees.html | Backers of Haitian Military Growing Nervous Over Refugees | False | By Howard W. French | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/archives/bedding-to-make-winter-a-warm-treat.html | Bedding to Make Winter a Warm Treat | True | By Barbara Solomon | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/obituaries/ellen-furman-is-dead-diabetes-foe-was-62.html | Ellen Furman Is Dead; Diabetes Foe Was 62 | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/archives/currents-by-the-sea-no-by-the-irt.html | CURRENTS; By the Sea? No, by the IRT | True | By Dulce Leimbach | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/basketball-coleman-is-slammed-by-nets-over-criticism.html | BASKETBALL; Coleman Is Slammed By Nets Over Criticism | False | By Tom Friend | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/review-music-a-pianist-emerges-from-semi-retirement.html | Review/Music; A Pianist Emerges From Semi-Retirement | False | By Alex Ross | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/style/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/world/london-journal-god-save-the-queen-if-it-doesn-t-cost-too-much.html | London Journal; God Save the Queen (if It Doesn't Cost Too Much) | False | By William E. Schmidt | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/IHT-letters-to-the-editor-91988916113.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/pro-football-mcmillan-and-friend-robbed.html | PRO FOOTBALL; McMillan and Friend Robbed | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/company-news-at-t-and-mci-are-in-a-dispute-over-patents.html | COMPANY NEWS; A.T.& T. and MCI Are in a Dispute Over Patents | False | By Anthony Ramirez | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/c-corrections-709392.html | Corrections | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/style/to-learn-self-defense-choose-the-right-class.html | To Learn Self-Defense, Choose the Right Class | False | By Deborah Blumenthal | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/how-ocean-spray-gave-cranberries-some-sparkle.html | How Ocean Spray Gave Cranberries Some Sparkle | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/thanksgiving.html | Thanksgiving | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/basketball-starks-has-his-turn-to-earn-redemption.html | BASKETBALL; Starks Has His Turn To Earn Redemption | False | By Clifton Brown | 1993-01-04 | TX 3-454657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/obituaries/william-h-moore-77-executive-who-tried-to-save-penn-central.html | William H. Moore, 77, Executive Who Tried to Save Penn Central | False | By Wolfgang Saxon | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/style/chronicle-073692.html | Chronicle | False | By Nadine Brozan | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/no-headline-960092.html | No Headline | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/world/minister-of-information-is-dismissed-by-yeltsin.html | Minister of Information Is Dismissed by Yeltsin | False | By Celestine Bohlen | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/c-corrections-716692.html | Corrections | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/excerpts-from-mayor-dinkins-s-speech-on-crown-hts-and-race.html | Excerpts From Mayor Dinkins's Speech on Crown Hts. and Race | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/company-briefs-058292.html | COMPANY BRIEFS | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/style/it-s-fun-it-s-romantic-it-s-soap-dishes-and-towels.html | It's Fun. It's Romantic. It's Soap Dishes and Towels. | False | By Suzanne Slesin | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/us/preliminary-results-of-biopsy-point-to-return-of-cancer-in-tsongas.html | Preliminary Results of Biopsy Point to Return of Cancer in Tsongas | False | By Lawrence K. Altman | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/key-rates-467192.html | Key Rates | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/dendranthema-still-mum-for-short.html | Dendranthema: Still Mum for Short | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/style/in-wreaths-anything-even-evergreens.html | In Wreaths, Anything, Even Evergreens | False | By Linda Yang | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/style/calendar-art-toys-gardens-and-tours.html | Calendar: Art, Toys, Gardens and Tours | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/l-even-wasps-deserve-better-than-bashing-069892.html | Even WASPs Deserve Better Than Bashing | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/l-living-in-a-nightmare-on-lower-sixth-avenue-913593.html | Living in a Nightmare On Lower Sixth Avenue | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/style/game-of-what-if-is-lesson-in-architecture.html | Game of 'What If . . . ?' Is Lesson in Architecture | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/archives/currents-a-videotape-series-on-black-artists.html | CURRENTS; A Videotape Series on Black Artists | True | By Dulce Leimbach | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/partial-reimbursement-for-ohrenstein-legal-bills.html | Partial Reimbursement for Ohrenstein Legal Bills | False | By Kevin Sack | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/first-deficit-in-decade-at-troubled-city-opera.html | First Deficit in Decade At Troubled City Opera | False | By Allan Kozinn | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/sports-people-track-and-field-us-hurdler-honored.html | SPORTS PEOPLE: TRACK AND FIELD; U.S. Hurdler Honored | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/review-rock-experts-in-plumbing-the-depths-of-misery-in-every-way-possible.html | Review/Rock; Experts in Plumbing the Depths of Misery, in Every Way Possible | False | By Jon Pareles | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/a-strong-upturn-found-in-economy-in-third-quarter.html | A STRONG UPTURN FOUND IN ECONOMY IN THIRD QUARTER | False | By Steven Greenhouse | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/4-wounded-in-shooting-in-grocery-store.html | 4 Wounded in Shooting in Grocery Store | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/IHT-39-rate-for-3d-quarter-a-boon-for-presidentelect-us-recovery-gets-a-lift.html | 3.9% Rate for 3d Quarter A Boon for President-Elect: U.S. Recovery Gets A Lift From Sharp Revision in Growth | False | By Lawrence Malkin, International Herald Tribune | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/sports-people-college-football-pitt-coach-is-let-go.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Pitt Coach Is Let Go | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/style/for-good-behavior-show-good-behavior.html | For Good Behavior, Show Good Behavior | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/us/los-angeles-teachers-pay-dispute-is-sent-to-state-arbitration-panel.html | Los Angeles Teachers Pay Dispute Is Sent to State Arbitration Panel | False | By Robert Reinhold | 1993-01-04 | TX 3-454657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/world/division-approved-by-czechoslovaks.html | DIVISION APPROVED BY CZECHOSLOVAKS | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/baseball-yanks-withdraw-bids-to-cone-drabek-and-guzman.html | BASEBALL; Yanks Withdraw Bids to Cone, Drabek and Guzman | False | By Joe Sexton | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/token-clerk-is-shot.html | Token Clerk Is Shot | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/l-getting-rid-of-tracking-067192.html | Getting Rid of Tracking | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/IHT-america-gets-working-on-the-railroads.html | America Gets Working on the Railroads | False | By Lawrence Malkin, International Herald Tribune | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/all-you-do-is-just-sit-down.html | All You Do Is Just Sit Down | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/dinkins-proposes-creating-agency-for-the-homeless.html | DINKINS PROPOSES CREATING AGENCY FOR THE HOMELESS | False | By Celia W. Dugger | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/c-corrections-727192.html | Corrections | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/sports-people-auto-racing-rahal-wins-award.html | SPORTS PEOPLE: AUTO RACING; Rahal Wins Award | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/business-digest-055292.html | BUSINESS DIGEST | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/us/success-reported-using-fetal-tissue-to-repair-a-brain.html | SUCCESS REPORTED USING FETAL TISSUE TO REPAIR A BRAIN | False | By Gina Kolata | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/essay-rating-world-spookery.html | Essay; Rating World Spookery | False | By William Safire | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/us/us-officials-criticize-plan-on-land-for-indians.html | U.S. Officials Criticize Plan on Land for Indians | False | By Keith Schneider | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/power-authority-to-spend-74-million-to-send-nuclear-fuel-from-shoreham-to-france.html | Power Authority to Spend $74 Million to Send Nuclear Fuel From Shoreham to France | False | By Josh Barbanel | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/worldbusiness/IHT-nolayoff-ideal-costs-japan-dearly.html | No-Layoff Ideal Costs Japan Dearly | False | By Steven Brull, International Herald Tribune | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/us/scientists-debate-missions-in-space.html | SCIENTISTS DEBATE MISSIONS IN SPACE | False | By John Noble Wilford | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/company-news-syntex-has-loss-as-core-drug-sales-slow.html | COMPANY NEWS; Syntex Has Loss as Core Drug Sales Slow | False | By Lawrence M. Fisher | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/briefs-464792.html | BRIEFS | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/the-two-turkeys.html | The Two Turkeys | False | By James Thurber | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/bear-stearns-sues-russia.html | Bear, Stearns Sues Russia | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/obituaries/samuel-h-sobel-83-a-bronx-obstetrician.html | Samuel H. Sobel, 83, A Bronx Obstetrician | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/the-feast.html | The Feast | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/rivera-to-quit-top-position-in-fire-dept.html | Rivera to Quit Top Position In Fire Dept. | False | By James Barron | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/archives/currents-ye-olde-popup-cards.html | CURRENTS; Ye Olde Pop-Up Cards | True | By Dulce Leimbach | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/home-video-595392.html | Home Video | False | By Peter M. Nichols | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/us/criminal-inquiry-begins-in-clinton-file-case.html | Criminal Inquiry Begins in Clinton File Case | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/style/events-holiday-craft-sales-galore.html | Events: Holiday Craft Sales Galore | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/style/ah-that-first-feast-in-wild-manhattan.html | Ah, That First Feast In Wild Manhattan | False | By Wendy Wasserstein | 1993-01-04 | TX 3-454657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/courtroom-experiment-high-tech-video-cameras-tape-decks-replace-traditional.html | A Courtroom Experiment in High-Tech Video; Cameras and Tape Decks Replace Traditional Reporter and Steno Machine | False | By Robert Hanley | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/style/chronicle-072892.html | Chronicle | False | By Nadine Brozan | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/pop-and-jazz-in-review-044292.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/on-basketball-a-coach-s-life-lessons-from-a-bruising-season.html | ON BASKETBALL; A Coach's Life Lessons From a Bruising Season | False | By Harvey Araton | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/unocal-truck-stop-business-to-be-sold-for-180-million.html | Unocal Truck Stop Business To Be Sold for $180 Million | False | By Andrea Adelson | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/listening-dinkins-2-sides-racial-dividing-line-black-students-praise-speech.html | Listening to Dinkins on 2 Sides of a Racial Dividing Line; Black Students Praise Speech | False | By Felicia R. Lee | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/movies/shooting-baskets-on-the-road-to-stardom.html | Shooting Baskets On the Road To Stardom | False | By Bernard Weinraub | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/world/countries-agree-to-hasten-steps-to-guard-ozone.html | Countries Agree To Hasten Steps To Guard Ozone | False | By William K. Stevens | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/c-corrections-723992.html | Corrections | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/obituaries/charlotte-jones-actress-in-plays-on-broadway-and-off-dies-at-76.html | Charlotte Jones, Actress in Plays On Broadway and Off, Dies at 76 | False | By Glenn Collins | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/archives/currents-nordic-artichokes-that-glow-in-dark.html | CURRENTS; Nordic Artichokes That Glow in Dark | True | By Dulce Leimbach | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/unit-for-animal-disease-study-trims-safeguards.html | Unit for Animal-Disease Study Trims Safeguards | False | By Diana Jean Scherno | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/doubled-sales-with-that-hair-barbie-is-looking-like-a-billion.html | Doubled Sales; With That Hair, Barbie Is Looking Like a Billion | False | By Andrea Adelson | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/archives/dont-pitch-that-popular-chair-fix-it.html | Don't Pitch That Popular Chair. Fix It. | True | By Michael Varese | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/pro-football-nagle-is-benched-but-has-company.html | PRO FOOTBALL; Nagle Is Benched But Has Company | False | By Timothy W. Smith | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/c-corrections-712392.html | Corrections | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/review-art-25-years-of-staying-creatively-off-balance.html | Review/Art; 25 Years of Staying Creatively Off Balance | False | By Roberta Smith | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/dance-in-review-022192.html | Dance in Review | False | By Anna Kisselgoff | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/cancer-in-a-presidential-candidate.html | Cancer in a Presidential Candidate | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/theater/the-many-faces-and-facets-of-keeping-falsettos-afloat.html | The Many Faces and Facets of Keeping 'Falsettos' Afloat | False | By Glenn Collins | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/sports-of-the-times-some-92-thank-you-notes.html | Sports of The Times; Some '92 Thank You Notes | False | By Dave Anderson | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/sports-people-college-football-colorado-state-lists-charges-against-bruce.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Colorado State Lists Charges Against Bruce | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/markets-closed-for-holiday.html | Markets Closed For Holiday | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/dance-in-review-017592.html | Dance in Review | False | By Jennifer Dunning | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/student-15-is-stabbed.html | Student, 15, Is Stabbed | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/world/irish-vote-covers-abortion-question.html | IRISH VOTE COVERS ABORTION QUESTION | False | By James F. Clarity | 1993-01-04 | TX 3-454657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/business/economic-scene-high-tech-stake-political-sizzle.html | Economic Scene; High-Tech Stake, Political Sizzle | False | By Peter Passell | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/l-when-ukrainians-call-russians-moskali-068092.html | When Ukrainians Call Russians 'Moskali' | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/l-no-toll-increases-without-electronic-scanners-035392.html | No Toll Increases Without Electronic Scanners | False | | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/listening-dinkins-2-sides-racial-dividing-line-dismay-one-hasidic-home.html | Listening to Dinkins on 2 Sides of a Racial Dividing Line; Dismay In One Hasidic Home | False | By Mary B. W. Tabor | 1993-01-04 | TX 3-454657 | | |
| 1992-11-26 | 1992-11-26 | https://www.nytimes.com/1992/11/26/us/republicans-taking-heart-from-senate-runoff-victory-in-georgia.html | Republicans Taking Heart From Senate-Runoff Victory in Georgia | False | By Ronald Smothers | 1993-01-04 | TX 3-454657 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/markets-closed-for-holiday.html | Markets Closed For Holiday | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/news/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/folk-benefit-for-camp.html | Folk Benefit for Camp | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/for-disruptive-students-a-chance-to-succeed.html | For Disruptive Students, a Chance to Succeed | False | By George Judson | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/proposal-ends-carpool-tolls-at-si-bridge.html | Proposal Ends Carpool Tolls At S.I. Bridge | False | By Richard Perez-Pena | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/basketball-knicks-recover-in-time-for-bulls.html | BASKETBALL; Knicks Recover In Time For Bulls | False | By Clifton Brown | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/world/ex-japanese-premier-denies-mob-deal-in-scandal.html | Ex-Japanese Premier Denies Mob Deal in Scandal | False | By David E. Sanger | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/us/quiet-thanksgiving-for-president-and-wife.html | Quiet Thanksgiving for President and Wife | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/us/cameramen-tell-of-struggle-and-fear-in-volcano.html | Cameramen Tell of Struggle and Fear in Volcano | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/l-immigration-reform-holds-key-to-economy-easy-to-get-in-119392.html | Immigration Reform Holds Key to Economy; Easy to Get In | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/the-media-business-advertising-addenda-people-800192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/a-pianist-s-debut.html | A Pianist's Debut | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/on-horse-racing-as-he-enters-retirement-arazi-leaves-mystery-in-wake-of-his-fall.html | ON HORSE RACING; As He Enters Retirement, Arazi Leaves Mystery in Wake of His Fall | False | By Joseph Durso | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/c-corrections-461892.html | Corrections | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/soccer-to-practice-for-1994-a-us-cup-next-june.html | SOCCER; To Practice for 1994, A U.S. Cup Next June | False | By Filip Bondy | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/chronicle-127492.html | CHRONICLE | False | By Raymond Hernandez | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/inside-107092.html | INSIDE | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/review-music-thibaudet-plays-ravel-piano-works.html | Review/Music; Thibaudet Plays Ravel Piano Works | False | By Allan Kozinn | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/style/IHT-asia-frequent-flier-plans-take-off.html | Asia Frequent Flier Plans Take Off | False | By Roger Collis, International Herald Tribune | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/college-football-alabama-era-blossoms-as-auburn-s-dye-departs.html | COLLEGE FOOTBALL; Alabama Era Blossoms As Auburn's Dye Departs | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/the-spoken-word.html | The Spoken Word | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/beekeepers-face-a-myriad-of-challenges.html | Beekeepers Face a Myriad Of Challenges | False | | 1992-12-02 | TX 3-440576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/article-939392-no-title.html | Article 939392 -- No Title | False | By Eric Asimov | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/pro-football-once-again-smith-is-cowboys-ace-in-the-hole.html | PRO FOOTBALL; Once Again, Smith Is Cowboys' Ace in the Hole | False | By Michael Martinez | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/theater/for-children.html | For Children | False | By Dulcie Leimbach | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/theater/pop-jazz-jelly-roll-s-stories-told-with-voice-and-fingers.html | Pop/Jazz; Jelly Roll's Stories, Told With Voice And Fingers | False | By Stephen Holden | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/curtis-sliwa-s-confession.html | Curtis Sliwa's Confession | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/pentagon-s-cuts-are-forcing-big-contractors-to-consolidate.html | Pentagon's Cuts Are Forcing Big Contractors to Consolidate | False | By Calvin Sims | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/selecting-restaurants-by-the-dish.html | Selecting Restaurants by the Dish | False | By Bryan Miller | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/style/IHT-from-bangkok-to-singapore-by-train.html | From Bangkok to Singapore by Train | False | By Andrew Ranard, International Herald Tribune | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/profiles-of-peru.html | Profiles of Peru | False | By Ileana Llosa | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/sounds-around-town-223592.html | Sounds Around Town | False | By Peter Watrous | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/l-india-isn-t-exceptional-for-corruption-120792.html | India Isn't Exceptional for Corruption | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/art-in-review-115092.html | Art in Review | False | By Michael Kimmelman | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/us/innovative-program-in-california-aids-those-with-outdated-skills.html | Innovative Program in California Aids Those With Outdated Skills | False | By Peter T. Kilborn | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/review-photography-gullah-culture-casts-its-spell.html | Review/Photography; Gullah Culture Casts Its Spell | False | By Charles Hagen | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/pro-football-the-reviews-are-in-thumbs-up-for-rookie.html | PRO FOOTBALL; The Reviews Are In: Thumbs Up for Rookie | False | By Michael Martinez | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/us/moon-is-blamed-for-blips-in-a-particle-accelerator.html | Moon Is Blamed for Blips in a Particle Accelerator | False | By Malcolm W. Browne | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/pilgrims-progress-in-bronx-plucky-settlers-give-thanks.html | Pilgrims' Progress: In Bronx, Plucky Settlers Give Thanks | False | By James Bennet | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/arrest-in-shooting-over-price-of-cheese.html | Arrest in Shooting Over Price of Cheese | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/l-why-single-out-one-hospital-for-operating-room-deaths-problem-is-wider-121592.html | Why Single Out One Hospital for Operating-Room Deaths?; Problem Is Wider | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/help-the-un-arm-for-peace.html | Help the U.N. Arm for Peace | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/last-chance.html | Last Chance | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/more-cuts-expected-soon-at-digital.html | More Cuts Expected Soon at Digital | False | By Glenn Rifkin | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/world/washington-seeks-conditions-on-plan-for-somalia-force.html | WASHINGTON SEEKS CONDITIONS ON PLAN FOR SOMALIA FORCE | False | By Clifford Krauss | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/convicted-13-years-ago-man-maintains-innocence.html | Convicted 13 Years Ago, Man Maintains Innocence | False | By Joseph F. Sullivan | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/our-towns-united-in-love-for-homemade-songs.html | OUR TOWNS; United in Love for Homemade Songs | False | By Andrew H. Malcolm | 1992-12-02 | TX 3-440576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/world/de-klerk-plans-vote-in-94-anc-is-unhappy.html | De Klerk Plans Vote in '94; A.N.C. Is Unhappy | False | By Bill Keller | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/sell-photos-not-satellites.html | Sell Photos, Not Satellites | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/the-media-business-advertising-addenda-hall-of-fame-finds-a-home.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hall of Fame Finds a Home | False | By Stuart Elliott | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/basketball-maybe-wright-is-keeping-his-promise.html | BASKETBALL; Maybe Wright Is Keeping His Promise | False | By William C. Rhoden | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/chronicle-732392.html | CHRONICLE | False | By Raymond Hernandez | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/sounds-around-town-223593.html | Sounds Around Town | False | By Peter Watrous | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/nomura-plans-to-reimburse-200-million-of-client-losses.html | Nomura Plans to Reimburse $200 Million of Client Losses | False | By James Sterngold | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/art-in-review-116992.html | Art in Review | False | By Holland Cotter | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/sports-of-the-times-an-evening-with-roses-and-thorns.html | Sports of The Times; An Evening With Roses And Thorns | False | By William C. Rhoden | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/swimming-for-injured-swimmer-the-healing-continues.html | SWIMMING; For Injured Swimmer, The Healing Continues | False | By Malcolm Moran | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/restaurants-051092.html | Restaurants | False | By Bryan Miller | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/in-wake-of-5th-concussion-toon-opts-to-retire.html | In Wake of 5th Concussion, Toon Opts to Retire | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/l-when-rights-of-victims-and-accused-collide-997592.html | When Rights of Victims and Accused Collide | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/at-curbside-kin-cheer-cheerleader-parading-by.html | At Curbside; Kin Cheer Cheerleader Parading By | False | By Melinda Henneberger | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/hockey-top-ranger-line-gets-points-and-some-relief.html | HOCKEY; Top Ranger Line Gets Points and Some Relief | False | By Jennifer Frey | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/us/wave-of-arson-puts-seattle-residents-on-guard.html | Wave of Arson Puts Seattle Residents on Guard | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/IHT-letters-to-the-editor-94072554621.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/sports-people-college-football-faulk-may-see-action.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Faulk May See Action | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/world/mitterrand-s-sojourn-in-israel-goes-well-but.html | Mitterrand's Sojourn in Israel Goes Well, but . . . | False | By Clyde Haberman | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/worldbusiness/IHT-hangover-forecast-for-japan.html | Hangover Forecast for Japan | False | By Carl Gewirtz, International Herald Tribune | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/lodging-plan-for-homeless-is-postponed.html | Lodging Plan For Homeless Is Postponed | False | By Robert D. McFadden | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/art-in-review-113492.html | Art in Review | False | By Michael Kimmelman | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/the-media-business-fcc-torn-over-howard-stern-case.html | THE MEDIA BUSINESS; F.C.C. Torn Over Howard Stern Case | False | By Edmund L Andrews | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/IHT-developing-countries-are-on-board.html | Developing Countries Are on Board | False | By Michael Davenport, International Herald Tribune | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/world/hatzeva-journal-loud-no-to-voice-in-the-wilderness.html | Hatzeva Journal; Loud 'No' to Voice in the Wilderness | False | By Joel Greenberg | 1992-12-02 | TX 3-440576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/a-fund-shifting-system-that-s-open-all-night.html | A Fund-Shifting System That's Open All Night | False | By Michael Quint | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/sports-people-pro-football-knee-surgery-for-craig.html | SPORTS PEOPLE: PRO FOOTBALL; Knee Surgery for Craig | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/us/angry-commuters-snarl-virginia-s-car-pool-plan.html | Angry Commuters Snarl Virginia's Car-Pool Plan | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/art-in-review-114292.html | Art in Review | False | By Michael Kimmelman | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/books/books-of-the-times-a-daunting-father-a-brother-s-shadow.html | Books of The Times; A Daunting Father, A Brother's Shadow | False | By Michiko Kakutani | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/high-school-football-elizabeth-high-school-it-s-matter-getting-here-there.html | HIGH SCHOOL FOOTBALL; At Elizabeth High School, It's a Matter of Getting From Here to There | False | By Robert Lipsyte | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/basketball-nets-seem-to-use-feud-as-fuel-to-beat-lakers.html | BASKETBALL; Nets Seem to Use Feud As Fuel to Beat Lakers | False | By Tom Friend | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/news/tv-weekend-a-sure-hand-for-a-series-on-the-police.html | TV Weekend; A Sure Hand For a Series On the Police | False | By John J. O'Connor | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/world/somalia-aid-workers-split-on-troops.html | Somalia Aid Workers Split on Troops | False | By Jane Perlez | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/woman-74-outdrives-carjackers-police-say.html | Woman, 74, Outdrives Carjackers, Police Say | False | By Richard D. Lyons | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/about-sportsfriday-and-business-day.html | About SportsFriday And Business Day | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/us/group-plans-new-effort-to-defy-ban-on-cuban-aid.html | Group Plans New Effort to Defy Ban on Cuban Aid | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/sports-people-college-football-bruce-admissions-cited.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Bruce Admissions Cited | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/us/quadriplegic-aims-to-become-doctor.html | QUADRIPLEGIC AIMS TO BECOME DOCTOR | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/world/blockaded-iraqi-kurds-face-fearsome-winter.html | Blockaded Iraqi Kurds Face Fearsome Winter | False | By Chris Hedges | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/l-immigration-reform-holds-key-to-economy-994092.html | Immigration Reform Holds Key to Economy | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/market-place-a-bright-outlook-for-reinsurers.html | Market Place; A Bright Outlook For Reinsurers | False | By Kurt Eichenwald | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/business-digest-584392.html | BUSINESS DIGEST | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/world/a-killer-s-tale-a-special-report-a-serbian-fighter-s-path-of-brutality.html | A Killer's Tale -- A special report.; A Serbian Fighter's Path of Brutality | False | By John F. Burns | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/uncertainty-and-hope-on-main-street.html | Uncertainty and Hope on Main Street | False | By Robert D. Hershey Jr. | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/art-in-review-112692.html | Art in Review | False | By Michael Kimmelman | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/bankowned-apartments-auction-prices-upset-coop-owners.html | Bank-Owned Apartments; Auction Prices Upset Co-op Owners | False | By Diana Shaman | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/metro-digest-583592.html | METRO DIGEST | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/IHT-letters-to-the-editor-90329820031.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/the-media-business-advertising-addenda-accounts-138092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/review-art-a-neglected-finnish-modernist-is-rediscovered.html | Review/Art; A Neglected Finnish Modernist Is Rediscovered | False | BY Roberta Smith | 1992-12-02 | TX 3-440576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/bridge-778192.html | Bridge | False | By Alan Truscott | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/bond-sales-from-the-far-side.html | Bond Sales From 'The Far Side' | False | By Steve Lohr | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/IHT-letters-to-the-editor-93448631915.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/news-summary-398092.html | NEWS SUMMARY | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/art-in-review-118592.html | Art in Review | False | By Holland Cotter | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/sounds-around-town-110092.html | Sounds Around Town | False | By Stephen Holden | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/brooklyn-man-44-is-charged-in-beating-death-of-his-father.html | Brooklyn Man, 44, Is Charged In Beating Death of His Father | False | By Lynette Holloway | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/the-media-business-advertising-addenda-bloom-fca-s-task-reviving-70-s-snacks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bloom FCA's Task: Reviving 70's Snacks | False | By Stuart Elliott | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/clerk-in-a-token-booth-is-fatally-shot-in-robbery.html | Clerk in a Token Booth Is Fatally Shot in Robbery | False | By Mary B. W. Tabor | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/a-series-of-quartets.html | A Series of Quartets | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/pro-football-nagle-s-problem-and-jets-getting-into-game.html | PRO FOOTBALL; Nagle's Problem, and Jets': Getting Into Game | False | By Gerald Eskenazi | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/c-corrections-111892.html | Corrections | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/worldbusiness/IHT-the-political-story-on-the-franc.html | The Political Story on the Franc | False | By Jacques Neher, International Herald Tribune | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/cleaning-up-environmental-policy.html | Cleaning Up Environmental Policy | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/pro-football-cowboys-dish-out-more-than-the-giants-can-digest.html | PRO FOOTBALL; Cowboys Dish Out More Than the Giants Can Digest | False | By Frank Litsky | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/high-school-football-midwood-continues-hold-on-offense-of-john-jay.html | HIGH SCHOOL FOOTBALL; Midwood Continues Hold On Offense of John Jay | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/world/yeltsin-rejects-foes-demands-for-major-changs.html | Yeltsin Rejects Foes' Demands for Major Changes | False | By Serge Schmemann | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/l-why-single-out-one-hospital-for-operating-room-deaths-998392.html | Why Single Out One Hospital for Operating-Room Deaths? | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/a-museum-that-children-can-conquer.html | A Museum That Children Can Conquer | False | By Susan Chira | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/on-my-mind-a-lonelier-president.html | On My Mind; A Lonelier President | False | By A. M. Rosenthal | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/results-plus-806092.html | RESULTS PLUS | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/us/little-rock-hopes-clinton-presidency-will-put-its-dogpatch-image-to-rest.html | Little Rock Hopes Clinton Presidency Will Put Its Dogpatch Image to Rest | False | By Michael Kelly | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/sports-people-boxing-lewis-says-foreman-and-not-bowe-is-next.html | SPORTS PEOPLE: BOXING; Lewis Says Foreman And Not Bowe Is Next | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/world/ireland-apparently-turns-down-freer-abortion-law.html | Ireland Apparently Turns Down Freer Abortion Law | False | By James F. Clarity | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/malls-stress-visible-security-to-counter-fears.html | Malls Stress Visible Security to Counter Fears | False | By Jonathan Rabinovitz | 1992-12-02 | TX 3-440576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/review-art-remnants-of-an-ancient-melting-pot.html | Review/Art; Remnants of an Ancient Melting Pot | False | By Holland Cotter | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/world/in-switch-from-tradition-queen-will-pay-taxes.html | In Switch From Tradition, Queen Will Pay Taxes | False | By William E. Schmidt | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/IHT-letters-to-the-editor-90873897932.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/IHT-no-civilian-rights-cant-always-apply.html | No, Civilian Rights Can't Always Apply | False | By William T. Corbett, International Herald Tribune | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/news/finding-meager-help-in-a-sex-complaint-system.html | Finding Meager Help in a Sex-Complaint System | False | By Ralph Blumenthal | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/world/germans-hold-suspect-in-firebombing-that-killed-3-turks.html | Germans Hold Suspect in Firebombing That Killed 3 Turks | False | By Stephen Kinzer | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/world/in-swank-shops-lebanon-seeks-the-gougers.html | In Swank Shops, Lebanon Seeks the Gougers | False | By Ihsan A. Hijazi | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/us/w-j-campbell-62-meteorologist-who-was-an-expert-on-polar-ice.html | W. J. Campbell, 62, Meteorologist Who Was an Expert on Polar Ice | False | By Wolfgang Saxon | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/political-memo-dinkins-stung-repeats-a-message.html | POLITICAL MEMO; Dinkins, Stung, Repeats a Message | False | By Todd S. Purdum | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/art-in-review-117792.html | Art in Review | False | By Charles Hagen | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/the-media-business-qw-to-cease-publication.html | THE MEDIA BUSINESS; QW to Cease Publication | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/IHT-behind-farm-crisisfrench-fear-the-loss-of-a-way-of-life.html | Behind Farm Crisis:French Fear the Loss of a 'Way of Life' | False | By Barry James, International Herald Tribune | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/transactions-925392.html | Transactions | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/the-media-business-advertising-a-faux-company-to-update-a-faded-brand.html | THE MEDIA BUSINESS; ADVERTISING; A Faux Company to Update a Faded Brand | False | By Stuart Elliott | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/us-output-per-worker-is-growing.html | U.S. Output Per Worker Is Growing | False | By Sylvia Nasar | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/abroad-at-home-closing-our-eyes.html | Abroad at Home; Closing Our Eyes? | False | By Anthony Lewis | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/critic-s-choice-tradition-and-nature-in-tandem.html | Critic's Choice; Tradition And Nature In Tandem | False | By Jennifer Dunning | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/IHT-the-high-costs-in-bosnia-can-only-grow-higher.html | The High Costs in Bosnia Can Only Grow Higher | False | By Frederick Bonnart, International Herald Tribune | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/IHT-ski-racers-brace-for-opening-of-the-breakneck-world-cup-season.html | Ski Racers Brace for Opening of the Breakneck World Cup Season | False | By Ian Thomsen, International Herald Tribune | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/l-mideast-peace-talks-must-not-be-derailed-996792.html | Mideast Peace Talks Must Not Be Derailed | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/the-media-business-advertising-addenda-lord-dentsu-gets-chock-full-account.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Lord, Dentsu Gets Chock Full Account | False | By Stuart Elliott | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/business/gatt-pact-is-sought-by-year-end.html | GATT Pact Is Sought By Year-End | False | By Alan Riding | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | By Joan Dupont, International Herald Tribune | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/no-headline-438392.html | No Headline | False | | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/new-york-seen-through-the-lens-of-another-era.html | New York Seen Through the Lens of Another Era | False | By Ralph Blumenthal | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/in-curriculum-fight-an-unlikely-catalyst.html | In Curriculum Fight, an Unlikely Catalyst | False | By Steven Lee Myers | 1992-12-02 | TX 3-440576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/education/bar-columbia-law-school-uncommon-ebullience-evangelism-top.html | At the Bar; At Columbia Law School, an uncommon ebullience and evangelism at the top. | False | By David Margolick | 1992-12-02 | TX 3-440576 | | |
| 1992-11-27 | 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/bit-of-the-future-lives.html | Bit of the Future Lives | False | By Charles Strum | 1992-12-02 | TX 3-440576 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/business/ethan-allen-tries-to-shed-its-colonial-past.html | Ethan Allen Tries to Shed Its Colonial Past | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/world/vienna-journal-once-more-turbulence-for-austrians.html | Vienna Journal; Once More, Turbulence for Austrians | False | By Craig R. Whitney | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/IHT-american-topics-90972554072.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/hockey-islanders-lose-timidly-to-the-bruising-flyers.html | HOCKEY; Islanders Lose Timidly To the Bruising Flyers | False | By Joe Lapointe | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/business/japanese-officially-reaffirm-support-of-rice-import-ban.html | Japanese Officially Reaffirm Support of Rice Import Ban | False | By Andrew Pollack | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/sports-people-college-football-pittsburgh-names-sunseri-interim-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Pittsburgh Names Sunseri Interim Coach | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/us/drinking-might-have-prompted-sexual-advances-senator-says.html | Drinking Might Have Prompted Sexual Advances, Senator Says | False | By Clifford Krauss | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/style/chronicle-160192.html | CHRONICLE | False | By Nadine Brozan | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/sports-people-hockey-leafs-gilmour-suspended-for-eight-days.html | SPORTS PEOPLE: HOCKEY; Leafs' Gilmour Suspended for Eight Days | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/sports-people-horse-racing-hawley-earns-6000th-career-victory.html | SPORTS PEOPLE: HORSE RACING; Hawley Earns 6,000th Career Victory | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/opinion/l-kashmiris-must-have-say-in-their-future-154792.html | Kashmiris Must Have Say in Their Future | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/football-for-handley-leftovers-from-thursday-s-loss.html | FOOTBALL; For Handley, Leftovers From Thursday's Loss | False | By Michael Martinez | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/business/company-briefs-151292.html | COMPANY BRIEFS | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/business/shoppers-fill-stores-but-many-are-just-looking.html | Shoppers Fill Stores, but Many Are Just Looking | False | By Stephanie Strom | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/opinion/observer-time-to-refit.html | Observer; Time To Refit | False | By Russell Baker | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/a-struggling-band-whose-name-gained-fame-before-its-music.html | A Struggling Band Whose Name Gained Fame Before Its Music | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/football-with-sadness-in-his-eyes-toon-bids-farewell.html | FOOTBALL; With Sadness in His Eyes, Toon Bids Farewell | False | By Al Harvin | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/dinkins-campaign-finds-new-sources-of-financial-support-on-wall-street.html | Dinkins Campaign Finds New Sources of Financial Support on Wall Street | False | By James C. McKinley Jr. | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/leg-surgery-for-dixie-brass.html | Leg Surgery For Dixie Brass | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/football-down-the-field-up-the-court-ward-is-a-leader-for-2-teams.html | FOOTBALL; Down the Field, Up the Court: Ward Is a Leader for 2 Teams | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/opinion/l-why-a-single-court-for-patents-isn-t-enough-excluding-not-making-153992.html | Why a Single Court for Patents Isn't Enough; Excluding, Not Making | False | | 1993-01-04 | TX 3-454618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/sports-people-horse-racing-fit-and-57-so-piggott-will-ride-again.html | SPORTS PEOPLE: HORSE RACING; Fit and 57, So Piggott Will Ride Again | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/sports-of-the-times-the-nfl-s-quiet-career-killer.html | Sports of The Times; The N.F.L.'s Quiet Career Killer | False | By Dave Anderson | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/world/un-weighs-terms-by-us-for-sending-somalia-force.html | U.N. Weighs Terms by U.S. For Sending Somalia Force | False | By Paul Lewis | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/obituaries/robert-n-gilmore-jr-lawyer-79.html | Robert N. Gilmore Jr., Lawyer, 79 | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/your-money/IHT-risk-and-return-in-the-emerging-markets-making-a-bet-on-growth.html | Risk and Return in the Emerging Markets: Making a Bet on Growth | False | By Philip Crawford, International Herald Tribune | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/world/japan-says-technical-problems-will-force-storage-of-plutonium.html | Japan Says Technical Problems Will Force Storage of Plutonium | False | By David E. Sanger | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/opinion/l-chivalry-in-blue-157192.html | Chivalry in Blue | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/your-money/IHT-briefcase-93358328889.html | BRIEFCASE | False | , International Herald Tribune | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/us/without-plumbing-villages-in-alaska-face-health-crisis.html | Without Plumbing, Villages In Alaska Face Health Crisis | False | By Jason Deparle | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/bridge-688892.html | Bridge | False | By Alan Truscott | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/us/in-retreat-us-spy-agency-shrugs-at-found-secret-data.html | In Retreat, U.S. Spy Agency Shrugs at Found Secret Data | False | By John Markoff | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/world/serbia-copes-with-its-own-refugees.html | Serbia Copes With Its Own Refugees | False | By Paul Lewis | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/results-plus-807492.html | RESULTS PLUS | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/opinion/l-what-governor-said-and-meant-on-the-crown-heights-verdict-156392.html | What Governor Said and Meant on the Crown Heights Verdict | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/e-corrections-878392.html | Corrections | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/arts/classical-music-in-review-125392.html | Classical Music in Review | False | By Allan Kozinn | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/world/un-weighs-terms-by-us-for-sending-somalia-force-europeans-cautious.html | U.N. Weighs Terms by U.S. For Sending Somalia Force; Europeans Cautious | False | By William E. Schmidt | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/elderly-couple-die-in-attack-with-ice-pick.html | Elderly Couple Die in Attack With Ice Pick | False | By Dennis Hevesi | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/world/hugh-walter-kingwell-wontner-head-of-savoy-hotels-dies-at-84.html | Hugh Walter Kingwell Wontner, Head of Savoy Hotels, Dies at 84 | False | By Wolfgang Saxon | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/opinion/women-in-combat-maybe-yes.html | Women in Combat: Maybe? Yes? | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/hockey-this-tie-was-a-steal-for-rangers.html | HOCKEY; This Tie Was a Steal For Rangers | False | By Jennifer Frey | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/style/chronicle-158092.html | CHRONICLE | False | By Nadine Brozan | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/opinion/a-sterner-test-for-tests.html | A Sterner Test for Tests | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/caribbean-pupils-english-seems-barrier-not-bridge.html | Caribbean Pupils' English Seems Barrier, Not Bridge | False | By Deborah Sontag | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/no-headline-342092.html | No Headline | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/arts/classical-music-in-review-126192.html | Classical Music in Review | False | By Allan Kozinn | 1993-01-04 | TX 3-454618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/news/investing-brokerage-statements-what-they-don-t-tell.html | INVESTING; Brokerage Statements: What They Don't Tell | False | By Susan Antilla | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/business/key-rates-687092.html | Key Rates | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/inside-381192.html | INSIDE | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/style/IHT-venerating-buddha-from-rags-to-riches.html | Venerating Buddha, From Rags to Riches | False | By Michael Gibson, International Herald Tribune | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/arts/of-antoine-busnoys.html | Of Antoine Busnoys | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/fire-destroys-4-businesses-in-queens.html | Fire Destroys 4 Businesses In Queens | False | By Steven Lee Myers | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/news/caveat-emptor-booking-hotel-rooms-guests-find-it-s-a-buyer-s-market.html | CAVEAT EMPTOR; Booking Hotel Rooms: Guests Find It's a Buyer's Market | False | By Edwin McDowell | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/opinion/blood-and-ink-in-mexico.html | Blood And Ink in Mexico | False | By Zachary Margalis | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/world/somali-aid-plan-is-called-most-ambitious-option.html | Somali Aid Plan Is Called Most Ambitious Option | False | By Michael R. Gordon | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/opinion/l-kashmiris-must-have-say-in-their-future-governed-by-the-people-155592.html | Kashmiris Must Have Say in Their Future; Governed by the People | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/opinion/l-jeeves-bertie-s-father-nothing-but-rot-138592.html | Jeeves? Bertie's Father? Nothing but Rot | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/about-new-york-teaching-compassion-in-theater-of-death.html | ABOUT NEW YORK; Teaching Compassion In Theater Of Death | False | By Michael T. Kaufman | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/us/political-memo-glancing-over-his-shoulder-clinton-watches-perot-tide.html | Political Memo; Glancing Over His Shoulder, Clinton Watches Perot Tide | False | By Thomas L Friedman | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/IHT-to-settle-budget-new-money-dispute-splits-europe-as-ministers-fail.html | to Settle Budget : New Money Dispute Splits Europe as Ministers Fail | False | By Tom Redburn, International Herald Tribune | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/opinion/washington-s-new-wimp-factor.html | Washington's New Wimp Factor | False | By Kitty Kelley | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/news-summary-346392.html | News Summary | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/style/chronicle-159892.html | CHRONICLE | False | By Nadine Brozan | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/IHT-american-topics-92794111139.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/your-money/IHT-bitter-logic-of-multiple-devaluations.html | Bitter Logic Of Multiple Devaluations | False | By T.b., International Herald Tribune | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/arts/classical-music-in-review-124592.html | Classical Music in Review | False | By Bernard Holland | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/news/q-a-267992.html | Q & A | False | By Leonard Sloane | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/world/caracas-derails-coup-by-air-force-units.html | Caracas Derails Coup by Air Force Units | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/your-money/IHT-madrid-exchange-seeks-sunnier-skies-after-peseta-storm.html | Madrid Exchange Seeks Sunnier Skies After Peseta Storm | False | , International Herald Tribune | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/soccer-22-educated-feet-take-davidson-to-quarterfinals.html | SOCCER; 22 Educated Feet Take Davidson to Quarterfinals | False | By Alex Yannis | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/arts/critic-s-notebook-a-different-drummer-retreats-from-the-beat.html | Critic's Notebook; A Different Drummer Retreats From the Beat | False | By Jon Pareles | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/your-money/IHT-briefcase-92281962382.html | BRIEFCASE | False | , International Herald Tribune | 1993-01-04 | TX 3-454618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/opinion/rescuing-romanias-orphans.html | Rescuing Romania's Orphans | False | By Howard Altstein | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/business/executive-changes-641192.html | Executive Changes | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/world/drill-mistaken-for-actual-attack-led-to-us-firing-on-turkish-ship.html | Drill Mistaken for Actual Attack Led to U.S. Firing on Turkish Ship | False | By Michael R. Gordon | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/william-gunn-31-police-officer-shot-in-1989-hunt-for-a-gunman.html | William Gunn, 31, Police Officer Shot in 1989 Hunt for a Gunman | False | By Lee A. Daniels | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/arts/review-music-from-masur-an-1881-program-sort-of.html | Review/Music; From Masur, an 1881 Program, Sort Of | False | By Allan Kozinn | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/few-shoppers-say-3-tax-lures-them-to-new-jersey.html | Few Shoppers Say 3% Tax Lures Them to New Jersey | False | By Charles Strum | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/news/how-they-do-it-mrs-halvorsen-finds-lasting-benefits-in-an-unexpected-job-loss.html | HOW THEY DO IT; Mrs. Halvorsen Finds Lasting Benefits in an Unexpected Job Loss | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/on-college-football-it-s-time-to-create-financial-options.html | ON COLLEGE FOOTBALL; It's Time to Create Financial Options | False | By Malcolm Moran | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/transactions-955092.html | Transactions | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/business/business-digest-419292.html | BUSINESS DIGEST | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/health/health-costs-checking-bills-carefully-to-catch-costly-errors.html | HEALTH COSTS; Checking Bills Carefully To Catch Costly Errors | False | By Leonard Sloane | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/plans-to-alter-school-board-gain-support.html | Plans to Alter School Board Gain Support | False | By Sam Howe Verhovek | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/business/income-spending-up-sharply.html | Income, Spending Up Sharply | False | By Kenneth N. Gilpin | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/sports-people-baseball-marlins-owner-is-added-to-lawsuit.html | SPORTS PEOPLE: BASEBALL; Marlins Owner Is Added to Lawsuit | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/us/beliefs-405292.html | Beliefs | False | By Peter Steinfels | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/opinion/l-why-a-single-court-for-patents-isn-t-enough-152092.html | Why a Single Court for Patents Isn't Enough | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/world/russian-parliament-calls-for-economic-shift.html | Russian Parliament Calls for Economic Shift | False | By Celestine Bohlen | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/in-isolated-bronx-park-death-visits-frequently.html | In Isolated Bronx Park, Death Visits Frequently | False | By Ian Fisher | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/world/germany-outlaws-a-neo-nazi-group.html | GERMANY OUTLAWS A NEO-NAZI GROUP | False | By Stephen Kinzer | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/most-ruthless-mafia-leader-left-leader-lam-runs-lucchese-family-agents-say.html | 'Most Ruthless Mafia Leader Left; Leader on the Lam Runs the Lucchese Family, Agents Say | False | By Selwyn Raab | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/IHT-in-japan-foreign-horses-are-kept-off-fast-track-as-racing-booms.html | in Japan: Foreign Horses Are Kept Off Fast Track as Racing Booms | False | By Christine Casatelli, International Herald Tribune | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/business/your-money.html | Your Money | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/with-a-big-claim-a-tiny-tribe-seeks-aid.html | With a Big Claim, a Tiny Tribe Seeks Aid | False | By Constance L. Hays | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/books/revise-revise-manuscript-tells-it-all.html | Revise, Revise: Manuscript Tells It All | False | By Herbert Mitgang | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/arts/review-pop-highlighting-the-versatility-of-trinidadian-steel-drums.html | Review/Pop; Highlighting the Versatility Of Trinidadian Steel Drums | False | By Jon Pareles | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/world/women-in-irish-parliament-vow-a-fight-over-abortions.html | Women in Irish Parliament Vow a Fight Over Abortions | False | By James F. Clarity | 1993-01-04 | TX 3-454618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/jeweler-decapitated-and-son-is-arrested.html | Jeweler Decapitated And Son Is Arrested | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/business/light-trading-for-markets.html | Light Trading For Markets | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/archives/using-life-insurance-to-pay-estate-taxes.html | Using Life Insurance to Pay Estate Taxes | True | By Mary Rowland | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/us/clinton-chats-with-reagan-then-heads-out-to-the-mall.html | Clinton Chats With Reagan, Then Heads Out to the Mall | False | By Michael Kelly | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/opinion/haitian-refugees-don-t-panic-plan.html | Haitian Refugees: Don't Panic. Plan. | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/your-money/IHT-maxwell-case-scares-pension-reformers.html | Maxwell Case Scares Pension Reformers | False | By Aline Sullivan, International Herald Tribune | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/artist-of-the-possible-brenda-bacon-in-trenton-vortex.html | Artist of the Possible; Brenda Bacon, in Trenton Vortex | False | By Wayne King | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/news/funds-watch-the-top-10-in-the-popular-growth-family.html | FUNDS WATCH; The Top 10 in the Popular Growth Family | False | By Carole Gould | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/your-money/IHT-fund-rankingsdo-they-help-pick-winners.html | Fund Rankings:Do They Help Pick Winners? | False | By Conrad De Aenlle, International Herald Tribune | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/c-corrections-885692.html | Corrections | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/metro-digest-406092.html | METRO DIGEST | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/c-corrections-881392.html | Corrections | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/business/a-surge-into-stock-mutual-funds.html | A Surge Into Stock Mutual Funds | False | By Floyd Norris | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/c-corrections-883092.html | Corrections | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/opinion/l-letter-on-the-baltics-minority-rights-and-dreams-of-empire-131892.html | Letter: On the Baltics; Minority Rights and Dreams of Empire | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/basketball-knicks-hoping-to-be-matinee-matadors.html | BASKETBALL; Knicks Hoping to Be Matinee Matadors | False | By Clifton Brown | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/us/some-legal-experts-see-intolerance-as-h.i.v.-and-sex-are-linked-to-crime.html | Some Legal Experts See Intolerance as H.I.V. and Sex Are Linked to Crime | False | By Adam Nossiter | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/IHT-aide-says-nothing-was-sinister-despite-scandal-whats-in-passport-files.html | Aide Says Nothing Was Sinister, Despite Scandal : What's in Passport Files? | False | By Paul F. Horvitz, International Herald Tribune | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/arts/review-pop-5-band-colombian-party-works-too-well.html | Review/Pop; 5-Band Colombian Party Works Too Well | False | By Peter Watrous | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/IHT-american-topics-92807462780.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/the-hard-fact-of-life-of-a-school-s-closing.html | The Hard Fact of Life Of a School's Closing | False | | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/opinion/revive-roosevelts-ccc.html | Revive Roosevelt's C.C.C. | False | By Stephen E. Ambrose | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/world/us-plan-to-guard-convoys-is-backed-by-somali-general.html | U.S. PLAN TO GUARD CONVOYS IS BACKED BY SOMALI GENERAL | False | By Jane Perlez | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/arts/classical-music-in-review-127092.html | Classical Music in Review | False | By Alex Ross | 1993-01-04 | TX 3-454618 | | |
| 1992-11-28 | 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/seton-hall-falls-short-in-the-nit.html | Seton Hall Falls Short In the N.I.T. | False | By William C. Rhoden | 1993-01-04 | TX 3-454618 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-jennifer-coleman-john-h-thieroff.html | WEDDINGS; Jennifer Coleman, John H. Thieroff | False | | 1993-02-05 | TX 3-479234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/hockey-for-the-rangers-it-s-who-s-in-goal.html | HOCKEY; For the Rangers, It's 'Who's in Goal? | False | By Jennifer Frey | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/keansburg-journal-cheers-for-a-football-hero-s-return.html | Keansburg Journal; Cheers for a Football Hero's Return | False | By Arthur Z. Kamin | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/l-danger-from-runoff-to-drinking-water-922493.html | Danger From Runoff To Drinking Water | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/l-euro-disney-925792.html | Euro Disney | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/data-bank-november-29-1992.html | Data Bank/November 29, 1992 | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/unions-brace-for-fight-over-county-contracts.html | Unions Brace for Fight Over County Contracts | False | By Elsa Brenner | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/beat-up-blown-up-and-blown-away.html | Beat Up, Blown Up and Blown Away | False | By Frederick Luciani | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/us/clinton-offering-few-hints-of-his-plans-for-spy-agency.html | Clinton Offering Few Hints of His Plans for Spy Agency | False | By Elaine Sciolino | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/bus-fare-cuts-fail-to-lure-queens-riders.html | Bus-Fare Cuts Fail to Lure Queens Riders | False | By Seth Faison | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/about-cars-from-geo-a-second-generation-prizm.html | ABOUT CARS; From Geo, a Second-Generation Prizm | False | By Marshall Schuon | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/college-football-a-big-impression-in-a-small-venue.html | COLLEGE FOOTBALL; A Big Impression In a Small Venue | False | By William C. Rhoden | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/thing-the-carhartt-jacket.html | THING; The Carhartt Jacket | False | By Michel Marriott | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/opinion/l-leaf-fall-connects-us-to-cycle-of-seasons-210192.html | Leaf Fall Connects Us to Cycle of Seasons | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/q-and-a-094992.html | Q and A | False | By Shawn G. Kennedy | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/l-assessments-082592.html | Assessments | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/opinion/the-inmate-riddle-and-its-moral.html | The Inmate Riddle, and Its Moral | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/psychiatric-hospitals-faulted-on-medication-of-children.html | Psychiatric Hospitals Faulted On Medication of Children | False | By Diana Jean Schemo | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/c-corrections-984392.html | Corrections | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/evening-hours-international-gala.html | EVENING HOURS; International Gala | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/egos-ids-a-what-a-club-not-here.html | EGOS & IDS; A What? A Club? Not Here! | False | By Degen Pener | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/home-clinic-the-joy-and-ease-of-a-gliding-pocket-door.html | HOME CLINIC; The Joy and Ease of a Gliding Pocket Door | False | By John Warde | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/chronicle-211693.html | CHRONICLE | False | By Nadine Brozan | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/children-s-books-bookshelf-728692.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/education-for-the-gifted-seen-as-a-luxury-faces-cutbacks.html | Education for the Gifted, Seen As a Luxury, Faces Cutbacks | False | By Jon Nordheimer | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/travel-advisory-a-fast-journey-to-2-celebrations.html | TRAVEL ADVISORY; A Fast Journey To 2 Celebrations | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/currency.html | CURRENCY | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/turf-wars-in-new-mexico.html | Turf Wars in New Mexico | False | By Antonya Nelson | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/the-nation-agreement-on-an-indian-claim-opens-new-areas-of-dispute.html | THE NATION; Agreement on an Indian Claim Opens New Areas of Dispute | False | By Keith Schneider | 1993-02-05 | TX 3-479234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/college-football-seminoles-pound-then-root-for-gators.html | COLLEGE FOOTBALL; Seminoles Pound, Then Root For Gators | False | By Charlie Nobles | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/westchester-qa-priscilla-hambrickdixonethnic-pride-vs-ethnic.html | WESTCHESTER Q&A:; PRISCILLA HAMBRICK-DIXONEthnic Pride vs. Ethnic Chauvinism | False | By Donna Greene | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/some-holiday-offerings-for-youngsters.html | Some Holiday Offerings for Youngsters | False | By Merri Rosenberg | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/opinion/l-what-we-need-money-for-and-where-to-get-it-economic-council-464392.html | What We Need Money for and Where to Get It; Economic Council | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/college-basketball-robinson-superb-in-debut-as-boilermakers-triumph.html | COLLEGE BASKETBALL; Robinson Superb in Debut as Boilermakers Triumph | False | By William N. Wallace | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/lowcost-stays-in-czech-homes.html | Low-Cost Stays in Czech Homes | False | By Suzanne Cassidy | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/market-watch-the-economy-holiday-cheer-but-will-it-last.html | MARKET WATCH; The Economy: Holiday Cheer, But Will It Last? | False | By Steven Greenhouse | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/us/after-500-years-discovering-jewish-ties-that-bind.html | After 500 Years, Discovering Jewish Ties That Bind | False | By Kathleen Teltsch | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/postings-sarah-lawrence-expansion-a-new-science-center.html | POSTINGS; Sarah Lawrence Expansion; A New Science Center | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/cuttings-that-hardy-perennial-the-seed-catalogue.html | CUTTINGS; That Hardy Perennial the Seed Catalogue | False | By Cass Peterson | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/opinion/if-caterpillars-could-ski.html | If Caterpillars Could Ski | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-shortsmall-presses-fiction.html | IN SHORT/SMALL PRESSES; FICTION | False | By Gardner McFall | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/support-groups-grow-for-transplant-patients.html | Support Groups Grow For Transplant Patients | False | By Linda Saslow | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/what-is-a-24000-square-foot-white-elephant.html | What Is a 24,000-Square-Foot White Elephant? | False | By David Gonzalez | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/obituaries/bernard-m-baruch-jr-financier-s-son-90.html | Bernard M. Baruch Jr., Financier's Son, 90 | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-robin-westfield-david-briskman.html | WEDDINGS; Robin Westfield, David Briskman | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/westchester-guide-347692.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/art-review-fascination-with-northwestern-indians.html | ART REVIEW; Fascination With Northwestern Indians | False | By Phyllis Braff | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/l-free-screenings-of-prostates-244592.html | Free Screenings Of Prostates | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/my-enemy-brother.html | 'My Enemy Brother' | False | By Clyde Haberman | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/on-golf-players-can-find-a-sublime-simplicity-in-the-birthplace-of-the-game.html | ON GOLF; Players Can Find a Sublime Simplicity in the Birthplace of the Game | False | By Jaime Diaz | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/stamps-the-un-celebrates-human-rights-vision.html | STAMPS; The U.N. Celebrates Human Rights Vision | False | By Barth Healey | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/no-headline-338892.html | No Headline | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/residential-resales-124492.html | Residential Resales | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-carolyn-weiss-c-l-clayton.html | WEDDINGS; Carolyn Weiss, C. L. Clayton | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/world/libya-faces-more-sanctions-at-a-precarious-time.html | Libya Faces More Sanctions at a Precarious Time | False | By Youssef M. Ibrahim | 1993-02-05 | TX 3-479234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/sports-people-boxing-a-knockout-and-a-half.html | SPORTS PEOPLE: BOXING; A Knockout and a Half? | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/art-nick-and-nora-of-the-abstract.html | ART; Nick and Nora of the Abstract | False | By William Zimmer | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/outdoors-a-preholiday-turkey-hunt-that-wasnt.html | OUTDOORS; A Pre-Holiday Turkey Hunt That Wasn't | False | By Pete Bodo | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/classic-vessels-whimsical-teapots-round-out-a-crafts-show.html | Classic Vessels, Whimsical Teapots Round Out a Crafts Show | False | By Bess Liebenson | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/streetscapes-the-brinckerhoff-carriage-house-the-end-for-a-victorian-gem.html | Streetscapes: The Brinckerhoff Carriage House; The End for a Victorian Gem | False | By Christopher Gray | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-short-small-presses-nonfiction-970392.html | IN SHORT/SMALL PRESSES; NONFICTION | False | By Andrea Cooper | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/the-hospitals-war-patients-or-power.html | The Hospitals' War: Patients or Power? | False | By Stewart Ain | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/the-world-poised-in-haiti-2-kinds-of-refuge-with-a-single-goal.html | THE WORLD; Poised in Haiti: 2 Kinds of Refuge With a Single Goal | False | By Howard W. French | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/camera-settling-disputes-without-litigation.html | CAMERA; Settling Disputes Without Litigation | False | By John Durniak | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/a-foreign-notion-for-washington-us-needs-higher-taxes.html | A Foreign Notion for Washington: U.S. Needs Higher Taxes | False | By Steven Greenhouse | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/c-corrections-071092.html | Corrections | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/getting-a-taste-of-the-corporate-life.html | Getting a Taste of the Corporate Life | False | By Ina Aronow | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/immigrants-faith-lifts-the-housing-market.html | Immigrants' Faith Lifts the Housing Market | False | By Thomas J. Lueck | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/magazine/the-flu-pandemic.html | The Flu Pandemic | False | By Robin Marantz Henig | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/crime-758892.html | Crime | False | By Marilyn Stasio | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/l-what-s-in-store-for-the-retirees-of-unisys-817792.html | What's in Store for the Retirees of Unisys | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/lirr-adds-parking-spots-as-ridership-keeps-slipping.html | L.I.R.R. Adds Parking Spots As Ridership Keeps Slipping | False | By Terry Considine Williams | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/egos-ids-they-might-be-costumes.html | EGOS & IDS; They Might Be Costumes | False | By Degen Pener | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-karen-fox-william-barrett.html | WEDDINGS; Karen Fox, William Barrett | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/c-corrections-618292.html | Corrections | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/television-view-an-icon-in-an-armchair-makes-a-gracious-exit.html | TELEVISION VIEW; An Icon in an Armchair Makes a Gracious Exit | False | By John J. O'Connor | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/ordained-women-gaining-acceptance.html | Ordained Women Gaining Acceptance | False | By Robert E. Tomasson | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/l-the-word-from-social-security-814292.html | The Word From Social Security | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/travel-advisory-it-s-summer-in-montreal-biodome.html | TRAVEL ADVISORY; It's Summer in Montreal Biodome | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/they-fueled-the-boom-in-fresh-game.html | They Fueled the Boom in Fresh Game | False | By Anne Semmes | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/talking-paydowns-reducing-mortgage-principal.html | Talking: Paydowns; Reducing Mortgage Principal | False | By Andree Brooks | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/us/john-c-daniel-93-admiral-had-a-role-in-53-korean-truce.html | John C. Daniel, 93; Admiral Had a Role In '53 Korean Truce | False | By Eric Pace | 1993-02-05 | TX 3-479234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/world/russian-economic-turmoil-persists-but-not-chaos.html | Russian Economic Turmoil Persists, but Not Chaos | False | By Steven Erlanger | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/l-howard-stern-escape-hatch-for-commuters-981992.html | HOWARD STERN; Escape Hatch For Commuters | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/us/inside-318392.html | INSIDE | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/the-executive-life-riding-bushs-coattails-right-out-of-their-jobs.html | The Executive Life; Riding Bush's Coattails Right Out of Their Jobs | False | By Peter Becker | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/viewpoints-the-sirens-of-investment-tax-credits.html | Viewpoints; The Sirens of Investment Tax Credits | False | By Jane Gravelle | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-short-small-presses-nonfiction-973892.html | IN SHORT/SMALL PRESSES: NONFICTION | False | By Ari L. Goldman | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/in-cities-and-prisons-hispanic-gang-grows.html | In Cities and Prisons, Hispanic Gang Grows | False | By Raymond Hernandez | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-amy-kittenplan-joshua-hubbard.html | WEDDINGS; Amy Kittenplan, Joshua Hubbard | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/opinion/l-what-we-need-money-for-and-where-to-get-it-fixing-unemployment-469492.html | What We Need Money for and Where to Get It; Fixing Unemployment | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/dual-classes-help-pupils-learn-2-languages.html | Dual Classes Help Pupils Learn 2 Languages | False | By Mary Beth Guyther | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/q-and-a-802192.html | Q and A | False | By Terence P. Neilan | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/engagements-miriam-judlowe-lorin-reisner.html | ENGAGEMENTS; Miriam Judlowe, Lorin Reisner | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/us/graduate-aides-strike-at-berkeley-to-set-up-union.html | Graduate Aides Strike at Berkeley to Set Up Union | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/mutual-funds-when-the-time-is-right-to-sell.html | Mutual Funds; When the Time Is Right to Sell | False | By Carole Gould | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/evening-hours-on-the-sidewalks-of-saks.html | EVENING HOURS; On the Sidewalks of Saks | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/us/woman-victorious-in-client-sex-case.html | WOMAN VICTORIOUS IN CLIENT-SEX CASE | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/l-new-group-speeds-food-to-the-hungry-921692.html | New Group Speeds Food to the Hungry | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/dining-out-encore-in-italian-family-style-dining.html | DINING OUT; Encore in Italian Family-Style Dining | False | By Joanne Starkey | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/reading-writing-and-arithmetic-and-now-right-and-wrong.html | Reading, Writing and Arithmetic and, Now, Right and Wrong | False | By Kate Stone Lombardi | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/time-for-optimism-to-be-abroad-in-the-land.html | Time for Optimism to Be Abroad in the Land? | False | By Allen R. Myerson | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/data-update.html | Data Update | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/witnesses-sought-in-a-reported-carjacking.html | Witnesses Sought in a Reported Carjacking | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/engagements-lisa-coleman-and-jonathan-bradlow.html | ENGAGEMENTS; Lisa Coleman and Jonathan Bradlow | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-short-small-presses-nonfiction-972092.html | IN SHORT/SMALL PRESSES: NONFICTION | False | By Doreen Morrissey | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/backtalk-aids-and-skating-let-knowledge-replace-fear.html | BACKTALK; AIDS and Skating Let Knowledge Replace Fear | False | By Judy Blumberg | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/treating-lymphedema-swelling-after-surgery.html | Treating Lymphedema, Swelling After Surgery | False | By Linda Saslow | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-tracey-priestley-bradford-schaaf.html | WEDDINGS; Tracey Priestley, Bradford Schaaf | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/81st-annual-campaign-for-the-neediest-begins.html | 81st Annual Campaign For the Neediest Begins | False | By Clifford J. Levy | 1993-02-05 | TX 3-479234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/egos-ids-the-children-have-chosen.html | EGOS & IDS; The Children Have Chosen | False | By Degen Pener | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/leaks-about-slain-officer-inappropriate-kelly-says.html | Leaks About Slain Officer Inappropriate, Kelly Says | False | By Steven Lee Myers | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/pop-music-leonard-cohen-the-lord-byron-of-rock-and-roll.html | POP MUSIC; Leonard Cohen, the Lord Byron of Rock-and-Roll | False | By Karen Schoemer | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-soraya-chemaly-thomas-jones.html | WEDDINGS; Soraya Chemaly, Thomas Jones | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/l-no-headline-975492.html | No Headline | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/commercial-property-retailer-s-recession-strategy-opportunity-drives-kmart-s.html | Commercial Property: Retailer's Recession Strategy; Opportunity Drives Kmart's Expansion | False | By Claudia H. Deutsch | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/engagements-eve-l-yohalem-and-nicholas-polsky.html | ENGAGEMENTS; Eve L. Yohalem and Nicholas Polsky | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/engagements-amy-penwell-s-w-mclaughlin.html | ENGAGEMENTS; Amy Penwell, S. W. McLaughlin | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/all-about-condoms-a-safesex-product-in-need-of-a-marketing-plan.html | All About: Condoms; A Safe-Sex Product in Need of a Marketing Plan | False | By David Hochman | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/sports-of-the-times-jets-need-boomer-but-giants-may-need-a-quarterback-too.html | Sports of The Times; Jets Need Boomer. But Giants May Need A Quarterback, Too. | False | By Dave Anderson | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/l-howard-stern-tomorrow-s-listeners-982792.html | HOWARD STERN; Tomorrow's Listeners | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/news-summary-319192.html | NEWS SUMMARY | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/l-flood-tunnel-a-way-to-avert-tragedy-220092.html | Flood Tunnel: A Way To Avert Tragedy | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/engagements-lauren-spergel-stuart-baron.html | ENGAGEMENTS; Lauren Spergel, Stuart Baron | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-short-small-presses-nonfiction-971192.html | IN SHORT/SMALL PRESSES; NONFICTION | False | By David Walton | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/this-can-t-be-love-i-feel-this-evolutionary-spell.html | This Can't Be Love, I Feel This Evolutionary Spell | False | By Natalie Angier | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/best-sellers-november-29-1992.html | BEST SELLERS: November 29, 1992 | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/vows-leslie-greenberg-and-wayne-josel.html | VOWS; Leslie Greenberg and Wayne Josel | False | By Lois Smith Brady | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/what-hath-ureli-corelli-hill-wrought.html | What Hath Ureli Corelli Hill Wrought? | False | By James R. Oestreich | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/opinion/l-the-art-of-the-insult-480592.html | The Art of the Insult | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/travel-advisory-tourists-continue-to-visit-egypt-despite-violence.html | TRAVEL ADVISORY; Tourists Continue To Visit Egypt, Despite Violence | False | By Suzanne MacNeille | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/us/coyotes-blamed-for-rabies-outbreak-in-texas.html | Coyotes Blamed for Rabies Outbreak in Texas | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/focus-idaho-panhandle-paradise-seekers-drive-up-house-prices.html | Focus: Idaho Panhandle; 'Paradise' Seekers Drive Up House Prices | False | By Andree Brooks | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/art-view-marching-to-a-drummer-of-her-own.html | ART VIEW; Marching To a Drummer Of Her Own | False | By Michael Kimmelman | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-shortsmall-presses-life-in-a-wornout-valley.html | IN SHORT/SMALL PRESSES; Life in a Worn-Out Valley | False | By Caitlin Kelly | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/hockey-lots-of-muscle-and-a-touch-of-turgeon.html | HOCKEY; Lots of Muscle, and a Touch of Turgeon | False | By Joe Lapointe | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/in-the-region-long-island-recent-sales-227692.html | In the Region: Long Island; Recent Sales | False | | 1993-02-05 | TX 3-479234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/i-cant-help-plagiarizing-from-real-life.html | 'I Can't Help Plagiarizing From Real Life' | False | By Sharon O'Brien | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/classical-view-lessons-for-the-future-may-lurk-in-the-past.html | CLASSICAL VIEW; Lessons for the Future May Lurk in the Past | False | By Edward Rothstein | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/london-fashion-an-s-o-s.html | London Fashion: An S O S | False | By Bernadine Morris | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/recent-sales-228492.html | Recent Sales | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/on-sunday-for-shoppers-celebration-was-on-friday.html | On Sunday; For Shoppers, Celebration Was on Friday | False | By Michael Winerip | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-short-small-presses-fiction.html | IN SHORT/SMALL PRESSES: FICTION | False | By David Unger | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/everybodys-beautiful.html | Everybody's Beautiful | False | By Nora Johnson | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/art-view-rembrandt-peale-predestined-to-be-a-painter.html | ART VIEW; Rembrandt Peale: Predestined To Be a Painter | False | By John Russell | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/world/former-rebels-balk-as-a-salvador-deadline-nears.html | Former Rebels Balk as a Salvador Deadline Nears | False | By Shirley Christian | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/l-no-headline-974692.html | No Headline | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/the-world-dour-sentinels-of-lenin-s-tomb-they-are-not.html | THE WORLD; Dour Sentinels of Lenin's Tomb They Are Not | False | By Serge Schmemann | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/movies/c-corrections-985192.html | Corrections | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/l-formula-one-has-wrong-idea-821592.html | Formula One Has Wrong Idea | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/archives/film-curtiz-a-man-for-all-genres.html | FILM; Curtiz: A Man for All Genres . . . | True | By Nora Sayre | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/evening-hours-grand-illusions.html | EVENING HOURS; Grand Illusions | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/viewpoints-faulty-lessons-from-the-boardroom.html | Viewpoints; Faulty Lessons From the Boardroom | False | By Mitchell L Moss | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/shoppers-world-handpainted-perfection-porcelain-from-nyon.html | SHOPPER'S WORLD; Hand-Painted Perfection, Porcelain From Nyon | False | By Katherine Ashenburg | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/the-world-it-s-china-against-the-world-with-a-great-deal-at-stake.html | THE WORLD; It's China Against the World, With a Great Deal at Stake | False | By Nicholas D. Kristof | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/obituaries/nathan-appleman-88-oilman-and-benefactor.html | Nathan Appleman, 88, Oilman and Benefactor | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/theater-review-pastiche-of-rodgers-and-hammerstein.html | THEATER REVIEW; Pastiche of Rodgers And Hammerstein | False | By Leah D. Frank | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-susan-horwitz-c-b-pomerantz.html | WEDDINGS; Susan Horwitz, C. B. Pomerantz | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/art-new-life-for-faded-photographs.html | ART; New Life for Faded Photographs | False | By Vivien Raynor | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/the-nation-even-for-ordained-women-church-can-be-a-cold-place.html | THE NATION; Even for Ordained Women, Church Can Be a Cold Place | False | By Ari L Goldman | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/pine-barrens-ruling-unlikely-to-cause-big-changes-soon.html | Pine Barrens Ruling Unlikely to Cause Big Changes Soon | False | By John Rather | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-carolyn-thompson-and-glenn-garrison.html | WEDDINGS; Carolyn Thompson and Glenn Garrison | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/scenes-a-celebration-in-black.html | SCENES; A Celebration in Black | False | By Jean Nathan | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/nov-22-27-god-save-the-taxpayer.html | NOV. 22-27; God Save The Taxpayer | False | By William E. Schmidt | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/l-drunken-driving-cases-roles-for-lawyers-221792.html | Drunken Driving Cases: Roles for Lawyers | False | | 1993-02-05 | TX 3-479234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/arts-artifacts-feeling-totally-at-home-with-furniture-by-stickley.html | ARTS/ARTIFACTS; Feeling Totally at Home With Furniture by Stickley | False | By Rita Reif | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/new-jersey-q-a-myra-terry-the-outspoken-new-president-of-now.html | NEW JERSEY Q & A: MYRA TERRY; The Outspoken New President of NOW | False | By Sandra Friedland | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/us/how-the-president-lost-a-campaign-of-disorganization-and-disappointment.html | How the President Lost: a Campaign of Disorganization and Disappointment | False | By Michael Wines | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/the-joy-and-ease-of-a-gliding-pocket-door.html | The Joy and Ease of a Gliding Pocket Door | False | By John Warde | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/movies/film-view-keeping-grown-ups-pacified.html | FILM VIEW; Keeping Grown-Ups Pacified | False | By Caryn James | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/lawsuit-attacks-the-segregation-of-urban-schools-from-white-suburbs.html | Lawsuit Attacks the Segregation of Urban Schools From White Suburbs | False | By George Judson | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/profile-carol-bartz-imposing-a-hierarchy-on-a-gaggle-of-techies.html | Profile: Carol Bartz; Imposing a Hierarchy On a Gaggle of Techies | False | By Lawrence M. Fisher | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/l-howard-stern-good-for-a-laugh-980092.html | HOWARD STERN; Good For a Laugh | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/engagements-lisa-beth-jaffe-and-jeffrey-weltz.html | ENGAGEMENTS; Lisa Beth Jaffe And Jeffrey Weltz | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/home-entertainment-price-and-performance-add-up-to-a-real-bargain.html | HOME ENTERTAINMENT; Price and Performance Add Up to a Real Bargain | False | By Hans Fantel | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/wall-street-equal-justice-for-vultures.html | Wall Street; Equal Justice for Vultures? | False | By Diana B. Henriques | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/out-there-washington-good-time-bookstore.html | OUT THERE: WASHINGTON; Good-Time Bookstore | False | By Jennifer Steinhauer | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/a-great-lover-and-a-great-reader.html | A Great Lover and a Great Reader | False | By Leonard Michaels | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/l-free-screenings-of-prostates-244593.html | Free Screenings Of Prostates | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/nov-22-27-neo-nazi-challenge-killings-prompt-germany-to-crack-down.html | NOV. 22-27: Neo-Nazi Challenge; Killings Prompt Germany To Crack Down | False | By Stephen Kinzer | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/notebook-santos-ready-to-return-after-speedy-recovery.html | NOTEBOOK; Santos Ready to Return After Speedy Recovery | False | By Joseph Durso | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/magazine/on-language-bubble-bubble-toil-and-transition.html | ON LANGUAGE; Bubble, Bubble, Toil and Transition | False | By William Safire | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/archives/theater-a-comedy-writer-remembers-her-favorite-years.html | THEATER; A Comedy Writer Remembers Her Favorite Years | True | By By Lucille Kallen | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/l-tv-season-tune-in-drop-out-983592.html | TV SEASON; Tune In, Drop Out | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-allison-lewis-f-h-brooks-jr.html | WEDDINGS; Allison Lewis, F. H. Brooks Jr. | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/l-danger-from-runoff-to-drinking-water-922492.html | Danger From Runoff To Drinking Water | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/generals-over-their-heads.html | Generals Over Their Heads | False | By David Haward Bain | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/the-great-swamp-as-battlefield-again.html | The Great Swamp as Battlefield, Again | False | By Marian H. Mundy | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-nina-coleman-andrew-lesueur.html | WEDDINGS; Nina Coleman, Andrew LeSueur | False | | 1993-02-05 | TX 3-479234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/just-across-the-golden-gate.html | Just Across the Golden Gate | False | By Susan Benner | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/c-corrections-237293.html | Corrections | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/north-fork-rallies-around-own-theater.html | North Fork Rallies Around Own Theater | False | By Anne C. Fullam | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/world/us-move-might-save-ailing-somali-relief-effort.html | U.S. Move Might Save Ailing Somali Relief Effort | False | By Jane Perlez | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/uniforms-an-act-that-knows-no-boundaries.html | UNIFORMS; An Act That Knows No Boundaries | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/art-multiculturalism-is-examined-at-the-hudson-river-museum.html | ART; Multiculturalism Is Examined At the Hudson River Museum | False | By Vivien Raynor | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/conversations-leticia-quezada-la-s-schools-chief-wants-power-vote-for-immigrant.html | Conversations/Leticia Quezada; L.A.'s Schools Chief Wants Power, And the Vote, for Immigrant Parents | False | By Robert Reinhold | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/long-island-journal-236492.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/practical-traveler-gifts-destined-for-a-suitcase.html | PRACTICAL TRAVELER; Gifts Destined For a Suitcase | False | By Betsy Wade | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/when-time-s-money-organizing-pays-off.html | When Time's Money, Organizing Pays Off | False | By Penny Singer | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/magazine/l-rage-in-a-tenured-position-075292.html | RAGE IN A TENURED POSITION | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/a-basketball-circuit-discovers-a-new-draw.html | A Basketball Circuit Discovers a New Draw | False | By Jack Cavanaugh | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/about-long-island-food-and-wine-benefits-train-the-undexterous.html | ABOUT LONG ISLAND; Food-and-Wine Benefits Train the Undexterous | False | By Diane Ketcham | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-ellis-a-rosen-seth-r-lesser.html | WEDDINGS; Ellis A. Rosen, Seth R. Lesser | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/the-view-from-mystic-an-1889-statue-leads-to-second-thoughts-about.html | THE VIEW FROM: MYSTIC; An 1889 Statue Leads to Second Thoughts About a Battle in 1637 | False | By Sam Libby | 1993-02-05 | TX 3-479234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/new-corporate-credo-addresses-society-s-ills.html | New Corporate Credo Addresses Society's Ills | False | By Kathleen Saluk Faillafrom the Top of Downtown Bridgeport'S Tallest Building, Where People'S Bank Established Its Corporate Headquarters In 1989 At A Time When Most Businesses Were Leaving, Its President, David E. A. Carson, Has An Unobstructed View of the State'S Largest City. the Bird'S-Eye View Does Little To Distance Him, However, From the Problems That Plague Bridgeport. Nor Would Mr. Carson Want It That Way. In One of the City'S Poorer Neighborhoods, the Rev. Clyde Joyner, Pastor of st. Peter'S Baptist Church, Is Closer To the Problems of Crime, Unemployment, Drugs and the Homeless. Like the Sparkling Chrome and Glass of the People'S Bank Building Downtown, Mr. Joyner'S Small One-Story White Church Serves As A Beacon For A Smaller Community -- Those Bridgeport Residents Who Are Struggling To Keep Their Families Together. | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/l-st-helena-cruelly-downtrodden-978992.html | St. Helena, Cruelly Downtrodden | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/archives/pushing-all-the-hot-buttons.html | Pushing All the Hot Buttons | True | By Richard M. Clurman | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/restoring-the-steamy-bits-and-more.html | Restoring the Steamy Bits, and More | False | By Hugh Kenner | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/peace-is-a-bookshelf-away.html | Peace Is a Bookshelf Away | False | By Patricia Leigh Brown | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/art-review-50year-battle-in-the-world-of-prints.html | ART REVIEW; 50-Year Battle in the World of Prints | False | By Helen A. Harrison | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/focus-paradise-seekers-drive-up-idaho-prices.html | FOCUS; 'Paradise' Seekers Drive Up Idaho Prices | False | By Andree Brooks | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/c-correction-812692.html | Correction | False | | 1993-02-05 | TX 3-479234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/new-noteworthy.html | New & Noteworthy | False | BY Laurel Graeber | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/travel-advisory-second-terminal-opening-at-narita.html | TRAVEL ADVISORY; Second Terminal Opening at Narita | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/the-faces-behind-the-voices-behind-the-pitch.html | The Faces Behind the Voices Behind the Pitch | False | By Jackie Fitzpatrick | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/us/shift-for-urban-renewal-nurture-the-grass-roots.html | Shift for Urban Renewal: Nurture the Grass Roots | False | By Felicity Barringer | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/theater-the-speed-of-darkness-is-revived-in-croton-falls.html | THEATER; 'The Speed of Darkness' Is Revived in Croton Falls | False | By Alvin Klein | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/someplace-like-home.html | Someplace Like Home | False | By Alan Cowell | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/l-norway-s-fjords-665792.html | Norway's Fjords | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/gardening-feeding-birds-and-the-uninvited-squirrels.html | GARDENING; Feeding Birds and the Uninvited Squirrels | False | By Joan Lee Faust | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/travel-advisory-stowe-lights-up-for-night-skiing.html | TRAVEL ADVISORY; Stowe Lights Up For Night Skiing | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/new-york-city-s-deadliest-intersections.html | New York City's Deadliest Intersections | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/find-of-the-week-sgt-barbie-and-sgt-ken-of-the-marines.html | FIND OF THE WEEK; Sgt. Barbie And Sgt. Ken Of the Marines | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/2-brothers-are-held-in-a-carjacking-case.html | 2 Brothers Are Held In a Carjacking Case | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/bridge-league-takes-strides-into-a-leaner-era.html | BRIDGE; League Takes Strides Into a Leaner Era | False | By Alan Truscott | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/music-hartford-musicians-returning-to-bushnell.html | MUSIC; Hartford Musicians Returning To Bushnell | False | By Robert Sherman | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/the-night-window-shopping.html | THE NIGHT; Window Shopping | False | By Bob Morris | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/engagements-lisa-hewitt-william-cassara.html | ENGAGEMENTS; Lisa Hewitt, William Cassara | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/opinion/l-on-being-colored-an-invention-of-apartheid-in-south-africa-199792.html | On Being 'Colored,' an Invention of Apartheid, in South Africa | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-catharine-pereira-and-nicholas-restifo.html | WEDDINGS; Catharine Pereira and Nicholas Restifo | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-eva-kambot-thomas-carafa.html | WEDDINGS; Eva Kambot, Thomas Carafa | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/us/a-christmas-plea-on-the-lords-of-commerce.html | A Christmas Plea on the 'Lords' of Commerce | False | By Ari L. Goldman | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/engagements-hensley-evans-michael-abert.html | ENGAGEMENTS; Hensley Evans, Michael Abert | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/at-work-new-generation-feeling-the-fire.html | At Work; New Generation Feeling the Fire | False | By Barbara Presley Noble | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/postings-preserving-housing-rental-seminar.html | POSTINGS; Preserving Housing Rental Seminar | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/us/the-homeless-sharply-split-santa-monica.html | The Homeless Sharply Split Santa Monica | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/high-school-football-lincoln-will-meet-wagner-in-psal-final.html | HIGH SCHOOL FOOTBALL; Lincoln Will Meet Wagner in P.S.A.L. Final | False | By Al Harvin | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/the-nation-publish-or-percolate-when-is-a-story-ready.html | THE NATION; Publish or Percolate: When Is a Story Ready? | False | By William Glaberson | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/engagements-kathryn-lorenzo-s-r-eichenbaum.html | ENGAGEMENTS; Kathryn Lorenzo, S. R. Eichenbaum | False | | 1993-02-05 | TX 3-479234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/world/un-investigating-croats-grave-site.html | U.N. INVESTIGATING CROATS' GRAVE SITE | False | By Chuck Sudetic | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/kennedy-and-jennings-win.html | Kennedy and Jennings Win | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-elisa-scholnick-david-ansell.html | WEDDINGS; Elisa Scholnick, David Ansell | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/notebook-an-nfl-presence-with-no-pro-experience.html | NOTEBOOK; An N.F.L. Presence With No Pro Experience | False | By Gerald Eskenazi | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/carnegie-hall-all-but-collapsed.html | 'Carnegie Hall All but Collapsed' | False | By David Blum | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-janis-l-oolie-and-gregory-feldman.html | WEDDINGS; Janis L. Oolie and Gregory Feldman | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/opinion/l-what-we-need-money-for-and-where-to-get-it-211092.html | What We Need Money for and Where to Get It | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/us/senator-builder-special-report-gramm-s-homebuilding-bargain-raises-issue.html | The Senator And the Builder: A special report.; Gramm's Homebuilding Bargain Raises Issue of Possible Conflict | False | By Jeff Gerth With Dean Baquet | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/the-silver-set-gets-a-newspaper-of-its-own.html | The Silver Set Gets a Newspaper of Its Own | False | By Jackie Fitzpatrick | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/nov-22-27-the-lease-runs-out-at-subic-bay.html | NOV. 22-27; The Lease Runs Out at Subic Bay | False | By Philip Shenon | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/e-corrections-237292.html | Corrections | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/sports-of-the-times-the-knicks-are-banging-doors-bulls.html | Sports of The Times; The Knicks Are Banging Doors, Bulls | False | By George Vecsey | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/hockey-nhl-considers-an-nba-officer.html | HOCKEY; N.H.L. Considers An N.B.A. Officer | False | By Joe Lapointe | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/carwash-accepts-settlement.html | Carwash Accepts Settlement | False | By Roberta Hershenson | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/chess-inspiration-mother-of-high-level-upsets.html | CHESS; Inspiration: Mother Of High-Level Upsets | False | By Robert Byrne | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/magazine/l-anxiety-in-3-4-time-074492.html | ANXIETY IN 3/4 TIME | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/gorge-and-be-well.html | Gorge and Be Well | False | By Betty Fussell | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/nov-22-27-runoff-in-georgia-the-republicans-win-a-senate-seat.html | NOV. 22-27; Runoff in Georgia; The Republicans Win A Senate Seat | False | By Ronald Smothers | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-carolyn-donohoe-and-thomas-marieb.html | WEDDINGS; Carolyn Donohoe and Thomas Marieb | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/world/china-removes-some-price-controls-on-food.html | China Removes Some Price Controls on Food | False | By Sheryl Wudunn | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/trade-new-world-as-it-comes-together-it-s-pulling-apart.html | Trade New World; As It Comes Together, It's Pulling Apart | False | By R. W. Apple Jr. | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/l-and-speaking-of-taxes-815092.html | And Speaking of Taxes . . . | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/back-in-the-saddle.html | Back in the Saddle | False | By Edward Hower | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/connecticut-guide-146592.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/the-world-russia-history-and-the-struggle-not-to-repeat-it.html | THE WORLD; Russia, History and the Struggle Not to Repeat It | False | By Serge Schmemann | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-dena-weiss-and-mark-levie.html | WEDDINGS; Dena Weiss And Mark Levie | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/movies/film-and-his-movie-for-all-seasons.html | FILM; . . . And His Movie For All Seasons | False | By Aljean Harmetz | 1993-02-05 | TX 3-479234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/chicago-s-exchanges-look-toward-an-electronic-salvation.html | Chicago's Exchanges Look Toward an Electronic Salvation | False | By Barnaby J. Feder | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/dance-view-a-new-wine-cellar-stocked-with-vintage-choreography.html | DANCE VIEW; A New Wine Cellar Stocked With Vintage Choreography | False | By Jack Anderson | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/food-hearty-cold-weather-fare-from-alsace.html | FOOD; Hearty Cold-Weather Fare From Alsace | False | By Florence Fabricant | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/northeast-notebook-newport-ri-naval-base-adds-housing.html | NORTHEAST NOTEBOOK; Newport, R.I.; Naval Base Adds Housing | False | By Elizabeth Abbott | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/what-s-doing-in-san-antonio.html | WHAT'S DOING IN; San Antonio | False | By Peter H. Lewis | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/pro-basketball-big-effort-makes-little-difference.html | PRO BASKETBALL; Big Effort Makes Little Difference | False | By Harvey Araton | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/guardian-angel-training-inadequate-critics-say.html | Guardian Angel Training Inadequate, Critics Say | False | By David Gonzalez | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/political-notes-in-trenton-it-s-the-vote-no-one-wants-to-cast.html | POLITICAL NOTES; In Trenton, It's the Vote No One Wants to Cast | False | By Joseph F. Sullivan | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/c-corrections-813492.html | Corrections | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/where-londoners-take-their-tea.html | Where Londoners Take Their Tea | False | By Emily Laurence Baker | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/us/taggart-whipple-law-partner-80-in-manhattan-firm.html | Taggart Whipple, Law Partner, 80, In Manhattan Firm | False | By Eric Pace | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/l-new-group-speeds-food-to-the-hungry-921693.html | New Group Speeds Food to the Hungry | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/pop-music-joan-baez-the-first-lady-of-folk.html | POP MUSIC; Joan Baez, the First Lady of Folk | False | By James Gavin | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/world/no-peace-for-un-its-operations-around-world-falter-angry-council-takes-tougher.html | No Peace for the U.N.; As Its Operations Around the World Falter, An Angry Council Takes a Tougher Stand | False | By Paul Lewis | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/in-the-region-connecticut-south-norwalk-commercial-pump-primed.html | In the Region: Connecticut; South Norwalk Commercial Pump Primed | False | By Eleanor Charles | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/fantastic-voyages.html | Fantastic Voyages | False | By Daniel Balderston | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/travel-advisory-seoul-in-effort-to-draw-visitors.html | TRAVEL ADVISORY; Seoul in Effort To Draw Visitors | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/travel-advisory-eurailpass-cost-to-go-up-in-93.html | TRAVEL ADVISORY; Eurailpass Cost To Go Up in '93 | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/point-reyes-paradise-retouched.html | Point Reyes: Paradise Retouched | False | By Daniel Lewis | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/transactions-670092.html | TRANSACTIONS | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/looking-beyond-brooklyn-heights-toward-heaven.html | Looking Beyond Brooklyn Heights Toward Heaven | False | By Mary B. W. Tabor | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/theater/sunday-view-how-to-tickle-male-chauvinist-pigs-to-death.html | SUNDAY VIEW; How to Tickle Male Chauvinist Pigs to Death | False | By David Richards | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/farmstand-growth-faces-new-scrutiny.html | Farm-Stand Growth Faces New Scrutiny | False | By Anne C. Fullam | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/the-executive-computer-so-many-bargains-so-many-confounding-choices.html | The Executive Computer; So Many Bargains, So Many Confounding Choices | False | By Peter H. Lewis | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/dining-out-homey-inventive-food-at-a-lively-bistro.html | DINING OUT; Homey, Inventive Food at a Lively Bistro | False | By Anne Semmes | 1993-02-05 | TX 3-479234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/for-football-teams-launderers-enemy-is-blood-sweat-and-grass.html | For Football Teams' Launderers, Enemy Is Blood, Sweat and Grass | False | By Jay Romano | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/world/hungary-fights-unrest-with-new-social-contract.html | Hungary Fights Unrest With New Social Contract | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/pro-football-malamala-at-tackle-and-o-brien-at-risk.html | PRO FOOTBALL; Malamala at Tackle, And O'Brien at Risk | False | By Timothy W. Smith | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/magazine/reform-school.html | Reform School | False | By Steven Erlanger | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/technology-the-thighbones-connected-to-the-artificial-hipbone.html | Technology; The Thighbone's Connected to the . . . Artificial Hipbone | False | By Jon Jefferson | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-emily-saltzman-david-s-hoffner.html | WEDDINGS; Emily Saltzman, David S. Hoffner | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-jenny-anne-martz-galen-r-horst.html | WEDDINGS; Jenny-Anne Martz, Galen R. Horst, | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/obituaries/robert-n-gilmore-jr-lawyer-79.html | Robert N. Gilmore Jr., Lawyer, 79 | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/college-football-new-haven-finds-offense-just-in-time.html | COLLEGE FOOTBALL; New Haven Finds Offense Just in Time | False | By Jack Cavanaugh | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/l-bombs-at-madison-977092.html | Bombs at Madison | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/glimpses-of-prague.html | Glimpses of Prague | False | By Ann Morrissett Davidon | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/opinion/the-smart-club-comes-to-the-white-house.html | The Smart Club Comes to the White House | False | By Nicholas Lemann | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/engagements-sandra-silverman-richard-gorelick.html | ENGAGEMENTS; Sandra Silverman, Richard Gorelick | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/little-rock-big-time.html | Little Rock, Big Time | False | By Marian Burros | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/egos-ids-creating-mondo-me.html | EGOS & IDS; Creating 'Mondo Me' | False | By Degen Pener | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/world/2d-day-of-violence-wracks-venezuela.html | 2D DAY OF VIOLENCE WRACKS VENEZUELA | False | By James Brooke | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/yacht-racing-two-are-dead-but-race-goes-on.html | YACHT RACING; Two Are Dead, but Race Goes On | False | By Barbara Lloyd | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/world-markets-great-expectations-for-the-dollar.html | World Markets; Great Expectations for the Dollar | False | By Ferdinand Protzman | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/us/no-headline-381792.html | No Headline | False | By Michael Kelly | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/who-speaks-for-malcolm-x-the-writings-of-just-about-everybody.html | Who Speaks for Malcolm X? The Writings of Just About Everybody | False | By Michael Eric Dyson | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/us/no-locals-rule-fuels-motel-suits.html | 'NO LOCALS' RULE FUELS MOTEL SUITS | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/explanation-asked-for-higher-gasoline-prices.html | Explanation Asked for Higher Gasoline Prices | False | By Robert D. McFadden | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/opinion/l-don-t-tie-weimar-clinics-to-nazi-horrors-209892.html | Don't Tie Weimar Clinics to Nazi Horrors | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/magazine/hers-to-tell-the-truth.html | HERS; To Tell the Truth | False | By Letty Cottin | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/connecticut-qa-dr-john-a-larson-making-a-link-between-values-and.html | Connecticut Q&A: Dr. John A. Larson; Making a Link Between Values and Anger | False | By James Lomuscio | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/under-siege-liquor-s-inner-city-pipeline.html | Under Siege: Liquor's Inner-City Pipeline | False | By Calvin Sims | 1993-02-05 | TX 3-479234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/postings-harlem-beach-esplanade-a-riverside-park-for-the-community.html | POSTINGS: Harlem Beach Esplanade; A Riverside Park For the Community | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/new-moves-on-abuse-of-elderly.html | New Moves On Abuse Of Elderly | False | By Jacqueline Shaheen | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/sports-people-college-football-hogs-rule-out-kines.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Hogs Rule Out Kines | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/evening-hours-christmas-in-the-air.html | EVENING HOURS; Christmas in the Air | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/how-brokers-make-do-in-the-sluggish-market.html | How Brokers Make Do In the Sluggish Market | False | By Mervyn Rothstein | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/music-giving-new-life-to-neglected-works.html | MUSIC; Giving New Life to Neglected Works | False | By Rena Fruchter | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/if-you-re-thinking-of-living-in-stapleton.html | If You're Thinking of Living in: Stapleton | False | By Janice Fioravante | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/magazine/food-deeper-dish.html | FOOD; Deeper Dish | False | By Molly O'Neill | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/theater-the-speed-of-darkness-in-revival.html | THEATER; 'The Speed of Darkness' in Revival | False | By Alvin Klein | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/sports-people-college-football-once-a-husky-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Once a Husky Coach . . . | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/evening-hours-hailing-new-lucia.html | EVENING HOURS; Hailing New 'Lucia' | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/l-the-st-lawrence-921492.html | The St. Lawrence | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/notebook-yankees-are-often-a-pawn-in-free-agents-game.html | NOTEBOOK; Yankees Are Often a Pawn in Free Agents' Game | False | By Murray Chass | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/children-s-books-785592.html | CHILDREN'S BOOKS | False | By Betsy Wade | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/television-staying-cool-at-whoopi-s-talk-show.html | TELEVISION; Staying Cool At Whoopi's Talk Show | False | By Isabel Wilkerson | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/in-the-region-long-island-pine-barrens-suit-frustrating-builders.html | In the Region: Long Island; Pine Barrens Suit Frustrating Builders | False | By Diana Shaman | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/c-corrections-353192.html | Corrections | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/gallery-of-the-past-mirror-of-the-present.html | Gallery of the Past, Mirror of the Present | False | By Steven Lee Myers | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/engagements-elizabeth-lane-stuart-zweighaft.html | ENGAGEMENTS; Elizabeth Lane, Stuart Zweighaft | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/pro-football-graham-is-a-factor-under-consideration.html | PRO FOOTBALL; Graham Is a Factor Under Consideration | False | By Michael Martinez | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-short-small-presses-wrapped-in-art.html | IN SHORT/SMALL PRESSES; Wrapped in Art | False | By Elizabeth Hanson | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/the-mayor-of-passaic-is-convicted-of-corruption.html | The Mayor Of Passaic Is Convicted Of Corruption | False | By Robert Hanley | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/nov-22-27-economic-upturn-too-late-for-bush-too-early-for-clinton.html | NOV. 22-27: Economic Upturn; Too Late for Bush, Too Early for Clinton | False | By Keith Bradsher | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/l-senators-and-baseball-796092.html | Senators And Baseball | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/travel-advisory-additional-flights-to-caribbean.html | TRAVEL ADVISORY; Additional Flights To Caribbean | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/engagements-denise-brine-f-f-gonzalez.html | ENGAGEMENTS; Denise Brine, F. F. Gonzalez | False | | 1993-02-05 | TX 3-479234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/magazine/survivor-art.html | Survivor Art | False | By Michael Brenson | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/montereys-quiet-nextdoor-neighbor.html | Monterey's Quiet Next-Door Neighbor | False | By Robin Garr | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/nutritionists-urging-schools-to-offer-all-pupils-breakfast.html | Nutritionists Urging Schools To Offer All Pupils Breakfast | False | By Roberta Hershenson | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/opinion/operation-balkan-storm-here-s-a-plan.html | Operation Balkan Storm: Here's a Plan | False | By George Kenney and Michael J. Dugan | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/world/germany-creating-police-unit-aimed-at-rightist-groups.html | GERMANY CREATING POLICE UNIT AIMED AT RIGHTIST GROUPS | False | By Stephen Kinzer | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/us/new-orleans-journal-a-monument-that-can-t-find-a-home.html | New Orleans Journal; A Monument That Can't Find a Home | False | By Frances Frank Marcus | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/on-the-street-sunny-spots-amid-the-drops.html | ON THE STREET; Sunny Spots Amid the Drops | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/magazine/fasion-new-york-report.html | FASION; New York Report | False | By Carrie Donovan | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/music-duo-pianists-offering-rare-transcriptions.html | MUSIC; Duo-Pianists Offering Rare Transcriptions | False | By Robert Sherman | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/benefits-952692.html | BENEFITS | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/tech-notes-waiter-a-wineglass-list-please.html | Tech Notes; Waiter, a Wineglass List, Please | False | By Lawrence M. Fisher | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/new-hospital-housing-plan-in-white-plains.html | New Hospital Housing Plan in White Plains | False | By James Feron | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/college-basketball-seton-hall-loses-a-game-but-picks-up-some-insight.html | COLLEGE BASKETBALL; Seton Hall Loses a Game but Picks Up Some Insight | False | By William C. Rhoden | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-elaine-eraklis-jaap-l-tonckens.html | WEDDINGS; Elaine Eraklis, Jaap L. Tonckens | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/results-plus-659092.html | Results Plus | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/sound-bytes-a-wireless-widget-master.html | Sound Bytes; A Wireless Widget Master | False | By Peter H. Lewis | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-betty-michael-cushny.html | WEDDINGS; Betty Sanchez, Michael Cushny | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/death-and-revenge-in-spains-backwoods.html | Death and Revenge in Spain's Backwoods | False | By Roberto Gonzalez Echevarria | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/us/as-pay-for-nurses-increases-so-does-the-number-of-men-entering-the-field.html | As Pay for Nurses Increases, So Does the Number of Men Entering the Field | False | By Peter T. Kilborn | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/chronicle-211692.html | CHRONICLE | False | By Nadine Brozan | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/baseball-marge-schott-baseball-s-big-red-headache.html | BASEBALL; Marge Schott: Baseball's Big Red Headache | False | By Ira Berkow | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/l-choosing-and-losing-an-hmo-doctor-816092.html | Choosing, and Losing, an H.M.O. Doctor | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/high-school-football-suffolk-shootout-goes-bellport-s-way.html | HIGH SCHOOL FOOTBALL; Suffolk Shootout Goes Bellport's Way | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/world/after-8-months-first-relief-reaches-one-bosnian-town.html | After 8 Months, First Relief Reaches One Bosnian Town | False | By Chuck Sudetic | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/long-island-journal-236493.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-rosalyn-robinson-warren-b-english.html | WEDDINGS; Rosalyn Robinson, Warren B. English | False | | 1993-02-05 | TX 3-479234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/golf-couples-is-remaining-right-on-course.html | GOLF; Couples Is Remaining Right on Course | False | By Jaime Diaz | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/paperback-best-sellers-november-29-1992.html | PAPERBACK BEST SELLERS: November 29, 1992 | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/engagements-elizabeth-sigety-gerald-marcus.html | ENGAGEMENTS; Elizabeth Sigety, Gerald Marcus | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/bowler-hatted-men-raining-from-the-sky.html | Bowler-Hatted Men, Raining From the Sky | False | By Michael Kimmelman | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/business-diary.html | Business Diary | False | By Hubert B. Herring | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/whose-woods-hunter-vs-homeowner.html | Whose Woods? Hunter vs. Homeowner | False | By Michael Specter | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/perspectives-public-construction-the-courts-pipeline-is-starting-to-flow.html | Perspectives: Public Construction; The Courts Pipeline Is Starting to Flow | False | By Alan S. Oser | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/foreclosures-on-rise-while-prices-still-falter.html | Foreclosures on Rise While Prices Still Falter | False | By Robert A. Hamilton | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/food-entrepreneurs-get-together-for-charity.html | Food Entrepreneurs Get Together for Charity | False | By Alberta Eiseman | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/northeast-notebook-dover-del-highway-inn-expanding.html | NORTHEAST NOTEBOOK: Dover, Del.; Highway Inn Expanding | False | By Maureen Milford | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/new-yorker-s-team-has-lead-in-nationals.html | New Yorker's Team Has Lead in Nationals | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-amanda-ramsay-john-s-mcgraw.html | WEDDINGS; Amanda Ramsay, John S. McGraw | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/magazine/l-rage-in-a-tenured-position-077992.html | RAGE IN A TENURED POSITION | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-short-small-presses-twine-cities.html | IN SHORT; SMALL PRESSES; Twine Cities | False | CHERI FEIN | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-ms-cavanagh-george-herrick.html | WEDDINGS; Ms. Cavanagh, George Herrick | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/world/scandal-drains-japan-s-ruling-party.html | Scandal Drains Japan's Ruling Party | False | By James Sterngold | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/viewpoints-conquering-consumer-cynicism.html | Viewpoints; Conquering Consumer Cynicism | False | By William M. Fine | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/the-view-from-white-plains-a-breast-clinic-offers-women-a-more.html | THE VIEW FROM: WHITE PLAINS; A Breast Clinic Offers Women a 'More Coordinated Approach' | False | By Lynne Ames | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-search-of-frozen-stars.html | In Search of Frozen Stars | False | By Hans Christian von Baeyer | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/nov-22-27-elections-in-peru-a-vote-of-confidence-well-sort-of.html | NOV. 22-27: Elections in Peru; A Vote of Confidence (Well, Sort Of) | False | By Nathaniel C. Nash | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/archives/art-the-roguestoriches-rise-of-the-auctioneer.html | ART; The Rogues-to-Riches Rise of the Auctioneer | True | By Peter Watson | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/pro-basketball-jordan-and-bulls-are-lost-in-new-york.html | PRO BASKETBALL; Jordan And Bulls Are Lost in New York | False | By Clifton Brown | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/magazine/l-rage-in-a-tenured-position-076092.html | RAGE IN A TENURED POSITION | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/business/your-own-account-stumping-the-pension-experts.html | Your Own Account; Stumping the Pension Experts | False | By Mary Rowland | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/nov-22-27-offering-troops-bush-sets-course-for-getting-involved-helping-somalia.html | NOV. 22-27: Offering Troops; Bush Sets a Course For Getting Involved In Helping Somalia | False | By Clifford Krauss | 1993-02-05 | TX 3-479234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/college-football-a-heisman-duel-is-reduced-to-a-hurricane-tuneup.html | COLLEGE FOOTBALL; A Heisman Duel Is Reduced to a Hurricane Tuneup | False | By Malcolm Moran | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/himself-at-center-stage.html | Himself at Center Stage | False | By W. S. di Piero | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/opinion/the-new-neediest.html | The New Neediest | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/world/japan-bush-backer-tiptoes-around-clinton.html | Japan (Bush Backer) Tiptoes Around Clinton | False | By David E. Sanger | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-robin-strauss-ira-rashbaum.html | WEDDINGS; Robin Strauss, Ira Rashbaum | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/the-nutcracker-returns-100-years-old.html | 'The Nutcracker' Returns, 100 Years Old | False | By Barbara Gilford | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/magazine/this-land-is-your-land-this-land-is-my-land.html | This Land Is Your Land . . . This Land Is My Land | False | By Shirley Christian | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/college-football-irish-battle-the-flu-and-outlast-trojans.html | COLLEGE FOOTBALL; Irish Battle the Flu And Outlast Trojans | False | By Tom Friend | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/books/l-the-messages-of-pearl-harbor-976292.html | The Messages of Pearl Harbor | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/theater/l-oleanna-what-is-and-isn-t-needed-979792.html | 'OLEANNA'; What Is And Isn't Needed | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/recordings-view-for-the-arditti-there-s-no-time-like-the-present.html | RECORDINGS VIEW; For the Arditti, There's No Time Like the Present | False | By Allan Kozinn | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/weddings-jennifer-chirlian-stephen-wood.html | WEDDINGS; Jennifer Chirlian, Stephen Wood | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/opinion/public-private-the-transition-trimester.html | Public & Private; The Transition Trimester | False | By Anna Quindlen | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/northeast-notebook-boston-bus-terminal-work-begins.html | NORTHEAST NOTEBOOK: Boston; Bus Terminal Work Begins | False | By Susan Diesenhouse | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/dining-out-italian-manhattan-style-in-mount-kisco.html | DINING OUT; Italian, Manhattan Style, in Mount Kisco | False | By M. H. Reed | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/foraging-barbie-to-the-max-on-madison-avenue.html | FORAGING; Barbie to the Max on Madison Avenue | False | By Cara Greenberg | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/engagements-wendy-cramer-and-andrew-sanford.html | ENGAGEMENTS; Wendy Cramer and Andrew Sanford | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/evening-hours-ho-ho-ho.html | EVENING HOURS; Ho, Ho, Ho | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/style/surfacing.html | SURFACING | False | | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/dining-out-when-all-they-really-want-is-seafood.html | DINING OUT; When All They Really Want Is Seafood | False | By Patricia Brooks | 1993-02-05 | TX 3-479234 | | |
| 1992-11-29 | 1992-11-29 | https://www.nytimes.com/1992/11/29/world/fighting-mafia-in-sicily-under-shadow-of-death.html | Fighting Mafia in Sicily Under Shadow of Death | False | By Alan Cowell | 1993-02-05 | TX 3-479234 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/tougher-measures-to-fight-tb-urged-by-new-york-panel.html | TOUGHER MEASURES TO FIGHT TB URGED BY NEW YORK PANEL | False | By Michael Specter | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/IHT-american-topics-94127820288.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/IHT-south-africaboth-developed-and-undeveloped.html | South Africa:Both Developed and Undeveloped | False | By Giles Merritt, International Herald Tribune | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/world/the-vietnamese-speak-softly-of-their-own-300000-mia.html | The Vietnamese Speak Softly Of Their Own 300,000 M.I.A. | False | By Philip Shenon | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/obituaries/david-ferber-80-dies-ex-solicitor-for-sec.html | David Ferber, 80, Dies; Ex-Solicitor for S.E.C. | False | | 1992-12-02 | TX 3-440534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/IHT-american-topics-90596386682.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/market-place-some-performers-in-japan-s-slump.html | Market Place; Some Performers In Japan's Slump | False | By Andrew Pollack | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/world/harry-lyon-morris-is-dead-at-77-long-a-liberian-delegate-at-un.html | Harry Lyon Morris Is Dead at 77; Long a Liberian Delegate at U.N. | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/obituaries/bernard-m-baruch-jr-stock-exchange-member-90.html | Bernard M. Baruch Jr.; Stock Exchange Member, 90 | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/tennis-swiss-watch-cup-with-french-subtitles.html | TENNIS; Swiss Watch Cup With French Subtitles | False | By Christopher Clarey | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/obituaries/allene-z-roach-65-journalist-and-teacher.html | Allene Z. Roach, 65, Journalist and Teacher | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/pro-football-axiomatic-inside-the-beltway-redskins-usually-beat-cards.html | PRO FOOTBALL; Axiomatic Inside the Beltway: Redskins Usually Beat Cards | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/obituaries/nathan-appleman-88-oilman-and-benefactor.html | Nathan Appleman, 88, Oilman and Benefactor | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/obituaries/john-i-white-cowboy-singer-90.html | John I. White; Cowboy Singer, 90 | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/us/judge-s-power-yields-to-jurors-rights.html | Judge's Power Yields to Jurors' Rights | False | By Michael Decoursy Hinds | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/sports-people-college-football-ford-favored-for-job.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Ford Favored for Job | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/transactions-711192.html | Transactions | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/two-are-held-after-chase-of-60-miles.html | Two Are Held After Chase of 60 Miles | False | By Richard D. Lyons | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/world/as-legislators-prepare-to-meet-yeltsin-grits-his-teeth.html | As Legislators Prepare to Meet, Yeltsin Grits His Teeth | False | By Serge Schmemann | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/pro-basketball-nba-s-1992-93-freshman-class-already-puts-seniors-to-the-test.html | PRO BASKETBALL; N.B.A.'s 1992-93 Freshman Class Already Puts Seniors to the Test | False | By Harvey Araton | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/editorial-notebook-if-this-sounds-slippery-how-to-apologize-and-admit-nothing.html | Editorial Notebook; 'If This Sounds Slippery . . .' How to Apologize And Admit Nothing | False | By Richard E. Mooney | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/theater/review-theater-seagull-vain-little-world-art-artists-painted-chekhov.html | Review/Theater: The Seagull; A Vain Little World Of Art and Artists, Painted by Chekhov | False | By Frank Rich | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/l-et-s-reform-health-care-before-it-s-too-late-196292.html | Let's Reform Health Care Before It's Too Late | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/planned-42d-st-trolley-stalls-in-council.html | Planned 42d St. Trolley Stalls in Council | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/bridge-164092.html | Bridge | False | By Alan Truscott | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/sports-of-the-times-am-i-going-to-be-paralyzed.html | Sports of The Times; 'Am I Going to Be Paralyzed?' | False | By Dave Anderson | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/us-to-impose-taxes-on-some-steel-imports.html | U.S. to Impose Taxes On Some Steel Imports | False | By Keith Bradsher | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/dividend-meetings-181092.html | Dividend Meetings | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/the-media-business-advertising-addenda-people-368592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1992-12-02 | TX 3-440534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/arts/pop-and-jazz-in-review-411892.html | Pop and Jazz in Review | False | By Ann Powers | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/signals-of-the-clinton-recovery-rebound-is-seen-but-a-slow-one.html | Signals of the Clinton Recovery: Rebound Is Seen, but a Slow One | False | By Sylvia Nasar | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/the-media-business-advertising-addenda-grybauskas-receives-heublein-s-cuervo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grybauskas Receives Heublein's Cuervo | False | By Stuart Elliott | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/style/weddings-beth-arnold-joseph-shaulson.html | WEDDINGS; Beth Arnold, Joseph Shaulson | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/movies/review-television-la-gloire-personified-the-career-of-de-gaulle.html | Review/Television; La Gloire Personified: The Career of de Gaulle | False | By Walter Goodman | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/worldbusiness/IHT-london-notebook-insolvency-sells.html | London Notebook: Insolvency Sells | False | By Erik Ipsen, International Herald Tribune | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/business-digest-036892.html | BUSINESS DIGEST | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/overcoming-a-death-wish.html | Overcoming A Death Wish | False | By Charles Kaiser | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/the-media-business-baffled-by-vector-analysis-here-s-help-in-3-volumes.html | THE MEDIA BUSINESS; Baffled by Vector Analysis? Here's Help in 3 Volumes | False | By Peter Passell | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/world/croats-and-serbs-battle-fiercely-in-bosnia.html | Croats and Serbs Battle Fiercely in Bosnia | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/style/weddings-emily-marbach-timothy-jackson.html | WEDDINGS; Emily Marbach, Timothy Jackson | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/individuals-pushing-stocks-up.html | Individuals Pushing Stocks Up | False | By Allen R. Myerson | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/media-business-advertising-perrier-going-global-bids-adieu-its-local-agencies.html | THE MEDIA BUSINESS: ADVERTISING; Perrier, Going Global, Bids Adieu to Its Local Agencies | False | By Stuart Elliott | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/us/choice-for-young-illegal-aliens-long-detentions-or-deportation.html | Choice for Young Illegal Aliens: Long Detentions or Deportation | False | By Dirk Johnson | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/the-media-business-advertising-addenda-joint-cable-effort-on-aids-awareness.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Joint Cable Effort On AIDS Awareness | False | By Stuart Elliott | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/obituaries/david-ross-composer-58.html | David Ross; Composer, 58 | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/who-needs-four-air-forces.html | Who Needs Four Air Forces? | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/sports-people-college-football-fulmer-an-assistant-to-coach-tennessee.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Fulmer, an Assistant, To Coach Tennessee | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/us/abuse-of-sick-leave-rises-and-companies-fight-back.html | Abuse of Sick Leave Rises And Companies Fight Back | False | By Peter T. Kilborn | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/world/somali-clan-chief-says-he-backs-aid.html | SOMALI CLAN CHIEF SAYS HE BACKS AID | False | By Jane Perlez | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/college-football-torretta-s-formation-thrives-without-the-i.html | COLLEGE FOOTBALL; Torretta's Formation Thrives Without the I | False | By Malcolm Moran | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/l-how-they-drove-three-card-monte-out-of-the-carnival-circuit-what-the-shill-does-407092.html | How They Drove Three-Card Monte Out of the Carnival Circuit; What the Shill Does | False | | 1992-12-02 | TX 3-440534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/IHT-american-topics-92043462104.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/books/books-of-the-times-words-and-pictures-to-make-the-holidays-bright.html | Books of The Times; Words and Pictures to Make the Holidays Bright | False | By Christopher Lehmann-Haupt | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/no-bid-to-bar-chancellor-cardinal-says.html | No Bid to Bar Chancellor, Cardinal Says | False | By Jacques Steinberg | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/l-in-somalia-unicef-fights-terrible-odds-402992.html | In Somalia, Unicef Fights Terrible Odds | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/metro-digest-049092.html | METRO DIGEST | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/l-should-women-have-to-maim-and-kill-start-with-sports-404592.html | Should Women Have to Maim and Kill?; Start With Sports | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/IHT-mystique-may-be-gone-but-royals-still-have-a-role-to-play.html | Mystique May Be Gone, but Royals Still Have a Role to Play | False | By Barry James, International Herald Tribune | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/metro-matters-questions-over-verdicts-and-doubts-about-juries.html | METRO MATTERS; Questions Over Verdicts And Doubts About Juries | False | By Sam Roberts | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/world/neo-nazis-to-fight-banning-in-court.html | NEO-NAZIS TO FIGHT BANNING IN COURT | False | By Stephen Kinzer | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/pro-football-eagles-fly-3000-miles-to-lose-by-an-inch.html | PRO FOOTBALL; Eagles Fly 3,000 Miles to Lose by an Inch | False | By Tom Friend | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/america-s-great-s-l-land-sale.html | America's Great S.&L. Land Sale | False | By Leslie Wayne | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/patents-a-computer-that-could-hear-poodles.html | Patents; A Computer That Could Hear Poodles | False | By Edmund L Andrews | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/news/review-ballet-one-hundred-years-of-nutcracker.html | Review/Ballet; One Hundred Years of 'Nutcracker' | False | By Jack Anderson | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/the-media-business-press-minority-hiring-as-a-financial-necessity.html | The Media Business: Press; Minority Hiring as a Financial Necessity | False | By William Glaberson | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/pro-football-minnesota-s-salisbury-is-1-for-1.html | PRO FOOTBALL; Minnesota's Salisbury Is 1 for 1 | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/l-i-paint-what-i-see-405392.html | 'I Paint What I See' | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/arts/pop-and-jazz-in-review-194192.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/the-media-business-saturday-night-loss-confounds-2-networks.html | THE MEDIA BUSINESS; Saturday Night Loss Confounds 2 Networks | False | By Bill Carter | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/worldbusiness/IHT-london-notebook-greening-of-the-metals.html | London Notebook: Greening of the Metals | False | By Erik Ipsen, International Herald Tribune | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/world/gunmen-attack-white-club-in-south-africa-killing-4-motive-hazy.html | Gunmen Attack White Club in South Africa, Killing 4; Motive Hazy | False | By Bill Keller | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/neediest-fund-helps-victims-of-aids.html | Neediest Fund Helps Victims of AIDS | False | By Clifford J. Levy | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/kurds-versus-kurds.html | Kurds Versus Kurds | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/economic-calendar.html | Economic Calendar | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/promises-aside-states-in-region-fight-with-one-another-for-jobs.html | Promises Aside, States in Region Fight With One Another for Jobs | False | By Steven Prokesch | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/worldbusiness/IHT-london-notebook-a-sony-part-rebels.html | London Notebook: A Sony 'Part' Rebels | False | By Erik Ipsen, International Herald Tribune | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/pro-football-if-it-s-overtime-it-must-be-the-colts.html | PRO FOOTBALL; If It's Overtime, It Must Be the Colts | False | | 1992-12-02 | TX 3-440534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/l-should-women-have-to-maim-and-kill-403792.html | Should Women Have to Maim and Kill? | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/worldbusiness/IHT-capital-markets-a-yearend-truce-stills-attack-on.html | CAPITAL MARKETS: A Year-End Truce Stills Attack on EC Currencies | False | By Carl Gewirtz, International Herald Tribune | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/pro-football-saints-defense-hounds-marino.html | PRO FOOTBALL; Saints' Defense Hounds Marino | False | By Thomas George | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/pro-basketball-gone-for-2-games-and-semi-forgotten.html | PRO BASKETBALL; Gone for 2 Games, and Semi-Forgotten | False | By Al Harvin | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/essay-right-to-intervene.html | Essay; Right to Intervene | False | By William Safire | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/us/us-prisons-challenged-by-women-behind-bars.html | U.S. Prisons Challenged By Women Behind Bars | False | By Peter Applebome | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/pro-football-major-questions-surround-byrd-s-medical-future.html | PRO FOOTBALL; Major Questions Surround Byrd's Medical Future | False | By Lawrence K. Altman | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/IHT-american-topics-94014990632.html | American Topics | | By Arthur Higbee, International Herald Tribune | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/chronicle-371592.html | CHRONICLE | False | By Nadine Brozan | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/no-headline-877092.html | No Headline | | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/us/political-memo-vying-for-committees-freshmen-mimic-insiders.html | Political Memo; Vying for Committees, Freshmen Mimic Insiders | False | By Clifford Krauss | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/sx.html | S*x | False | By Garry Trudeau | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/golf-stewart-beats-the-odds-on-sudden-death-putt.html | GOLF; Stewart Beats the Odds on Sudden-Death Putt | False | By Jaime Diaz | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/on-baseball-schott-has-hurt-baseball-s-interests.html | ON BASEBALL; Schott Has Hurt Baseball's Interests | False | By Murray Chass | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/sports-people-college-basketball-mri-for-uconn-star.html | SPORTS PEOPLE: COLLEGE BASKETBALL; M.R.I. for UConn Star | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/style/weddings-ms-lichtenstein-and-mr-lederberg.html | WEDDINGS; Ms. Lichtenstein and Mr. Lederberg | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/union-city-and-miami-a-sisterhood-born-of-cuban-roots.html | Union City and Miami: A Sisterhood Born of Cuban Roots | False | By Evelyn Nieves | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/abroad-at-home-tax-exempt-politics.html | Abroad at Home; Tax-Exempt Politics? | False | By Anthony Lewis | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/world/cia-says-iran-makes-progress-on-atom-arms.html | C.I.A. Says Iran Makes Progress On Atom Arms | False | By Elaine Sciolino | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/queens-youth-held-in-cousin-s-slaying.html | Queens Youth Held In Cousin's Slaying | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/us/inside-827492.html | INSIDE | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/world/israel-s-cabinet-resists-a-break-with-germany.html | Israel's Cabinet Resists A Break With Germany | False | By Clyde Haberman | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/movies/reviewing-the-nc-17-film-rating-clear-guide-or-an-x-by-a-new-name.html | Reviewing the NC-17 Film Rating: Clear Guide or an X by a New Name? | False | By William Grimes | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/arts/review-music-intimate-group-explores-neglected-choral-works.html | Review/Music; Intimate Group Explores Neglected Choral Works | False | By Alex Ross | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/pro-basketball-day-later-knicks-are-no-longer-bullish.html | PRO BASKETBALL; Day Later, Knicks Are No Longer Bullish | False | By Clifton Brown | 1992-12-02 | TX 3-440534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/credit-markets-municipals-may-be-near-temporary-correction.html | CREDIT MARKETS; Municipals May Be Near Temporary Correction | False | By Jonathan Fuerbringer | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/the-fright-mail-gambit.html | The Fright Mail Gambit | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/trying-to-mend-the-ties-that-bind.html | Trying to Mend the Ties That Bind | False | By Felicia R. Lee | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/IHT-american-topics-92386408141.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/pro-football-byrd-is-partly-paralyzed-as-jets-fall-to-chiefs.html | PRO FOOTBALL; Byrd Is Partly Paralyzed as Jets Fall to Chiefs | False | By Timothy W. Smith | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/us/clinton-may-carry-the-campaign-into-office.html | Clinton May Carry the Campaign Into Office | False | By Michael Kelly | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/l-how-they-drove-three-card-monte-out-of-the-carnival-circuit-406192.html | How They Drove Three-Card Monte Out of the Carnival Circuit | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/the-media-business-roseanne-s-husband-playing-follow-the-leader.html | THE MEDIA BUSINESS; Roseanne's Husband Playing Follow the Leader | False | By Bill Carter | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/revamping-us-commerce-agency.html | Revamping U.S. Commerce Agency | False | By Keith Bradsher | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/the-media-business-advertising-addenda-accounts-369392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/world/venezuelan-chief-rules-out-resigning.html | Venezuelan Chief Rules Out Resigning | False | By James Brooke | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/pro-football-violent-collision-left-mersereau-stunned.html | PRO FOOTBALL; Violent Collision Left Mersereau Stunned | False | By Gerald Eskenazi | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/news/review-dance-a-legend-of-voodoo-and-power.html | Review/Dance; A Legend Of Voodoo And Power | False | By Jennifer Dunning | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/world/chinese-premier-making-a-rare-visit-to-hanoi.html | Chinese Premier Making a Rare Visit to Hanoi | False | By Nicholas D. Kristof | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/arts/reviews-music-musica-antiqua-illuminates-the-art-of-taking-risks.html | Reviews/Music; Musica Antiqua Illuminates The Art of Taking Risks | False | By James R. Oestreich | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/style/weddings-frances-press-jon-portnof.html | WEDDINGS; Frances Press, Jon Portnof | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/news/review-dance-resolution-of-terror-and-violence-in-healing-and-renewal.html | Review/Dance; Resolution of Terror and Violence in Healing and Renewal | False | By Jack Anderson | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/retailers-buoyed-by-first-holiday-shoppers.html | Retailers Buoyed by First Holiday Shoppers | False | By Adam Bryant | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/obituaries/david-sachs-professor-at-johns-hopkins-71.html | David Sachs, Professor At Johns Hopkins, 71 | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/IHT-republicans-prepare-for-filibusters.html | Republicans Prepare for Filibusters | False | By Paul F. Horvitz, International Herald Tribune | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/arts/pop-and-jazz-in-review-408892.html | Pop and Jazz in Review | False | By Ann Powers | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/worldbusiness/IHT-rd-rivalry-hones-japans-trade-edge.html | R&D Rivalry Hones Japan's Trade Edge | False | By Carl Gewirtz, International Herald Tribune | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-02 | TX 3-440534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/us/to-greek-americans-clinton-may-just-be-no-2.html | To Greek-Americans, Clinton May Just Be No. 2 | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/news/the-talk-of-london-music-resounds-despite-soft-bottom-line.html | The Talk of London; Music Resounds Despite Soft Bottom Line | False | By John Rockwell | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/in-crown-hts-mayor-presses-for-harmony.html | In Crown Hts., Mayor Presses For Harmony | False | By Ian Fisher | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/IHT-slalom-fiasco-caps-weekend-of-woe-for-allitalian-hero-tombas-a.html | Slalom Fiasco Caps Weekend of Woe for All-Italian Hero : Tomba's a Bomba as Aamodt and Tescari Win Season's First Races | False | By Ian Thomsen, International Herald Tribune | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/new-rochelle-journal-for-a-cantor-1000-joys-of-instructing-the-young.html | NEW ROCHELLE JOURNAL; For a Cantor, 1,000 Joys Of Instructing the Young | False | By Ari L. Goldman | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/chronicle-372392.html | CHRONICLE | False | By Nadine Brozan | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/arts/pop-and-jazz-in-review-410092.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/soccer-davidson-s-short-trip-to-the-final-four.html | SOCCER; Davidson's Short Trip To The Final Four | False | By Alex Yannis | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/us/whitefish-journal-yahoo-cowboy-coffee-in-moscow.html | Whitefish Journal; Yahoo! 'Cowboy Coffee' in Moscow | False | By Barbara Lloyd | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/results-plus-284092.html | RESULTS PLUS | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/everyone-a-german.html | Everyone a German | False | By Christoph Bertram | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/business/worldbusiness/IHT-london-notebook-is-british-trade-heading-down-a.html | London Notebook: Is British Trade Heading Down a 'Black Hole'? | False | By Erik Ipsen, International Herald Tribune | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/news-summary-840192.html | NEWS SUMMARY | False | | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/strictly-business-tailoring-old-sewing-machines-to-new-tasks.html | STRICTLY BUSINESS; Tailoring Old Sewing Machines to New Tasks | False | By Douglas Martin | 1992-12-02 | TX 3-440534 | | |
| 1992-11-30 | 1992-11-30 | https://www.nytimes.com/1992/11/30/world/dublin-journal-irishwomen-on-the-march-to-seats-in-parliament.html | Dublin Journal; Irishwomen on the March, to Seats in Parliament | False | By James F. Clarity | 1992-12-02 | TX 3-440534 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/l-vatican-held-to-no-official-cosmology-next-contraception-078992.html | Vatican Held to No 'Official' Cosmology; Next, Contraception | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/results-plus-807592.html | RESULTS PLUS | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/science/a-new-expert-on-shifts-in-climate-through-the-ages-the-lowly-fish.html | A New Expert on Shifts in Climate Through the Ages: the Lowly Fish | False | By John Noble Wilford | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/company-news-caremark-share-offer-set-at-13.50.html | COMPANY NEWS; Caremark Share Offer Set at $13.50 | False | By Barnaby J. Feder | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/worldbusiness/IHT-international-stocks-market-support-in-tokyo.html | INTERNATIONAL STOCKS: Market Support in Tokyo Smacks of Short-Termism | False | By Steven Brull, International Herald Tribune | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/lawsuit-challenges-hospital-surcharges-for-care-of-the-poor.html | Lawsuit Challenges Hospital Surcharges for Care of the Poor | False | By Kevin Sack | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/briefs-741992.html | BRIEFS | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/tv-sports-pro-football-motionless-athlete-an-image-is-relived.html | TV SPORTS: PRO FOOTBALL; Motionless Athlete: An Image Is Relived | False | By Richard Sandomir | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/ap-indy-retires-at-the-age-of-3.html | A.P. Indy Retires At the Age of 3 | False | | 1992-12-07 | TX 3-454810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/sports-people-colleges-usc-aide-to-s-carolina.html | SPORTS PEOPLE: COLLEGES; U.S.C. Aide to S. Carolina | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/sports-people-pro-basketball-burtt-banned-in-greece.html | SPORTS PEOPLE: PRO BASKETBALL; Burtt Banned in Greece | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/IHT-letters-to-the-editor-92202141327.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/world/us-assesses-risks-of-sending-troops-to-somalia.html | U.S. Assesses Risks of Sending Troops to Somalia | False | By Eric Schmitt | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/pro-basketball-blazers-bench-to-be-test-for-knicks.html | PRO BASKETBALL; Blazers' Bench to Be Test for Knicks | False | By David Higdon | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/us/supreme-court-roundup-high-court-take-up-case-large-punitive-awards-juries.html | Supreme Court Roundup; High Court to Take Up Case on Large Punitive Awards by Juries | False | By Linda Greenhouse | 1992-12-07 | TX 3-454810 | | |