# Exhibit G17

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/arts/barbara-kauder-cohen-a-children-s-author-60.html | Barbara Kauder Cohen, a Children's Author, 60 | False | By Wolfgang Saxon | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/l-conditions-in-iran-are-far-from-improving-making-matters-worse-077092.html | Conditions in Iran Are Far From Improving; Making Matters Worse | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/arts/sidney-nolan-75-australian-painter-of-ned-kelly-series.html | Sidney Nolan, 75, Australian Painter Of Ned Kelly Series | False | By Roberta Smith | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/IHT-letters-to-the-editor-94124553271.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/baseball-quinn-in-line-for-giants-job.html | BASEBALL; Quinn in Line for Giants Job | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/bridge-717692.html | Bridge | False | By Alan Truscott | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/metro-digest-477092.html | METRO DIGEST | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/new-head-of-fox-unit.html | New Head Of Fox Unit | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/sports-people-baseball-reds-hire-jenkins.html | SPORTS PEOPLE: BASEBALL; Reds Hire Jenkins | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/why-a-lower-dollar-didnt-work.html | Why a Lower Dollar Didn't Work | False | By Ferdinand Protzman, | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/our-towns-a-time-for-zzz-s-it-s-restful-and-you-get-paid-and-even-fed.html | OUR TOWNS; A Time for ZZZ's: It's Restful and You Get Paid and Even Fed | False | By Andrew H. Malcolm | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/company-news-canadian-drug-price-shift-said-to-cost-3.2-billion.html | COMPANY NEWS; Canadian Drug-Price Shift Said to Cost $3.2 Billion | False | By Milt Freudenheim | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/pro-football-it-s-too-early-to-tell-say-byrd-s-doctors.html | PRO FOOTBALL; It's Too Early to Tell, Say Byrd's Doctors | False | By Elisabeth Rosenthal | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/company-news-704492.html | COMPANY NEWS; | False | By Kenneth N. Gilpin | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/independent-police-review-unit-clears-city-council-committee.html | Independent Police Review Unit Clears City Council Committee | False | By Michael Janofsky | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/us/court-takes-case-on-damages.html | Court Takes Case on Damages | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/movies/review-television-using-fetal-transplants-to-help-improve-lives.html | Review/Television; Using Fetal Transplants To Help Improve Lives | False | By Walter Goodman | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/robbery-suspect-slain-in-theaters-under-carnegie-hall.html | Robbery Suspect Slain in Theaters Under Carnegie Hall | False | By Ronald Sullivan | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/pro-basketball-coleman-status-day-to-day.html | PRO BASKETBALL; Coleman Status: Day-to-Day | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/us/mum-s-the-word-if-seeking-post-from-clinton.html | Mum's the Word if Seeking Post From Clinton | False | By Richard L. Berke | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/sports-people-college-football-colgate-coach-ousted.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Colgate Coach Ousted | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/sports-people-pro-football-carter-looks-to-playoffs.html | SPORTS PEOPLE: PRO FOOTBALL; Carter Looks to Playoffs | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/arts/computer-as-a-cultural-tool-chatter-mounts-on-every-topic.html | Computer as a Cultural Tool: Chatter Mounts on Every Topic | False | By William Grimes | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/man-sentenced-to-life-in-killing-of-exxon-official.html | Man Sentenced to Life in Killing of Exxon Official | False | By Charles Strum | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/us/reporter-s-notebook-clinton-s-4-day-holiday-exhaustive-relaxation.html | Reporter's Notebook; Clinton's 4-Day Holiday: Exhaustive Relaxation | False | By Michael Kelly | 1992-12-07 | TX 3-454810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/the-media-business-advertising-another-blitz-to-promote-elvis-stamp.html | THE MEDIA BUSINESS: ADVERTISING; Another Blitz To Promote Elvis Stamp | False | By Stuart Elliott | 1992-12-01 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/science/unexpected-places-clues-ancient-future-climate-resetting-ice-age-clock.html | In Unexpected Places, Clues to Ancient and Future Climate; Resetting the Ice Age Clock | False | By William K. Stevens | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/pro-football-hostetler-still-dizzy-hints-he-may-sit-out-again.html | PRO FOOTBALL; Hostetler, Still Dizzy, Hints He May Sit Out Again | False | By Michael Martinez | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/us/senator-enters-alcohol-clinic-for-evaluation.html | Senator Enters Alcohol Clinic for Evaluation | False | By Clifford Krauss | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/credit-markets-managers-look-to-europe-s-bonds.html | CREDIT MARKETS; Managers Look to Europe's Bonds | False | By Jonathan Fuerbringer | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/sports-people-baseball-fletcher-joins-red-sox.html | SPORTS PEOPLE: BASEBALL; Fletcher Joins Red Sox | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/baseball-schott-to-be-discussed-by-the-executive-council.html | BASEBALL; Schott to Be Discussed By the Executive Council | False | By Murray Chass | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/IHT-letters-to-the-editor-93928516948.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/arts/for-the-american-center-in-paris-a-new-home-and-a-bitter-dispute.html | For the American Center in Paris, A New Home and a Bitter Dispute | False | By John Rockwell | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/world/un-following-up-accords-from-rio.html | U.N. FOLLOWING UP ACCORDS FROM RIO | False | By Paul Lewis | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/worldbusiness/IHT-british-markets-come-up-with-a-reason-to-believe.html | British Markets Come Up With a Reason to Believe | False | By Erik Ipsen, International Herald Tribune | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/on-pro-football-injury-factor-enters-free-agency-debate.html | ON PRO FOOTBALL; Injury Factor Enters Free-Agency Debate | False | By Thomas George | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/c-corrections-943892.html | Corrections | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/news/the-vest-shrugs-off-its-suit.html | The Vest Shrugs Off Its Suit | False | By Bernadine Morris | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/arts/peter-blume-86-painter-of-dreamlike-narratives.html | Peter Blume, 86, Painter of Dreamlike Narratives | False | By Roberta Smith | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/science/personal-computers-of-competing-buses.html | PERSONAL COMPUTERS; Of Competing Buses | False | By Peter H. Lewis | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/world/johannesburg-journal-will-apartheid-s-inner-circle-open-up-to-blacks.html | Johannesburg Journal; Will Apartheid's Inner Circle Open Up to Blacks? | False | By Bill Keller | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/c-corrections-942092.html | Corrections | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/observer-three-men-and-a-cutie.html | Observer; Three Men and a Cutie | False | By Russell Baker | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/science/science-watch-natural-insecticide.html | SCIENCE WATCH; Natural Insecticide | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/sports-columnist-slain-in-robbery-attempt.html | Sports Columnist Slain in Robbery Attempt | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/news/by-design-the-disappearing-eyebrow.html | By Design; The Disappearing Eyebrow | False | By Carrie Donovan | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/c-corrections-440192.html | Corrections | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/world/un-curbing-trade-with-khmer-rouge.html | U.N. CURBING TRADE WITH KHMER ROUGE | False | By Paul Lewis | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/news-summary-430492.html | NEWS SUMMARY | False | | 1992-12-07 | TX 3-454810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/sports-people-pro-basketball-suns-johnson-sidelined.html | SPORTS PEOPLE: PRO BASKETBALL; Suns' Johnson Sidelined | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/police-arrest-a-suspect-in-series-of-rapes.html | Police Arrest a Suspect in Series of Rapes | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/pro-football-some-hope-for-byrd-but-no-improvement-yet.html | PRO FOOTBALL; Some Hope for Byrd, but No Improvement Yet | False | By Timothy W. Smith | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/sports-people-baseball-smiley-signs-with-reds-in-4-year-18.5-million-pact.html | SPORTS PEOPLE: BASEBALL; Smiley Signs With Reds In 4-Year, $18.5 Million Pact | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/bill-s-list-hard-truths-for-better-days.html | Bill's List; Hard Truths for Better Days | False | By Peter G. Peterson | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/baby-bells-rift-threatens-an-advanced-phone-service.html | 'Baby Bells' Rift Threatens An Advanced Phone Service | False | By Edmund L. Andrews | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/pro-football-jets-try-to-deal-with-a-tough-situation.html | PRO FOOTBALL; Jets Try to Deal With a Tough Situation | False | By Gerald Eskenazi | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/IHT-letters-to-the-editor-93713735509.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/hockey-kasparaitis-plays-and-waits.html | HOCKEY; Kasparaitis Plays and Waits | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/science/peripherals-making-a-game-of-the-computer.html | PERIPHERALS; Making a Game of the Computer | False | By L. R. Shannon | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/world/paris-and-bonn-seek-to-end-unease-on-joint-force.html | Paris and Bonn Seek to End Unease on Joint Force | False | By Alan Riding | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/style/chronicle-615392.html | CHRONICLE | False | By Nadine Brozan | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/market-place-cleanup-industry-expects-growth.html | Market Place; Cleanup Industry Expects Growth | False | By John Holusha | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/books/books-of-the-times-another-new-life-the-same-james.html | Books of The Times; Another New Life, the Same James | False | By Michiko Kakutani | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/no-agreement-on-a-clerk-for-nassau.html | No Agreement On a Clerk For Nassau | False | By Diana Jean Schemo | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/blanchette-rockefeller-83-philanthropist-dies.html | Blanchette Rockefeller, 83, Philanthropist, Dies | False | By Kathleen Teltsch | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/the-media-business-advertising-addenda-absolut-music-in-manhattan.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Absolut Music In Manhattan | False | By Stuart Elliott | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/world/burmese-dissident-seen-in-more-peril.html | BURMESE DISSIDENT SEEN IN MORE PERIL | False | By William E. Schmidt | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/company-news-decision-on-usair-approaches.html | COMPANY NEWS; Decision On USAir Approaches | False | By Agis Salpukas | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/japan-hints-of-rice-shift.html | Japan Hints Of Rice Shift | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/science/present-since-atom-was-split-physicist-reflects-on-turbulent-era.html | Present Since Atom Was Split, Physicist Reflects on Turbulent Era | False | By William J. Broad | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/off-and-running-for-mayor-it-s-all-but-official.html | Off and Running for Mayor: It's All but Official | False | By Todd S. Purdum | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/l-anglers-have-led-way-in-fish-conservation-064992.html | Anglers Have Led Way in Fish Conservation | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/l-conditions-in-iran-are-far-from-improving-islam-in-central-asia-076292.html | Conditions in Iran Are Far From Improving; Islam in Central Asia | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-07 | TX 3-454810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/the-media-business-advertising-addenda-dmb-b-confirms-personnel-shifts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D.M.B.&B. Confirms Personnel Shifts | False | By Stuart Elliott | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/an-angry-jury-deserves-a-hearing.html | An Angry Jury Deserves a Hearing | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/reporter-s-notebook-glen-ridge-abuse-trial-struggles-with-two-images-accuser.html | Reporter's Notebook; Glen Ridge Abuse Trial Struggles With Two Images of the Accuser | False | By Robert Hanley | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/transactions-775392.html | Transactions | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/company-news-953592.html | COMPANY NEWS | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/us/educator-cites-need-to-keep-higher-education-affordable.html | Educator Cites Need to Keep Higher Education Affordable | False | By Karen de Witt | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/science/science-watch-corrupt-law-officers.html | SCIENCE WATCH; Corrupt Law Officers | False | By Mary Raffalli | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/us-taxes-steel-from-12-nations.html | U.S. Taxes Steel From 12 Nations | False | By Keith Bradsher | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/editorial-notebook-the-ghosts-of-weimar-can-germany-control-its-mean-streets.html | Editorial Notebook: The Ghosts of Weimar; Can Germany Control Its Mean Streets? | False | By Karl F. Meyer | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/IHT-foreign-policy-a-streamlined-agenda-for-a-novice-president.html | Foreign Policy:A Streamlined Agenda for a Novice President | False | By John W. Holmes, International Herald Tribune | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/company-news-fluor-to-sell-doe-run-lead-producing-unit.html | COMPANY NEWS; Fluor to Sell Doe Run Lead-Producing Unit | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/worldbusiness/IHT-german-small-business-feeds-the-chill.html | German Small Business Feeds the Chill | False | By Brandon Mitchener, International Herald Tribune | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/sports-people-baseball-was-that-kirby-in-boston.html | SPORTS PEOPLE: BASEBALL; Was That Kirby in Boston? | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/arts/review-music-arditti-string-quartet-in-a-disruptive-mode.html | Review/Music; Arditti String Quartet In a Disruptive Mode | False | By Edward Rothstein | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/science/q-a-882292.html | Q&A | False | By C. Claiborne Ray | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/news/hermann-prey-recital.html | Hermann Prey Recital | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/news/unexpected-places-clues-ancient-future-climate-warming-tree-rings-say-not-yet.html | In Unexpected Places, Clues to Ancient and Future Climate; Warming? Tree Rings Say Not Yet | False | By Natalie Angier | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/us/a-winner-in-the-war-of-attrition-for-pentagon-suppliers.html | A Winner in the War of Attrition for Pentagon Suppliers | False | By Ronald Smothers | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/news/patterns-763092.html | Patterns | False | By Anne-Marie Schiro | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/hockey-kovalev-gets-schooled-in-some-basic-lessons.html | HOCKEY; Kovalev Gets Schooled In Some Basic Lessons | False | By Filip Bondy | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/hockey-rangers-hold-back-and-get-passed-by.html | HOCKEY; Rangers Hold Back And Get Passed By | False | By Filip Bondy | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/selling-addicts-on-treatment-rather-than-prison.html | Selling Addicts on Treatment Rather Than Prison | False | By Ian Fisher | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/l-vatican-held-to-no-official-cosmology-052592.html | Vatican Held to No 'Official-Cosmology | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/prosecutor-says-dna-evidence-may-free-man.html | Prosecutor Says DNA Evidence May Free Man | False | By John T. McQuiston | 1992-12-07 | TX 3-454810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/business-scene-capital-spending-a-mixed-message.html | Business Scene; Capital Spending: A Mixed Message | False | By Louis Uchitelle | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/they-will-gladly-take-a-check.html | They Will Gladly Take a Check | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/world/china-threatens-contracts-reached-by-hong-kong.html | China Threatens Contracts Reached by Hong Kong | False | By Sheryl Wudunn | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/baseball-let-s-share-ravitch-tells-baseball-s-owners.html | BASEBALL; Let's Share, Ravitch Tells Baseball's Owners | False | By Murray Chass | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/in-a-reversal-fire-official-staying-in-job.html | In a Reversal, Fire Official Staying in Job | False | By Alan Finder | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/the-media-business-abc-creates-unusual-link-to-hit-show.html | The Media Business; ABC Creates Unusual Link To Hit Show | False | By Bill Carter | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/new-jersey-and-new-york-collide-in-new-competition-to-lure-jobs.html | New Jersey and New York Collide In New Competition to Lure Jobs | False | By Steven Prokesch | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/do-it-right-in-somalia.html | Do It Right in Somalia | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/sports-of-the-times-lessons-in-the-schott-affair.html | Sports of The Times; Lessons In the Schott Affair | False | By Ira Berkow | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/emilio-pucci-designer-of-bright-prints-dies-at-78.html | Emilio Pucci, Designer of Bright Prints, Dies at 78 | False | By Bernadine Morris | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/world/yeltsin-s-ban-on-communists-upheld.html | Yeltsin's Ban on Communists Upheld | False | By Serge Schmemann | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/obituaries/allan-hunter-investment-banker-77.html | Allan Hunter; Investment Banker, 77 | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/school-board-in-queens-shuns-fernandez-meeting.html | School Board in Queens Shuns Fernandez Meeting | False | By Steven Lee Myers | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/sports-people-college-football-arkansas-names-ford.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Arkansas Names Ford | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/pro-basketball-after-being-ever-so-humbled-no-place-like-home.html | PRO BASKETBALL; After Being Ever So Humbled, No Place Like Home | False | By Clifton Brown | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/world/germany-arrests-a-19-year-old-in-bombing-that-killed-3-turks.html | Germany Arrests a 19-Year-Old in Bombing That Killed 3 Turks | False | By Stephen Kinzer | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/science/for-tuna-a-scent-trail.html | For Tuna, A Scent Trail | False | By Jane E. Brody | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/world/slaying-in-mexico-spotlights-press.html | SLAYING IN MEXICO SPOTLIGHTS PRESS | False | By Tim Golden | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/appealing-conviction-man-to-stay-free.html | Appealing Conviction, Man to Stay Free | False | By Joseph F. Sullivan | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/business-digest-499192.html | BUSINESS DIGEST | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/arts/chess-720692.html | Chess | False | By Robert Byrne | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/court-refuses-to-block-development-of-an-uninhabited-island.html | Court Refuses to Block Development of an Uninhabited Island | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/neediest-fund-aids-family-s-fresh-start.html | Neediest Fund Aids Family's Fresh Start | False | By Clifford J. Levy | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/the-media-business-advertising-addenda-accounts-682092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/l-conditions-in-iran-are-far-from-improving-053392.html | Conditions in Iran Are Far From Improving | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/l-before-we-create-an-institution-in-times-sq-062292.html | Before We Create an 'Institution' in Times Sq. | False | | 1992-12-07 | TX 3-454810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/business/key-rates-742792.html | Key Rates | False | | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/arts/review-television-the-arnolds-tweak-their-detractors-cheeks.html | Review/Television; The Arnolds Tweak Their Detractors' Cheeks | False | By John J. O'Connor | 1992-12-07 | TX 3-454810 | | |
| 1992-12-01 | 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/on-my-mind-deaths-in-sarajevo.html | On My Mind; Deaths in Sarajevo | False | By A. M. Rosenthal | 1992-12-07 | TX 3-454810 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/IHT-mobs-and-racismtragedies-redux.html | Mobs and RacismTragedies Redux | False | By Rob Hughes, International Herald Tribune | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/style/kentucky-chickens-with-je-ne-sais-quoi.html | Kentucky Chickens With Je'Ne Sais Quoi | False | By Florence Fabricant | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/tougher-rules-set-for-gull-shooting.html | Tougher Rules Set For Gull Shooting | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/worldbusiness/IHT-british-executives-rank-as-europes-optimists.html | British Executives Rank As Europe's Optimists | False | , International Herald Tribune | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/george-bush-s-unfinished-business.html | George Bush's Unfinished Business | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/hockey-leafs-can-t-hold-the-devils-new-line.html | HOCKEY; Leafs Can't Hold the Devils' New Line | False | By Alex Yannis | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/pro-basketball-knicks-try-another-look-and-see-their-fortunes-soar.html | PRO BASKETBALL; Knicks Try Another Look and See Their Fortunes Soar | False | By Clifton Brown | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/maloney-decides-to-step-down-as-us-prosecutor-in-brooklyn.html | Maloney Decides to Step Down As U.S. Prosecutor in Brooklyn | False | By Arnold H. Lubasch | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/baseball-pay-dips-at-hot-corner-second-base-and-outfield.html | BASEBALL; Pay Dips at Hot Corner, Second Base and Outfield | False | By Murray Chass | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/l-the-military-can-successfully-integrate-gays-like-truman-s-stand-254092.html | The Military Can Successfully Integrate Gays; Like Truman's Stand | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/l-why-biomedical-researchers-forgo-new-york-248592.html | Why Biomedical Researchers Forgo New York | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/democrat-is-declared-nassau-county-clerk.html | Democrat Is Declared Nassau County Clerk | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/rape-conviction-overturned-on-dna-tests.html | Rape Conviction Overturned on DNA Tests | False | By Jonathan Rabinovitz | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/market-place-new-troubles-for-tokos.html | Market Place; New Troubles For Tokos | False | By Kurt Eichenwald | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/phh-corp-reports-earnings-for-qtr-to-oct-31.html | PHH Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/world/new-york-among-best-cities-for-air-quality-un-reports.html | New York Among Best Cities For Air Quality, U.N. Reports | False | GENEVA, Dec. 1, | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/company-news-alabamian-is-said-to-profit-selling-comptronix-short.html | COMPANY NEWS; Alabamian Is Said to Profit Selling Comptronix Short | False | By Diana B. Henriques | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/world/kelowna-journal-nessie-s-canadian-cousin-scientists-are-believers.html | Kelowna Journal; Nessie's Canadian Cousin: Scientists Are Believers | False | By Clyde H. Farnsworth | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/obituaries/rev-marvin-frey-74-writer-of-faith-songs.html | Rev. Marvin Frey, 74, Writer of Faith Songs | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/IHT-modern-weaponry-makes-neighbors-uneasy-a-new-china-emerging-economy-and.html | Modern Weaponry Makes Neighbors Uneasy: A New China Emerging? Economy and Armaments Keep Growing | False | By Michael Richardson, International Herald Tribune | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/college-basketball-seton-hall-is-taught-humility-by-rider.html | COLLEGE BASKETBALL; Seton Hall Is Taught Humility By Rider | False | | 1992-12-07 | TX 3-440639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/black-is-victim-of-beating-by-hasidim-in-crown-hts.html | Black Is Victim of Beating By Hasidim in Crown Hts. | False | By Mary B. W. Tabor | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/us/telescope-sights-distant-galaxies-offering-proof-of-their-evolution.html | Telescope Sights Distant Galaxies, Offering Proof of Their Evolution | False | By John Noble Wilford | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/l-the-military-can-successfully-integrate-guys-251592.html | The Military Can Successfully Integrate Gays | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/world/reporter-s-notebook-in-kremlin-s-noble-halls-the-tumult-of-democracy.html | Reporter's Notebook; In Kremlin's Noble Halls, The Tumult of Democracy | False | By Celestine Bohlen | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/us/first-lady-rises-to-defense-of-successor.html | First Lady Rises to Defense of Successor | False | By Michael Wines | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/fed-chief-weighing-policy-shift.html | Fed Chief Weighing Policy Shift | False | By Steven Greenhouse | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/health/studies-find-no-disadvantage-in-growing-up-in-a-gay-home.html | Studies Find No Disadvantage In Growing Up in a Gay Home | False | By Daniel Goleman | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/faster-play-goal-of-pga.html | Faster Play Goal of PGA | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/IHT-letters-to-the-editor-90754868983.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/albany-delay-seen-on-deal-for-transit.html | Albany Delay Seen on Deal For Transit | False | By Kevin Sack | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/obituaries/john-j-bagatta-71-r-h-macy-executive.html | John J. Bagatta, 71, R. H. Macy Executive | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/world/countries-in-europe-can-t-agree-on-plan-for-police-network.html | Countries in Europe Can't Agree on Plan For Police Network | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/company-news-equity-trade-head-named-at-lehman.html | COMPANY NEWS; Equity Trade Head Named At Lehman | False | By Kenneth N. Gilpin | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/company-news-825992.html | COMPANY NEWS; | False | By Agis Salpukas | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/electronics-missiles-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Electronics, Missiles & Communications Inc. reports earnings for Qtr to Sept 30 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/us/transition-team-stalled-on-ethics-rules.html | Transition Team Stalled on Ethics Rules | False | By Richard L. Berke | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/royal-bank-of-canada-reports-earnings-for-qtr-to-oct-31.html | Royal Bank of Canada reports earnings for Qtr to Oct 31 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/cascade-corp-reports-earnings-for-qtr-to-oct-31.html | Cascade Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/us/sexual-harassment-inquiry-involving-senator-is-begun.html | Sexual Harassment Inquiry Involving Senator Is Begun | False | By Adam Clymer | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/baseball-drabek-to-astros-and-guzman-to-cubs.html | BASEBALL; Drabek to Astros and Guzman to Cubs | False | By Murray Chass | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/arts/the-pop-life-arista-s-formula-country-and-film-music.html | The Pop Life; Arista's Formula: Country and Film Music | False | By Sheila Rule | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/zuckerman-and-guild-battle-as-sale-of-the-news-nears.html | Zuckerman and Guild Battle as Sale of The News Nears | False | By William Glaberson | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/on-pro-basketball-are-bulls-overplaying-their-hand.html | ON PRO BASKETBALL; Are Bulls Overplaying Their Hand? | False | By Harvey Araton | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/shorewood-packaging-reports-earnings-for-qtr-to-oct-31.html | Shorewood Packaging reports earnings for Qtr to Oct 31 | False | | 1992-12-07 | TX 3-440639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/education/in-searching-for-scholarship-funds-the-advice-is-do-it-yourself.html | In Searching for Scholarship Funds, the Advice Is: 'Do It Yourself' | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/garden/60-minute-gourmet-997292.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/l-the-military-can-successfully-integrate-gays-toll-on-leadership-252392.html | The Military Can Successfully Integrate Gays; Toll on Leadership | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/obituaries/jeffrey-fox-photographer-46.html | Jeffrey Fox, Photographer, 46 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/business-digest-535792.html | BUSINESS DIGEST | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/company-news-mcdonnell-retirees-sue-over-health-plan-s-end.html | COMPANY NEWS; McDonnell Retirees Sue Over Health Plan's End | False | By Andrea Adelson | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/credit-markets-1993-so-so-growth-low-inflation.html | CREDIT MARKETS; 1993: So-So Growth, Low Inflation | False | By Jonathan Fuerbringer | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/l-the-military-can-successfully-integrate-gays-equal-dying-rights-256692.html | The Military Can Successfully Integrate Gays; Equal Dying Rights | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/worldbusiness/IHT-that-sets-car-exports-japan-and-ec-are-unable-to.html | That Sets Car Exports : Japan and EC Are Unable to Agree On Forecast | False | By Steven Brull, International Herald Tribune | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/style/wine-talk-010592.html | Wine Talk | False | By Frank J. Prial | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/us/inaugural-aims-to-please-all-parties.html | Inaugural Aims to Please All Parties | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/baseball-mets-to-get-rockies-started.html | BASEBALL; Mets to Get Rockies Started | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/hadco-corp-reports-earnings-for-qtr-to-oct-31.html | Hadco Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/queens-school-board-suspended-in-fight-on-gay-life-curriculum.html | Queens School Board Suspended In Fight on Gay-Life Curriculum | False | By Steven Lee Myers | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/riser-foods-reports-earnings-for-qtr-to-oct-17.html | Riser Foods reports earnings for Qtr to Oct 17 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/arts/review-dance-of-a-dynamic-though-disparate-duo.html | Review/Dance; Of a Dynamic (Though Disparate) Duo | False | By Anna Kisselgoff | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/public-private-we-are-not-amused.html | Public & Private; We Are Not Amused | False | By Anna Quindlen | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/c-corrections-224892.html | Corrections | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/world/yeltsin-admitting-economic-distress-asks-for-patience.html | YELTSIN, ADMITTING ECONOMIC DISTRESS, ASKS FOR PATIENCE | False | By Serge Schmemann | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/c-corrections-226492.html | Corrections | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/style/tastings.html | TASTINGS | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/pupil-has-gun-at-school.html | Pupil Has Gun at School | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/world/hindus-move-on-a-disputed-temple-site-defying-new-delhi.html | Hindus Move on a Disputed Temple Site, Defying New Delhi | False | By Edward A. Gargan | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/the-media-business-recession-in-japan-brings-end-to-shortage-of-labor.html | THE MEDIA BUSINESS; Recession in Japan Brings End to Shortage of Labor | False | By Andrew Pollack | 1992-12-07 | TX 3-440639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/worldbusiness/IHT-faster-growth-low-inflation-foreseen-in-us.html | Faster Growth, Low Inflation Foreseen in U.S. | False | By Lawrence Malkin, International Herald Tribune | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/l-japan-does-right-thing-on-plutonium-250792.html | Japan Does Right Thing on Plutonium | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/yields-on-money-market-accounts-and-cd-s-are-mixed.html | Yields on Money Market Accounts and C.D.'s Are Mixed | False | By Robert Hurtado | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/arts/making-the-shadow-of-aids-visible.html | Making the Shadow of AIDS Visible | False | By Glenn Collins | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/key-rates-847092.html | Key Rates | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/resistance-to-plan-on-homeless.html | Resistance to Plan on Homeless | False | By Richard D. Lyons | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/company-news-la-gear-expects-to-report-operating-loss.html | COMPANY NEWS; L.A. GEAR EXPECTS TO REPORT OPERATING LOSS | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/style/personal-health-912392.html | Personal Health | False | By Jane E. Brody | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/sports-people-tennis-ashe-asks-for-help.html | SPORTS PEOPLE: TENNIS; Ashe Asks for Help | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/big-wine-tax-still-in-force.html | Big Wine Tax Still in Force | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/us/federal-agency-announces-start-of-human-tests-of-aids-vaccines.html | Federal Agency Announces Start Of Human Tests of AIDS Vaccines | False | By Philip J. Hilts | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/IHT-in-a-changed-world-china-has-to-get-the-democratic-message.html | In a Changed World, China Has to Get the Democratic Message | False | By Andrew B. Brick, International Herald Tribune | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/recovering-addict-leans-on-aid-from-neediest-cases.html | Recovering Addict Leans on Aid From Neediest Cases | False | By Clifford J. Levy | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/obituaries/eli-a-bohnen-rabbi-83.html | Eli A. Bohnen; Rabbi, 83 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/l-the-military-can-successfully-integrate-gays-not-first-reinstatement-255892.html | The Military Can Successfully Integrate Gays; Not First Reinstatement | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/obituaries/rebecca-grand-teacher-84.html | Rebecca Grand; Teacher, 84 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/next-trade-war-target-may-be-dogs.html | Next Trade War Target May Be Dogs | False | By Clyde H. Farnsworth | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/duty-free-international-reports-earnings-for-qtr-to-oct-31.html | Duty Free International reports earnings for Qtr to Oct 31 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/the-media-business-advertising-addenda-accounts-811992.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/garden/metropolitan-diary-014892.html | Metropolitan Diary | False | By Ron Alexander | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/sports-of-the-times-dennis-byrd-mike-plant-and-bowe.html | Sports of The Times; Dennis Byrd, Mike Plant And Bowe | False | By George Vecsey | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/sports-people-baseball-craig-is-dismissed-as-manager-of-giants.html | SPORTS PEOPLE: BASEBALL; Craig Is Dismissed As Manager of Giants | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/world/us-commander-favored.html | U.S. Commander Favored | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/obituaries/arthur-a-herman-judge-73.html | Arthur A. Herman; Judge, 73 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/executive-changes-787292.html | Executive Changes | False | | 1992-12-07 | TX 3-440639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/us/gm-retreats-on-claims-about-fatal-truck-fires.html | G.M. Retreats on Claims About Fatal Truck Fires | False | By Barry Meier | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/leslie-s-poolmart-reports-earnings-for-qtr-to-sept-30.html | Leslie's Poolmart reports earnings for Qtr to Sept 30 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/style/salmon-may-run-just-once-a-year-but-the-season-never-ends.html | Salmon May Run Just Once a Year, but the Season Never Ends | False | By Mark Bittman | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/arts/the-talk-of-hollywood-hollywood-hubbub-back-gay-rights-or-party-in-aspen.html | The Talk of Hollywood; Hollywood Hubbub: Back Gay Rights Or Party in Aspen? | False | By Bernard Weinraub | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/us/reporter-s-notebook-introduction-to-life-inside-beltway.html | Reporter's Notebook; Introduction to Life Inside Beltway | False | By Clifford Krauss | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/company-news-223092.html | COMPANY NEWS | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/style/IHT-a-new-philosopher-judges-20th-century.html | A 'New Philosopher' Judges 20th Century | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/pro-football-a-certainty-giants-offensive-line-going-nowhere.html | PRO FOOTBALL; A Certainty: Giants' Offensive Line Going Nowhere | False | By Michael Martinez | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/thomas-gambino-it-s-all-in-the-name.html | Thomas Gambino: It's All in the Name | False | By James Barron | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/intercan-leasing-reports-earnings-for-qtr-to-sept-30.html | Intercan Leasing reports earnings for Qtr to Sept 30 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/briefs-840292.html | BRIEFS | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/mesa-airlines-inc-reports-earnings-for-year-sept-30.html | Mesa Airlines Inc. reports earnings for Year Sept 30 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/IHT-the-wobbly-world-league-a-game-americans-messed-up.html | The Wobbly World League:A Game Americans Messed Up | False | By Ian Thomsen, International Herald Tribune | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/sexual-politics-the-real-thing.html | Sexual Politics, the Real Thing | False | By Lisa Schiffren | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/education/sources-of-financial-aid-for-students.html | Sources of Financial Aid for Students | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/world/yugoslav-premier-to-challenge-serb.html | YUGOSLAV PREMIER TO CHALLENGE SERB | False | By Chuck Sudetic | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/guest-supply-reports-earnings-for-qtr-to-sept-30.html | Guest Supply reports earnings for Qtr to Sept 30 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/sports-people-hockey-charges-withdrawn.html | SPORTS PEOPLE: HOCKEY; Charges Withdrawn | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/movies/review-television-holding-off-the-state-executioner.html | Review/Television; Holding Off the State Executioner | False | By Walter Goodman | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/education/hostility-greets-students-at-black-school-in-white-area-of-detroit.html | Hostility Greets Students at Black School in White Area of Detroit | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/media-business-advertising-mainstream-nonconformist-dr-pepper-s-self-identity.html | THE MEDIA BUSINESS: ADVERTISING; Mainstream Nonconformist Is Dr Pepper's Self-Identity | False | By Stuart Elliott | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/theater/theater-in-review-262092.html | Theater in Review | False | By Stephen Holden | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/theater/theater-in-review-264792.html | Theater in Review | False | By Mel Gussow | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/l-the-military-can-successfully-integrate-gays-then-and-now-253192.html | The Military Can Successfully Integrate Gays; Then and Now | False | | 1992-12-07 | TX 3-440639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/sports-people-college-football-settlement-for-dye.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Settlement for Dye | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/IHT-letters-to-the-editor-92753356854.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/world/europe-s-farmers-protest-trade-agreement.html | Europe's Farmers Protest Trade Agreement | False | By Alan Riding | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/koor-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | Koor Industries Ltd. reports earnings for Qtr to Sept 30 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/baseball-schott-is-subject-of-investigation-by-owners.html | BASEBALL; Schott Is Subject of Investigation by Owners | False | By Murray Chass | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/suspension-issued-by-fernandez-will-set-up-a-test-of-his-power.html | Suspension Issued by Fernandez Will Set Up a Test of His Power | False | By Joseph Berger | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/us/in-cajun-country-a-quick-and-quiet-tackling-of-storm-repairs.html | In Cajun Country, a Quick, and Quiet, Tackling of Storm Repairs | False | By Frances Frank Marcus | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/world/israel-reprimands-foreign-reporters.html | ISRAEL REPRIMANDS FOREIGN REPORTERS | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/amy-fisher-gets-a-maximum-of-15-years.html | Amy Fisher Gets a Maximum of 15 Years | False | By John T. McQuiston | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/world/un-council-essentially-agrees-to-us-command-in-somalia.html | U.N. Council Essentially Agrees to U.S. Command in Somalia | False | By Paul Lewis | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/company-news-avoiding-the-clinton-taxman.html | COMPANY NEWS; Avoiding the Clinton Taxman | False | By Steve Lohr | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/us/hurricane-s-damage-persists-in-disrupted-lives-and-hopes.html | Hurricane's Damage Persists, In Disrupted Lives and Hopes | False | By Larry Rohter | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/style/chronicle-265592.html | CHRONICLE | False | By Nadine Brozan | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/books/on-the-trail-again.html | On the Trail Again | False | By Esther B. Fein | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/genesis-health-ventures-reports-earnings-for-qtr-to-sept-30.html | Genesis Health Ventures reports earnings for Qtr to Sept 30 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/garden/with-new-food-marriages-people-who-hate-decisions-never-have-to-make-them.html | With New Food Marriages, People Who Hate Decisions Never Have to Make Them | False | By Molly O'Neill | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/real-estate-not-bargain-but-building-is-renting.html | Real Estate; Not Bargain, But Building Is Renting | False | By Rachelle Garbarine | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/c-corrections-225692.html | Corrections | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/obituaries/howard-grad-dies-an-ex-engineer-79.html | Howard Grad Dies; An Ex-Engineer, 79 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/purchasers-survey-finds-an-upturn.html | Purchasers' Survey Finds an Upturn | False | By Jonathan P. Hicks | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/company-news-easy-riders-sport-utility-vehicles-tuned-for-women.html | COMPANY NEWS: Easy Riders; Sport-Utility Vehicles Tuned for Women | False | By Adam Bryant | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/obituaries/paul-a-anderson-43-helped-aids-projects.html | Paul A. Anderson, 43; Helped AIDS Projects | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/sports-briefings-millrose-games-acquired-by-img.html | SPORTS BRIEFINGS; Millrose Games Acquired by IMG | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/no-headline-461092.html | No Headline | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/us/us-cites-waste-in-its-contracts.html | U.S. CITES WASTE IN ITS CONTRACTS | False | By Keith Schneider | 1992-12-07 | TX 3-440639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/sports-people-tennis-problems-for-mcenroe.html | SPORTS PEOPLE: TENNIS; Problems for McEnroe | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/business-technology-tilting-train-cuts-travel-time-rounding-bends-stride.html | BUSINESS TECHNOLOGY; A Tilting Train Cuts Travel Time By Rounding the Bends in Stride | False | By Agis Salpukas | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/bridge-810092.html | Bridge | False | By Alan Truscott | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/special-steps-asked-for-figure-central-to-sex-assault-trial.html | Special Steps Asked for Figure Central to Sex Assault Trial | False | By Robert Hanley | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/news-summary-407592.html | NEWS SUMMARY | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/results-plus-937592.html | RESULTS PLUS | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/world/music-of-hate-raises-the-volume-in-germany.html | Music of Hate Raises the Volume in Germany | False | By Ferdinand Protzman, | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/officer-wounded-by-colleague.html | Officer Wounded by Colleague | False | By George James | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-oct-31.html | Mitchell Energy & Development Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/c-corrections-227292.html | Corrections | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/movies/review-film-defining-cartoons-by-the-gay-vargas.html | Review/Film; Defining Cartoons by the Gay Vargas | False | By Janet Maslin | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/pro-football-analysis-lows-leveling-the-jets-highs.html | PRO FOOTBALL: ANALYSIS; Lows Leveling The Jets' Highs | False | By Timothy W. Smith | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/buy-up-the-somalis-guns.html | Buy Up the Somalis' Guns | False | By Raymond Bonner | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/college-basketball-redmen-continue-to-coast-in-lapchick-tournament.html | COLLEGE BASKETBALL; Redmen Continue to Coast In Lapchick Tournament | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/flow-international-reports-earnings-for-qtr-to-oct-31.html | Flow International reports earnings for Qtr to Oct 31 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-oct-23.html | Bob Evans Farms Inc. reports earnings for Qtr to Oct 23 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/obituaries/frederick-crane-69-of-paper-company-dies-after-accident.html | Frederick Crane, 69, Of Paper Company, Dies After Accident | False | By Bruce Lambert | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/world/thievery-and-extortion-halt-flow-of-un-food-to-somalis.html | Thievery and Extortion Halt Flow of U.N. Food to Somalis | False | By Jane Perlez | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/books/book-notes-892592.html | Book Notes | False | By Esther B. Fein | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/3-new-trustees-in-queens.html | 3 New Trustees in Queens | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/world/negative-mind-set-on-mia-s-charged.html | NEGATIVE MIND-SET ON M.I.A.'S CHARGED | False | By Martin Tolchin | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/world/guerrilla-group-vows-more-attacks-on-south-africa-whites.html | Guerrilla Group Vows More Attacks on South Africa Whites | False | By Bill Keller | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/garden/working-out-with-lenda-murray-wonder-woman-in-the-flesh.html | WORKING OUT WITH: Lenda Murray; Wonder Woman In the Flesh | False | By Nick Ravo | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/american-insured-mortgage-investors-reports-earnings-for-qtr-to-sept-30.html | American Insured Mortgage Investors reports earnings for Qtr to Sept 30 | False | | 1992-12-07 | TX 3-440639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/economic-indicators-rise-by-0.4.html | Economic Indicators Rise by 0.4% | False | By Robert D. Hershey Jr. | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/company-news-new-system-lets-computer-identify-pictures-and-images.html | COMPANY NEWS; New System Lets Computer Identify Pictures and Images | False | By John Holusha | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/hockey-domi-itching-for-rematch-with-probert.html | HOCKEY; Domi Itching for Rematch With Probert | False | By Filip Bondy | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/IHT-letters-to-the-editor-93095863217.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/obituaries/stanley-weintraub-businessman-87-dies.html | Stanley Weintraub, Businessman, 87, Dies | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/garden/food-notes-018092.html | Food Notes | False | By Florence Fabricant | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/books/books-of-the-times-intrigue-in-the-business-world-and-in-suburbia.html | Books of The Times; Intrigue in the Business World and in Suburbia | False | By Herbert Mitgang | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/world/un-council-essentially-agrees-to-us-command-in-somalia-doubts-at-the-cia.html | U.N. Council Essentially Agrees to U.S. Command in Somalia; Doubts at the C.I.A. | False | By Elaine Sciolino | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/hockey-islanders-need-a-wake-up-call.html | HOCKEY; Islanders Need a Wake-Up Call | False | By Joe Lapointe | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/IHT-enough-frenchamerican-quibbling.html | Enough French-American Quibbling | False | By Philip H. Gordon, International Herald Tribune | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/style/chronicle-642692.html | CHRONICLE | False | By Nadine Brozan | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/a-brighter-day-for-choice.html | A Brighter Day for Choice | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/sports-people-golf-divorce-suit-for-couples.html | SPORTS PEOPLE: GOLF; Divorce Suit for Couples | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/about-new-york-street-fashion-stress-or-maybe-self-mockery.html | ABOUT NEW YORK; Street Fashion, Stress Or Maybe Self-Mockery | False | By Michael T. Kaufman | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/the-answer-managed-competition-for-america-s-health.html | The Answer: Managed Competition; For America's Health | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/pro-football-experts-disagree-on-football-injury-prevention.html | PRO FOOTBALL; Experts Disagree on Football Injury Prevention | False | By Gerald Eskenazi | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/cmac-investment-corp-reports-earnings-for-qtr-to-sept-30.html | CMAC Investment Corp. reports earnings for Qtr to Sept 30 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/education/campus-journal-push-for-higher-admission-standards.html | Campus Journal; Push for Higher Admission Standards | False | By William Celis 3d | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/metro-digest-527692.html | METRO DIGEST | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/casey-s-general-stores-earnings-for-qtr-to-oct-31.html | Casey's General Stores reports earnings for Qtr to Oct 31 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/garden/twice-appreciated-when-given-just-once.html | Twice Appreciated When Given Just Once | False | By Trish Hall | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/obituaries/nathaniel-e-kossack-retired-us-official-80.html | Nathaniel E. Kossack; Retired U.S. Official, 80 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/copley-pharmaceutical-reports-earnings-for-qtr-to-oct-31.html | Copley Pharmaceutical reports earnings for Qtr to Oct 31 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/house-of-fabrics-reports-earnings-for-qtr-to-oct-31.html | House of Fabrics reports earnings for Qtr to Oct 31 | False | | 1992-12-07 | TX 3-440639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/world/navy-will-forgo-courts-martial-in-missile-firing-that-killed-turks.html | Navy Will Forgo Courts-Martial In Missile Firing That Killed Turks | False | By Eric Schmitt | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/us/inside-423792.html | INSIDE | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/us/last-military-mission-of-shuttle-is-set-today.html | Last Military Mission Of Shuttle is Set Today | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/us/justices-void-man-s-death-sentence.html | Justices Void Man's Death Sentence | False | By Linda Greenhouse | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/obituaries/cary-scott-lowenstein-singer-and-dancer-30.html | Cary Scott Lowenstein, Singer and Dancer, 30 | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/worldbusiness/IHT-outside-directors-seen-as-fraud-cure-in-uk.html | Outside Directors Seen As Fraud Cure in U.K. | False | By Erik Ipsen, International Herald Tribune | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/revision-discussed-for-one-day-old-health-plan.html | Revision Discussed for One-Day-Old Health Plan | False | By Jerry Gray | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/world/salvadoran-moves-to-purge-military-of-rights-abusers.html | Salvadoran Moves to Purge Military of Rights Abusers | False | By Shirley Christian | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/worldbusiness/IHT-scherrer-ousted-from-his-fashion-house-a-coup-in.html | Scherrer Ousted From His Fashion House : A Coup in Haute Couture | False | By Suzy Menkes, International Herald Tribune | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/arts/belgian-finds-a-score-berlioz-said-he-burned.html | Belgian Finds a Score Berlioz Said He Burned | False | By Allan Kozinn | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/IHT-letters-to-the-editor-93716975203.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/arts/national-symphony-cancels.html | National Symphony Cancels | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/IHT-letters-to-the-editor-93272722028.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/us/clinton-seeks-to-expand-presidential-privacy.html | Clinton Seeks to Expand Presidential Privacy | False | By Michael Kelly | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/IHT-letters-to-the-editor-92744701146.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/business/company-news-ex-official-is-named-a-director.html | COMPANY NEWS; Ex-Official Is Named A Director | False | By Thomas C. Hayes | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/arts/matisse-show-is-extended.html | Matisse Show Is Extended | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/us/top-generals-ease-stance-on-gay-ban.html | TOP GENERALS EASE STANCE ON GAY BAN | False | By Eric Schmitt | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/style/plain-and-simple-a-salad-dressed-for-all-seasons.html | PLAIN AND SIMPLE; A Salad Dressed For All Seasons | False | By Marian Burros | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/byrd-to-have-surgery-today.html | Byrd to Have Surgery Today | False | | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/IHT-letters-to-the-editor-91560192016.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/arts/review-rock-sound-and-look-of-rave.html | Review/Rock; Sound and Look of Rave | False | By Ann Powers | 1992-12-07 | TX 3-440639 | | |
| 1992-12-02 | 1992-12-02 | https://www.nytimes.com/1992/12/02/theater/theater-in-review-263992.html | Theater in Review | False | By Mel Gussow | 1992-12-07 | TX 3-440639 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/inside-391092.html | INSIDE | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/western-publishing-group-inc-reports-earnings-for-qtr-to-oct-31.html | Western Publishing Group Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/city-may-lose-another-meet.html | City May Lose Another Meet | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/results-plus-841692.html | RESULTS PLUS | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/girls-young-pen-pal-turns-out-to-be-in-prison-for-murder.html | Girls' 'Young' Pen Pal Turns Out to Be in Prison for Murder | False | | 1992-12-07 | TX 3-454808 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/arts/review-music-pomerium-musices-sings-early-renaissance-works.html | Review/Music; Pomerium Musices Sings Early Renaissance Works | False | By Bernard Holland | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/florio-nominee-to-head-education-department-is-praised.html | Florio Nominee to Head Education Department Is Praised | False | By Joseph F. Sullivan | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/guild-members-assail-tactics-of-zuckerman.html | Guild Members Assail Tactics Of Zuckerman | False | By William Glaberson | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/us/kennebunkport-journal-bushes-retreat-is-in-transition-too.html | Kennebunkport Journal; Bushes' Retreat Is in Transition, Too | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/media-business-advertising-look-back-selling-automobiles-america.html | THE MEDIA BUSINESS: ADVERTISING; A Look Back at the Selling Of Automobiles in America | False | By Stuart Elliott | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/IHT-new-136-billion-terminal-is-no-cureall-tokyos-troubled-airport.html | New $1.36 Billion Terminal Is No Cure-All: Tokyo's Troubled Airport | False | By Steven Brull, International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/IHT-frankfurt-daily-backs-ban-on-incendiary-rock-lyrics.html | Frankfurt Daily Backs Ban On Incendiary Rock Lyrics | False | , International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/frank-stinchfield-orthopedic-surgeon-dies-at-82.html | Frank Stinchfield, Orthopedic Surgeon, Dies at 82 | False | By Bruce Lambert | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/IHT-letters-to-the-editor-91518879252.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/world/khmer-rouge-hold-un-peacekeepers.html | KHMER ROUGE HOLD U.N. PEACEKEEPERS | False | By Philip Shenon | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/world/empty-black-box-from-yeltsin-embarrasses-south-korean-chief.html | Empty 'Black Box' From Yeltsin Embarrasses South Korean Chief | False | By James Sterngold | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/style/IHT-sky-searchers-want-a-purer-lead-barrier.html | Sky Searchers Want A Purer Lead Barrier | False | , International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/obituaries/dr-ira-goldstein-50-mt-sinai-professor-and-rheumatologist.html | Dr. Ira Goldstein, 50, Mt. Sinai Professor And Rheumatologist | False | By Wolfgang Saxon | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/arts/review-dance-ballet-hispanico-presents-columbus-with-a-twist.html | Review/Dance; Ballet Hispanico Presents Columbus With a Twist | False | By Anna Kisselgoff | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/study-lists-political-action-groups-spending.html | Study Lists Political Action Groups' Spending | False | By Kevin Sack | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/thor-industries-reports-earnings-for-qtr-to-oct-31.html | Thor Industries reports earnings for Qtr to Oct 31 | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/us/for-clinton-inauguration-a-plain-and-fancy-affair.html | For Clinton Inauguration: a Plain and Fancy Affair | False | By Thomas L. Friedman | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/IHT-letters-to-the-editor-93951848018.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/IHT-prime-minister-expected-to-win-byelection-test-of-support-in-singapore.html | Prime Minister Expected to Win By-Election : Test of Support in Singapore | False | By Michael Richardson, International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/value-merchants-inc-reports-earnings-for-qtr-to-nov-7.html | Value Merchants Inc. reports earnings for Qtr to Nov 7 | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/on-college-football-sec-keeps-putting-the-football-in-play.html | ON COLLEGE FOOTBALL; S.E.C. Keeps Putting The Football in Play | False | By Malcolm Moran | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/obituaries/john-caban-43-ally-of-treatment-groups.html | John Caban, 43, Ally Of Treatment Groups | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/two-sued-by-sec-in-bidding-scandal-at-salomon-bros.html | TWO SUED BY S.E.C. IN BIDDING SCANDAL AT SALOMON BROS. | False | By Kurt Eichenwald | 1992-12-07 | TX 3-454808 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/obituaries/a-gardner-fox-80-expert-in-microwaves-dies.html | A. Gardner Fox, 80, Expert in Microwaves, Dies | False | By Bruce Lambert | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/essay-visions-in-collision.html | Essay; Visions in Collision | False | By William Safire | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/designing-for-charity-on-not-so-grand-scale.html | Designing for Charity On Not-So-Grand Scale | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/currents-off-the-shoulder.html | CURRENTS; Off the Shoulder | False | By Yanick Rice Lamb | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/neutrogena-corp-reports-earnings-for-qtr-to-oct-31.html | Neutrogena Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/defense-seeks-dismissal-of-all-glen-ridge-charges.html | Defense Seeks Dismissal Of All Glen Ridge Charges | False | By Robert Hanley | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/a-ray-of-hope-from-city-hall-on-job-growth.html | A Ray of Hope From City Hall On Job Growth | False | By Steven Prokesch | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/hockey-undercard-to-probert-main-event-to-rangers.html | Hockey; Undercard to Probert, Main Event to Rangers | False | By Jennifer Frey | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/jersey-city-schools-improving-but-too-slowly-overseer-says.html | Jersey City Schools Improving, But Too Slowly, Overseer Says | False | By Wayne King | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/us/educators-seeking-common-ground-under-clinton.html | Educators Seeking Common Ground Under Clinton | False | By Karen de Witt | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/us/judge-rejects-partial-verdict-in-ex-cia-spy-chief-s-trial.html | Judge Rejects Partial Verdict in Ex-C.I.A. Spy Chief's Trial | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/IHT-european-topics-91543854088.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/pro-basketball-nets-appear-to-have-winning-knack.html | PRO BASKETBALL; Nets Appear To Have Winning Knack | False | By Mike Freeman | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/a-mix-of-earlier-skirmishes-converges-in-the-rainbow-curriculum-battle.html | A Mix of Earlier Skirmishes Converges in the Rainbow Curriculum Battle | False | By Joseph Berger | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/petrolite-corp-reports-earnings-for-qtr-to-oct-31.html | Petrolite Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/nassau-moves-for-extension-on-plans-for-sludge-disposal.html | Nassau Moves for Extension On Plans for Sludge Disposal | False | By Jonathan Rabinovitz | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/trustees-seize-queens-district-that-rejected-gay-lessons.html | Trustees Seize Queens District That Rejected Gay Lessons | False | By Steven Lee Myers | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/company-news-a-director-is-president-at-calgene.html | COMPANY NEWS; A Director Is President At Calgene | False | By Lawrence M. Fisher | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/soccer-give-reyna-the-ball-there-goes-maradona.html | Soccer; Give Reyna the Ball. There Goes Maradona. | False | By Alex Yannis | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/us-attorney-leaving-post-in-manhattan.html | U.S. Attorney Leaving Post In Manhattan | False | By Richard Perez-Pena | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/skiing-international-racers-beat-average-skiers-to-slopes.html | Skiing; International Racers Beat Average Skiers to Slopes | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/cuomo-calls-for-new-york-and-new-jersey-to-end-rivalry.html | Cuomo Calls for New York and New Jersey to End Rivalry | False | By Steven Prokesch | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/obituaries/jorge-donn-45-dies-bejart-troupe-dancer.html | Jorge Donn, 45, Dies; Bejart Troupe Dancer | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/world/key-un-members-agree-to-us-force-in-somalia-mission.html | Key U.N. Members Agree to U.S. Force In Somalia Mission | False | By Paul Lewis | 1992-12-07 | TX 3-454808 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/abrams-aide-resigns-post-after-inquiry.html | Abrams Aide Resigns Post After Inquiry | False | By James Barron | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/arts/head-of-endowment-for-the-humanities-plans-to-step-down.html | Head of Endowment For the Humanities Plans to Step Down | False | By Glenn Collins | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/us-ending-dispute-decides-what-food-labels-must-tell.html | U.S., Ending Dispute, Decides What Food Labels Must Tell | False | By Marian Burros | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/IHT-european-topics-90848412423.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/IHT-bundesbank-steps-in-early-to-help-defend-the-franc.html | Bundesbank Steps In Early To Help Defend the Franc | False | By Carl Gewirtz, International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/events-gift-shopping-to-help-some-causes.html | Events: Gift-Shopping To Help Some Causes | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/market-place-european-star-amid-uncertainty.html | Market Place; European Star Amid Uncertainty | False | By Roger Cohen | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/l-it-s-time-to-rethink-deregulation-160392.html | It's Time to Rethink Deregulation | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/new-twists-on-traditional-arts.html | New Twists on Traditional Arts | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/florida-rock-industries-reports-earnings-for-qtr-to-sept-30.html | Florida Rock Industries reports earnings for Qtr to Sept 30 | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/IHT-european-topics-91738355070.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/us/world-events-force-clinton-to-divert-attention-to-foreign-affairs.html | World Events Force Clinton to Divert Attention to Foreign Affairs | False | By Gwen Ifill | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/IHT-european-topics-91685325836.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/new-questions-on-comptronix.html | New Questions on Comptronix | False | By Diana B. Henriques | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/driver-harris-co-reports-earnings-for-qtr-to-sept-30.html | Driver-Harris Co. reports earnings for Qtr to Sept 30 | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/bridge-209092.html | Bridge | False | By Alan Truscott | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/world/german-parliament-ratifies-european-union-pact.html | German Parliament Ratifies European Union Pact | False | By Stephen Kinzer | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/world/london-journal-chancellor-s-life-is-an-open-book-on-comic-side.html | London Journal; Chancellor's Life Is an Open Book, on Comic Side | False | By William E. Schmidt | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/obituaries/frank-d-o-connor-82-is-dead-retired-new-york-appellate-judge.html | Frank D. O'Connor, 82, Is Dead; Retired New York Appellate Judge | False | By Dennis Hevesi | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/style/chronicle-668592.html | CHRONICLE | False | By Nadine Brozan | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/baseball-s-very-big-problem.html | Baseball's Very Big Problem | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/economic-scene-a-clinton-option-sit-out-the-fever.html | Economic Scene; A Clinton Option: Sit Out the Fever | False | By Peter Passell | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/key-rates-656192.html | Key Rates | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/l-chiropractors-deserve-insurance-equality-164692.html | Chiropractors Deserve Insurance Equality | False | | 1992-12-07 | TX 3-454808 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/us/in-worm-at-least-making-sperm-is-found-to-shorten-a-male-s-life.html | In Worm, at Least, Making Sperm Is Found To Shorten a Male's Life | False | By Natalie Angier | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/the-media-business-advertising-addenda-uptum-is-seen-in-media-spending.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Uptum Is Seen In Media Spending | False | By Stuart Elliott | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/us/c-corrections-406292.html | Corrections | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/IHT-letters-to-the-editor-90837084489.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/credit-markets-prices-swing-but-little-changes.html | CREDIT MARKETS; Prices Swing but Little Changes | False | By Jonathan Fuerbringer | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/consumer-rates-yields-up-on-money-funds-but-level-of-assets-is-down.html | CONSUMER RATES; Yields Up on Money Funds But Level of Assets Is Down | False | By Robert Hurtado | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/college-basketball-st-john-s-wins-lapchick-by-going-in-slow-motion.html | College Basketball; St. John's Wins Lapchick By Going in Slow Motion | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/sanderson-farms-reports-earnings-for-qtr-to-oct-31.html | Sanderson Farms reports earnings for Qtr to Oct 31 | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/worldbusiness/IHT-france-claims-support-for-trade-stance.html | France Claims Support for Trade Stance | False | By Barry James, International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/sports-people-baseball-senator-says-schott-will-be-discussed.html | SPORTS PEOPLE: BASEBALL; Senator Says Schott Will Be Discussed | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/2-military-contractors-plan-a-joint-venture-on-vehicles.html | 2 Military Contractors Plan A Joint Venture on Vehicles | False | By Barnaby J. Feder | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/news-summary-342292.html | NEWS SUMMARY | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/no-headline-397092.html | No Headline | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/world/venezuela-still-edgy-will-there-be-coup-no-3.html | Venezuela Still Edgy: Will There Be Coup No. 3? | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/IHT-european-topics-92543156471.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/world/end-of-israeli-ban-on-plo-contacts-is-urged.html | End of Israeli Ban on P.L.O. Contacts Is Urged | False | By Joel Greenberg | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/dinkins-names-a-manager-for-agency-for-homeless.html | Dinkins Names a Manager For Agency for Homeless | False | By James C. McKinley Jr. | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/sports-people-hockey-kasparaitis-warned.html | SPORTS PEOPLE: HOCKEY; Kasparaitis Warned | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/theater/review-theater-success-and-failure-in-black-struggle-to-rise.html | Review/Theater; Success and Failure in Black Struggle to Rise | False | By Mel Gussow | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/how-green-was-my-passaic-now-long-hill.html | How Green Was My Passaic, Now Long Hill | False | By Evelyn Nieves | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/movies/review-television-recalling-the-eras-of-cowboys-and-kane.html | Review/Television; Recalling the Eras Of Cowboys and 'Kane' | False | By John J. O'Connor | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/IHT-marine-force-of-1800-sails-for-region.html | Marine Force Of 1,800 Sails For Region | False | , International Herald Tribune | 1992-12-07 | TX 3-454808 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/l-the-genetic-blending-of-afro-amerasians-145092.html | The Genetic Blending of Afro-Amerasians | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/bills-list-if-clinton-is-disabled.html | BILL'S LIST; If Clinton Is Disabled | False | By Herbert L. Abrams | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/books/books-of-the-times-witches-war-and-other-delights-for-the-young.html | Books of The Times; Witches, War and Other Delights for the Young | False | By Christopher Lehmann-Haupt | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/zapata-corp-reports-earnings-for-qtr-to-sept-30.html | Zapata Corp. reports earnings for Qtr to Sept 30 | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/arts/lincoln-center-programming-rough-terrain.html | Lincoln Center Programming; Rough Terrain | False | By Edward Rothstein | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/IHT-letters-to-the-editor-92713147648.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/the-media-business-a-cable-vision-or-nightmare-500-channels.html | THE MEDIA BUSINESS; A Cable Vision (Or Nightmare): 500 Channels | False | By Edmund L Andrews | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/college-basketball-fla-state-is-pushed-to-limit.html | College Basketball; Fla. State is Pushed To Limit | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/sports-people-baseball-barfield-to-play-in-japan.html | SPORTS PEOPLE: Baseball; Barfield to Play in Japan | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/canada-plans-mild-stimulus.html | Canada Plans Mild Stimulus | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/fernandez-accuses-board-members-of-meddling-in-administration.html | Fernandez Accuses Board Members of Meddling in Administration | False | By Sam Dillon | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/15-are-arrested-in-carjacking-ring.html | 15 Are Arrested In Carjacking Ring | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/currents-from-memories-form.html | CURRENTS; From Memories, Form | False | By Yanick Rice Lamb | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/chancellor-fernandez-stands-tall.html | Chancellor Fernandez Stands Tall | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/world/old-animosity-in-hong-kong-britain-and-china-ask-still-who-s-in-charge.html | Old Animosity In Hong Kong; Britain and China Ask, Still, Who's in Charge | False | By Nicholas D. Kristof | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/field-test-three-in-one-fitness-machine.html | FIELD TEST; Three-in-One Fitness Machine | False | By Barbara Lloyd | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/company-news-genentech-to-seek-clearance-for-cystic-fibrosis-drug.html | COMPANY NEWS; GENENTECH TO SEEK CLEARANCE FOR CYSTIC-FIBROSIS DRUG | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/world/europe-s-doldrums-disputes-are-stalling-search-for-union-will-talks-next-week.html | Europe's Doldrums; Disputes Are Stalling the Search for Union -- Will Talks Next Week Get It Restarted? | False | By Craig R. Whitney | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/intel-rival-is-set-back-by-ruling.html | Intel Rival Is Set Back By Ruling | False | By John Markoff | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/skiing-making-certain-equipment-passes-the-test.html | Skiing; Making Certain Equipment Passes the Test | False | By Janet Nelson | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/movies/critic-s-notebook-the-real-malcolm-x-the-search-widens-but-riddles-remain.html | Critic's Notebook; The Real Malcolm X? The Search Widens, But Riddles Remain | False | By Caryn James | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/company-news-042992.html | COMPANY NEWS | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/us/mexican-doctor-goes-on-trial-in-agent-s-slaying.html | Mexican Doctor Goes on Trial in Agent's Slaying | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/news/three-networks-rush-amy-fisher-films.html | Three Networks Rush Amy-Fisher Films | False | By Bill Carter | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/why-young-children-scream.html | Why Young Children Scream | False | By Carol Lawson | 1992-12-07 | TX 3-454808 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/us/c-corrections-043792.html | Corrections | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/l-nixon-won-t-be-enriched-by-victory-in-compensation-case-163892.html | Nixon Won't Be 'Enriched by Victory in Compensation Case | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/world/resort-not-too-african-for-rich-tourists.html | Resort (Not Too African) for Rich Tourists | False | By Bill Keller | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/sports-of-the-times-will-mystery-drug-help-byrd-heal.html | Sports of The Times; Will Mystery Drug Help Byrd Heal? | False | By Dave Anderson | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/sports-people-college-football-torretta-is-honored.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Torretta Is Honored | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/l-honoring-firefighters-243092.html | Honoring Firefighters | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/international-thoroughbred-breeders-inc-reports-earnings-for-qtr-to-sept-30.html | International Thoroughbred Breeders Inc. reports earnings for Qtr to Sept 30 | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/centel-critics-force-close-merger-vote.html | Centel Critics Force Close Merger Vote | False | By Barnaby J. Feder | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/albany-legislators-chastised-by-cuomo-over-transit-issues.html | Albany Legislators Chastised by Cuomo Over Transit Issues | False | By Kevin Sack | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/pro-football-handley-comes-up-with-some-big-shifts.html | PRO FOOTBALL; Handley Comes Up With Some Big Shifts | False | By Frank Litsky | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/bombardier-inc-reports-earnings-for-qtr-to-oct-31.html | Bombardier Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/IHT-european-topics-90135175613.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/obituaries/max-evans-fashion-editor-61.html | Max Evans; Fashion Editor, 61 | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/metro-digest-053492.html | METRO DIGEST | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/business-digest-551492.html | BUSINESS DIGEST | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/the-media-business-advertising-addenda-ted-shaine-moves-to-bbdo-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ted Shaine Moves To BBDO New York | False | By Stuart Elliott | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/wiley-john-sons-reports-earnings-for-qtr-to-oct-31.html | Wiley (John) & Sons reports earnings for Qtr to Oct 31 | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/currents-big-plans-for-the-hudson-river-piers.html | CURRENTS; Big Plans for the Hudson River Piers | False | By Yanick Rice Lamb | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/at-the-algonquin-with-andrea-marcovicci-love-gone-wrong-in-songs-not-heart.html | AT THE ALGONQUIN WITH: Andrea Marcovicci; Love Gone Wrong In Songs, Not Heart | False | By Ron Alexander | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/arts/pop-and-jazz-in-review-689892.html | Pop and Jazz in Review | False | By Ann Powers | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/obituaries/katrina-haslip-dies-aids-worker-was-33.html | Katrina Haslip Dies; AIDS Worker Was 33 | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/a-tree-grows-in-architecture-green-design.html | A Tree Grows In Architecture: 'Green' Design | False | By Cara Greenberg | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/giuliani-fund-raiser-aiding-rematch-for-a-mayoral-bid.html | Giuliani Fund-Raiser Aiding Rematch For a Mayoral Bid, | False | By Todd S. Purdum | 1992-12-07 | TX 3-454808 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/pro-football-for-jets-drills-amid-anguish.html | PRO FOOTBALL; For Jets, Drills Amid Anguish | False | By Timothy W. Smith | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/sports-people-golf-award-to-zahringer.html | SPORTS PEOPLE :GOLF; Award to Zahringer | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/lucchese-emissary-becomes-mob-war-casualty.html | Lucchese Emissary Becomes Mob-War Casualty | False | By Selwyn Raab | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/analog-devices-reports-earnings-for-year-to-oct-31.html | Analog Devices reports earnings for Year to Oct 31 | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/style/chronicle-045392.html | CHRONICLE | False | By Nadine Brozan | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/with-jobs-scarce-the-neediest-helps-the-unemployed.html | With Jobs Scarce, the Neediest Helps the Unemployed | False | By Clifford J. Levy | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/transactions-951092.html | Transactions | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/a-couple-builds-a-home-so-healthful-it-passes-the-sniff-test.html | A Couple Builds a Home So Healthful It Passes the Sniff Test | False | By Elaine Louie | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/baseball-yankees-withdraw-rich-offer-to-bonds.html | BASEBALL; Yankees Withdraw Rich Offer To Bonds | False | By Jack Curry | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/seagram-co-reports-earnings-for-qtr-to-oct-31.html | Seagram Co. reports earnings for Qtr to Oct 31 | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/us/insurers-in-shift-ask-us-to-require-coverage-for-all.html | INSURERS, IN SHIFT, ASK U.S. TO REQUIRE COVERAGE FOR ALL | False | By Robert Pear | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/company-news-at-boeing-a-big-debate-on-future-of-jumbo-jets.html | COMPANY NEWS; At Boeing, a Big Debate On Future of Jumbo Jets | False | By Agis Salpukas | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/sports-people-tennis-ucla-coach-retires.html | SPORTS PEOPLE: TENNIS; U.C.L.A. Coach Retires | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/pro-football-byrd-s-spine-is-stabilized-in-7-hours-of-surgery.html | PRO FOOTBALL; Byrd's Spine Is Stabilized in 7 Hours of Surgery | False | By Timothy W. Smith | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/perot-won-t-heckle-clinton-cuomo-says.html | Perot Won't Heckle Clinton, Cuomo Says | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/magna-international-reports-earnings-for-qtr-to-oct-31.html | Magna International reports earnings for Qtr to Oct 31 | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/IHT-for-hong-kong-there-is-no-return-to-square-one.html | For Hong Kong There Is No Return to Square One | False | By George Hicks, International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/us/tax-refund-case-before-high-court.html | TAX REFUND CASE BEFORE HIGH COURT | False | By Linda Greenhouse | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/arts/gay-men-s-chorus-concert.html | Gay Men's Chorus Concert | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/pro-basketball-smith-shapes-up-for-role-as-starter.html | PRO BASKETBALL; Smith Shapes Up For Role As Starter | False | By Clifton Brown | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/us/colorado-faces-boycott-over-its-gay-bias-vote.html | Colorado Faces Boycott Over Its Gay-Bias Vote | False | By Dirk Johnson | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/midweek-report.html | MIDWEEK REPORT | False | By Robert Mcg. Thomas Jr. | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/many-reuters-operations-to-move-from-new-york.html | Many Reuters Operations To Move From New York | False | By William Glaberson | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/world/tension-mounts-in-lebanon-religious-balance-in-jeopardy.html | Tension Mounts in Lebanon; Religious Balance in Jeopardy | False | By Ihsan A. Hijazi | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/world/russian-economist-takes-on-critics.html | RUSSIAN ECONOMIST TAKES ON CRITICS | False | By Celestine Bohlen | 1992-12-07 | TX 3-454808 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/world/el-salvador-guerrillas-begin-destroying-weapons.html | El Salvador Guerrillas Begin Destroying Weapons | False | By Shirley Christian | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/company-news-gm-is-set-to-announce-new-wave-of-plant-closings.html | COMPANY NEWS; G.M. Is Set to Announce New Wave of Plant Closings | False | By Doron P. Levin | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/l-don-t-expect-the-russians-to-imitate-us-242192.html | Don't Expect the Russians to Imitate Us | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/l-economic-security-rates-higher-status-239192.html | Economic Security Rates Higher Status | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/us/helene-toolan-80-cancer-researcher-and-institute-head.html | Helene Toolan, 80, Cancer Researcher And Institute Head | False | By Wolfgang Saxon | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/style/chronicle-044592.html | CHRONICLE | False | By Nadine Brozan | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/us/shuttle-is-lofted-in-a-final-flight-for-the-military.html | Shuttle Is Lofted In a Final Flight For the Military | False | By Warren E. Leary | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/IHT-european-topics-93775327671.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/us/dinkins-faces-new-criticism-in-crown-hts.html | Dinkins Faces New Criticism In Crown Hts. | False | By Alison Mitchell | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/pro-football-father-s-thoughts-turn-to-memory-and-hope.html | PRO FOOTBALL; Father's Thoughts Turn To Memory and Hope | False | By Robert Mcg. Thomas Jr. | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/IHT-inauguration-gala10-blacktie-balls-and-a-clothing-drive.html | Inauguration Gala: 10 Black-Tie Balls and a Clothing Drive | False | By Paul F. Horvitz, International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/arts/pop-and-jazz-in-review-225192.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/calendar-trains-antiques-and-tours.html | Calendar: Trains, Antiques And Tours | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/currents-the-fancier-to-spy-with.html | CURRENTS; The Fancier to Spy With | False | By Yanick Rice Lamb | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/currents-if-the-shoe-fits-eat-it.html | CURRENTS; If the Shoe Fits, Eat It | False | By Yanick Rice Lamb | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/IHT-confrontation-isnt-the-way-forward.html | Confrontation Isn't the Way Forward | False | By Bryce Harland, International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/arts/pop-and-jazz-in-review-224392.html | Pop and Jazz in Review | False | By Ann Powers | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/movies/home-video-763092.html | Home Video | False | By Peter M. Nichols | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/us/direct-mail-schemes-aimed-at-kin-of-pow-s-condemned-as-deceit.html | Direct-Mail Schemes Aimed at Kin Of P.O.W.'s Condemned as Deceit | False | By Martin Tolchin | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/business/cuc-international-inc-reports-earnings-for-qtr-to-oct-31.html | CUC International Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/the-answer-managed-competition-how-to-make-it-work.html | The Answer: Managed Competition; How to Make It Work | False | | 1992-12-07 | TX 3-454808 | | |
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/a-grotesque-portrait-of-our-parents.html | A Grotesque Portrait of Our Parents | False | By Jean Kennedy Smith, Eunice Kennedy Shriver, Patricia Kennedy Lawford and Edward M. Kennedy | 1992-12-07 | TX 3-454808 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-03 | 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/foreign-affairs-get-cracking-on-bosnia.html | Foreign Affairs; Get Cracking on Bosnia | False | By Leslie H. Gelb | 1992-12-07 | TX 3-454808 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/as-immigrants-face-crises-neediest-cases-fund-helps.html | As Immigrants Face Crises, Neediest Cases Fund Helps | False | By Clifford J. Levy | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/in-the-windows-witty-tableaux-for-the-season.html | In the Windows, Witty Tableaux For the Season | False | By Charles Hagen | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/tennis-western-grip-for-davis-cup-final.html | TENNIS; Western Grip for Davis Cup Final | False | By Robin Finn | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/world/premier-s-effort-to-oust-serbian-leader-is-blocked.html | Premier's Effort to Oust Serbian Leader Is Blocked | False | By Chuck Sudetic | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/us/georgia-senate-runoff-over-disputes-and-lawsuits-begin.html | Georgia Senate Runoff Over, Disputes and Lawsuits Begin | False | By Peter Applebome | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/us/miscarriage-risk-for-chip-workers.html | MISCARRIAGE RISK FOR CHIP WORKERS | False | By John Markoff | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/chrysler-names-chairman-and-beefs-up-president-s-post.html | Chrysler Names Chairman and Beefs Up President's Post | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/baseball-owen-almost-in-pinstripes.html | BASEBALL; Owen Almost In Pinstripes | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/at-last-honest-food-labels.html | At Last, Honest Food Labels | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/subscribers-assail-request-of-insurance-rate-raise.html | Subscribers Assail Request of Insurance Rate Raise | False | By Sarah Lyall | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/pro-football-a-delicate-issue-was-byrd-aiming-with-head.html | PRO FOOTBALL; A Delicate Issue: Was Byrd Aiming With Head? | False | By Gerald Eskenazi | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/detective-and-lawyer-clash-on-reference-to-rape-victim-in-glen-ridge-case.html | Detective and Lawyer Clash on Reference to 'Rape Victim' in Glen Ridge Case | False | By Robert Hanley | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/c-corrections-337792.html | Corrections | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/restaurants-165092.html | Restaurants | False | By Bryan Miller | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/times-raises-price-for-home-delivery.html | Times Raises Price For Home Delivery | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/art-in-review-354792.html | Art in Review | False | By Holland Cotter | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/art-in-review-355592.html | Art in Review | False | By Roberta Smith | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/l-new-law-doesn-t-address-problem-of-juvenile-carjackers-no-second-chance-370992.html | New Law Doesn't Address Problem of Juvenile Carjackers; No Second Chance | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/business-digest-696692.html | BUSINESS DIGEST | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/world/khmer-rouge-rebel-group-frees-6-un-peacekeepers-in-cambodia.html | Khmer Rouge Rebel Group Frees 6 U.N. Peacekeepers in Cambodia | False | By Philip Shenon | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/us/baltimore-school-clinics-to-offer-birth-control-by-surgical-implant.html | Baltimore School Clinics to Offer Birth Control by Surgical Implant | False | By Tamar Lewin | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/money-fund-assets-decline.html | Money Fund Assets Decline | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/article-145592-no-title.html | Article 145592 -- No Title | False | By Eric Asimov | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/sports-people-horse-racing-velazquez-injures-shoulder.html | SPORTS PEOPLE: HORSE RACING; Velazquez Injures Shoulder | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/us/gearing-for-conference-clinton-meets-with-federal-reserve-chief.html | Gearing for Conference, Clinton Meets With Federal Reserve Chief | False | By Richard L. Berke | 1992-12-09 | TX 3-455868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/news/at-the-bar.html | At the Bar | False | By David Margolick | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/us/inside-583892.html | INSIDE | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/hockey-messier-s-back-commands-attention.html | HOCKEY; Messier's Back Commands Attention | False | By Jennifer Frey | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/media-business-advertising-penney-marketing-overhaul-lifts-sales-earns-praise.html | THE MEDIA BUSINESS: ADVERTISING; Penney Marketing Overhaul Lifts Sales and Earns Praise | False | By Stuart Elliott | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/kj-oberman-62-manager-of-funds-for-oppenheimer.html | K.J. Oberman, 62, Manager of Funds For Oppenheimer | False | By Bruce Lambert | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/the-media-business-advertising-addenda-thompson-shifts-london-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Shifts London Executive | False | By Stuart Elliott | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/us/population-growth-outstrips-earlier-us-census-estimates.html | Population Growth Outstrips Earlier U.S. Census Estimates | False | By Robert Pear | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/fed-action-on-rates-is-unlikely.html | Fed Action On Rates Is Unlikely | False | By Steven Greenhouse | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/gm-to-shut-down-7-parts-factories-in-strategy-shift.html | G.M. TO SHUT DOWN 7 PARTS FACTORIES IN STRATEGY SHIFT | False | By Doron P. Levin | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/world/new-delhi-journal-india-looses-law-on-beggars-proposing-jail-term.html | New Delhi Journal; India Looses Law on Beggars, Proposing Jail Term | False | By Edward A. Gargan | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/intervention-in-somalia-congress-can-t-just-let-george-do-it.html | Intervention in Somalia; Congress Can't Just Let George Do It | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/dinkins-faces-name-calling-in-queens.html | Dinkins Faces Name-Calling in Queens | False | By Alison Mitchell | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/intervention-in-somalia-white-house-and-un-muddy-the-mission.html | Intervention in Somalia; White House and U.N. Muddy the Mission | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/world/scuffle-cuts-short-a-meeting-of-the-russian-congress.html | Scuffle Cuts Short a Meeting of the Russian Congress | False | By Serge Schmemann | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/us/hire-city-poor-in-the-suburbs-a-report-urges.html | Hire City Poor In the Suburbs, A Report Urges | False | By Felicity Barringer | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/topics-of-the-times-the-courage-of-the-bahais.html | Topics of The Times; The Courage of the Bahais | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/sports-people-college-basketball-co-captain-suspended.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Co-Captain Suspended | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/track-and-field-a-monetary-ruling-in-reynolds-s-favor.html | TRACK AND FIELD; A Monetary Ruling in Reynolds's Favor | False | By Filip Bondy | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/at-plant-gray-skies-and-pink-slips.html | At Plant, Gray Skies and Pink Slips | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/us/texas-lawmakers-again-reject-plan-to-equalize-school-financing.html | Texas Lawmakers Again Reject Plan to Equalize School Financing | False | By William Celis 3d | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/big-retailers-register-modest-sales-gains-for-november.html | Big Retailers Register Modest Sales Gains for November | False | By Kenneth N. Gilpin | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/tv-sports-prime-time-victory-for-acc-syndicator.html | TV SPORTS; Prime-Time Victory For A.C.C. Syndicator | False | By Richard Sandomir | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/on-my-mind-in-a-serbian-prison.html | On My Mind; In a Serbian Prison | False | By A. M. Rosenthal | 1992-12-09 | TX 3-455868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/federal-prosecutor-was-mugged.html | Federal Prosecutor Was Mugged | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/cuomo-plan-seeks-shift-for-oil-tax.html | Cuomo Plan Seeks Shift For Oil Tax | False | By Kevin Sack | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/us/diocese-reaches-settlement-with-68-who-accuse-priest-of-sexual-abuse.html | Diocese Reaches Settlement With 68 Who Accuse Priest of Sexual Abuse | False | By Fox Butterfield | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | By Donald Richie, International Herald Tribune | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/worldbusiness/IHT-in-hong-kong-stocks-teeter-on-precipices-edge.html | In Hong Kong, Stocks Teeter on Precipice's Edge | False | By Erik Ipsen, International Herald Tribune | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/baseball-yankees-still-don-t-close-door-on-bonds.html | BASEBALL; Yankees Still Don't Close Door On Bonds | False | By Murray Chass | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/article-113792-no-title.html | Article 113792 -- No Title | False | By Charles Hagen | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/in-town-neighbors-saw-it-coming.html | In Town, Neighbors Saw It Coming | False | By Diana B. Henriques | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/sales-surge-for-vehicles-built-in-the-us.html | Sales Surge for Vehicles Built in the U.S. | False | By Doron P. Levin | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/benefit-for-3-groups.html | Benefit for 3 Groups | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/l-look-to-the-grassroots-in-aiding-russia-english-nyet-371792.html | Look to the Grassroots in Aiding Russia; English? Nyet | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/in-a-shootout-three-officers-fire-48-shots-at-a-suspect.html | In a Shootout, Three Officers Fire 48 Shots At a Suspect | False | By Ronald Sullivan | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/results-plus-054892.html | RESULTS PLUS | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/us/twofamily-housing-affordable-homes-rise-on-vacant-lots.html | Two-Family Housing; Affordable Homes Rise on Vacant Lots | False | By Rachelle Garbarine | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/l-democrats-must-lead-on-line-item-veto-368792.html | Democrats Must Lead On Line-Item Veto | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/credit-markets-jersey-agency-s-bond-offering.html | CREDIT MARKETS; Jersey Agency's Bond Offering | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/c-corrections-339392.html | Corrections | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/world/all-pow-s-freed-ex-admiral-says.html | ALL P.O.W.'s FREED, EX-ADMIRAL SAYS | False | By Steven A. Holmes | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/basketball-you-re-in-the-nba-now.html | BASKETBALL; You're in the N.B.A. Now | False | By Harvey Araton | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/basketball-bucks-run-into-reality.html | BASKETBALL; Bucks Run Into Reality | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/art-in-review-132392.html | Art in Review | False | By Charles Hagen | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/sports-people-college-basketball-indiana-s-graham-has-surgery.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Indiana's Graham Has Surgery | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/key-rates-033592.html | Key Rates | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/world/mission-somalia-un-backs-somalia-force-bush-vows-swift-exit-pentagon-sees-longer.html | MISSION TO SOMALIA; U.N. BACKS A SOMALIA FORCE AS BUSH VOWS A SWIFT EXIT; PENTAGON SEES LONGER STAY | False | By Michael R. Gordon | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/IHT-letters-to-the-editor-92463479899.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/foe-of-corruption-named-to-no-2-police-dept-job.html | Foe of Corruption Named To No. 2 Police Dept. Job | False | By George James | 1992-12-09 | TX 3-455868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/us/panel-permits-use-of-genes-in-treating-cystic-fibrosis.html | Panel Permits Use of Genes In Treating Cystic Fibrosis | False | By Natalie Angier | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/our-towns-the-dreams-from-fields-of-the-past-are-saved.html | OUR TOWNS; The Dreams From Fields Of the Past Are Saved | False | By Andrew H. Malcolm | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/IHT-letters-to-the-editor-90891035031.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/us-tried-to-support-dollar-federal-reserve-confirms.html | U.S. Tried to Support Dollar, Federal Reserve Confirms | False | By Allen R. Myerson | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/us/seattle-threatened-from-land-and-sea.html | Seattle Threatened From Land and Sea | False | By Walter Sullivan | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/l-look-to-the-grassroots-in-aiding-russia-367992.html | Look to the Grassroots in Aiding Russia | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/movies/review-film-mr-murphy-goes-to-washington.html | Review/Film; Mr. Murphy Goes to Washington | False | By Vincent Canby | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/style/chronicle-358092.html | CHRONICLE | False | By Nadine Brozan | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/movies/review-film-passions-and-biases-of-peasants.html | Review/Film; Passions And Biases of Peasants | False | By Vincent Canby | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/c-corrections-336092.html | Corrections | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/company-briefs-341592.html | Company Briefs | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/world/german-leaders-vow-to-battle-violence-munich-rally-called.html | German Leaders Vow to Battle Violence; Munich Rally Called | False | By Stephen Kinzer | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/police-detail-investigation-into-beating-of-man-near-hasidic-school.html | Police Detail Investigation Into Beating of Man Near Hasidic School | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/sports-of-the-times-the-public-is-invading-the-players.html | Sports of The Times; The Public Is Invading The Players | False | By George Vecsey | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/10-canadian-tv-shows-at-a-weekend-seminar.html | 10 Canadian TV Shows At a Weekend Seminar | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/style/chronicle-043292.html | CHRONICLE | False | By Nadine Brozan | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/world/italy-aide-accused-of-mafia-ties-found-dead.html | Italy Aide Accused of Mafia Ties Found Dead | False | By Alan Cowell | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/price-of-a-prostitute-the-client-s-car.html | Price of a Prostitute: The Client's Car | False | By George Judson | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/operation-losing-proposition-2-years-and-90-cars-later.html | Operation Losing Proposition: 2 Years and 90 Cars Later | False | By James Barron | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/world/mission-to-somalia-first-un-goal-is-security-political-outlook-is-murky.html | MISSION TO SOMALIA; First U.N. Goal Is Security; Political Outlook Is Murky | False | By Paul Lewis | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/football-second-thoughts-for-taylor.html | FOOTBALL; Second Thoughts for Taylor | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/basketball-extra-care-on-nets-williams.html | BASKETBALL; Extra Care on Nets' Williams | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/pop-jazz-from-cuba-rumbas-and-drums.html | Pop/Jazz; From Cuba, Rumbas and Drums | False | By Peter Watrous | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/obituaries/theodore-d-woolsey-health-statistician-79.html | Theodore D. Woolsey, Health Statistician, 79 | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/us/list-for-secretary-of-interior-is-narrowed-to-3.html | List for Secretary of Interior Is Narrowed to 3 | False | | 1992-12-09 | TX 3-455868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/credit-markets-rate-cut-hopes-lift-european-bonds.html | CREDIT MARKETS; Rate-Cut Hopes Lift European Bonds | False | By Jonathan Fuerbringer | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/topics-of-the-times-sensitivity-training-in-albany.html | Topics of The Times; Sensitivity Training in Albany | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/sports-people-college-football-torretta-wins-camp-award.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Torretta Wins Camp Award | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/world/mission-to-somalia-expectations-in-somalia.html | MISSION TO SOMALIA; Expectations in Somalia | False | By Jane Perlez | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/style/IHT-the-movie-guide-940849428S3.html | THE MOVIE GUIDE | False | By Joan Dupont, International Herald Tribune | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/dinkins-aide-seeks-to-loosen-rules-on-homeless.html | Dinkins Aide Seeks to Loosen Rules on Homeless | False | By Alan Finder | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/its-the-candidate-stupid.html | It's the Candidate, Stupid! | False | By James Carville and Paul Begala | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/news/gay-rights-groups-hail-defeat-of-judge-in-texas.html | Gay Rights Groups Hail Defeat of Judge in Texas | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/news/the-spoken-word.html | The Spoken Word | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/reconsider-ban-on-plea-bargains-bronx-lawyers-ask.html | Reconsider Ban on Plea Bargains, Bronx Lawyers Ask | False | By Ian Fisher | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/metro-digest-666492.html | METRO DIGEST | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/us/report-criticizes-guard-over-riots.html | REPORT CRITICIZES GUARD OVER RIOTS | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/art-in-review-353992.html | Art in Review | False | By Roberta Smith | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/company-news-us-company-wins-stake-in-argentine-pipeline.html | COMPANY NEWS; U.S. Company Wins Stake in Argentine Pipeline | False | By Nathaniel C. Nash | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/abroad-at-home-changing-the-rules.html | Abroad at Home; Changing the Rules | False | By Anthony Lewis | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/us/insurers-stand-to-profit-big-from-a-health-care-overhaul.html | Insurers Stand to Profit Big From a Health Care Overhaul | False | By Peter Kerr | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/review-art-founding-inspiration-of-latin-modernism.html | Review/Art; Founding Inspiration Of Latin Modernism | False | By Holland Cotter | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/IHT-letters-to-the-editor-91082541353.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/IHT-swiss-army-looks-to-widen-its-mission.html | Swiss Army Looks to Widen Its Mission | False | By Robert L. Kroon, International Herald Tribune | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/c-corrections-338592.html | Corrections | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/c-corrections-651692.html | Corrections | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/worldbusiness/IHT-british-air-wants-it-singapore-air-needs-it.html | British Air Wants It, Singapore Air Needs It : Suitors in Duel for Qantas | False | By Michael Richardson, International Herald Tribune | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/world/mission-to-somalia-excerpts-from-a-resolution-on-delivering-somalia-aid.html | MISSION TO SOMALIA; Excerpts From a Resolution On Delivering Somalia Aid | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/market-place-steady-business-in-temporary-jobs.html | Market Place; Steady Business In Temporary Jobs | False | By Steve Lohr | 1992-12-09 | TX 3-455868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/world/us-may-seek-the-use-of-force-to-stop-serbs-flights-over-bosnia.html | U.S. May Seek the Use of Force To Stop Serbs' Flights Over Bosnia | False | By Elaine Sciolino | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/worldbusiness/IHT-german-solidarity-a-kohl-solo-act.html | German Solidarity a Kohl Solo Act | False | By Brandon Mitchener, International Herald Tribune | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/movies/tvweekend-recording-a-hit-musical.html | TVWeekend; Recording A Hit Musical | False | By John J. O'Connor | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/news/college-students-accused-of-electronic-tax-fraud.html | College Students Accused of Electronic Tax Fraud | False | By Mike Allen | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/art-in-review-356392.html | Art in Review | False | By Roberta Smith | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/l-violence-on-the-job-is-a-growing-threat-societal-barometer-372592.html | Violence on the Job Is a Growing Threat; Societal Barometer | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/l-worthy-pac-s-373392.html | Worthy PAC's | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/c-corrections-340792.html | Corrections | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/judge-favors-news-union-in-purchase.html | Judge Favors News Union In Purchase | False | By William Glaberson | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/knicks-fall-on-the-road-yet-again.html | Knicks Fall On the Road Yet Again | False | By Clifton Brown | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/IHT-letters-to-the-editor-94215153244.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/football-giants-may-activate-guyton-and-ingram-for-the-redskins.html | FOOTBALL; Giants May Activate Guyton and Ingram for the Redskins | False | By Frank Litsky | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/horse-racing-an-earful-near-the-starting-gate.html | HORSE RACING; An Earful Near the Starting Gate | False | By Robert Mcg. Thomas Jr. | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/sounds-around-town-351292.html | Sounds Around Town | False | By John S. Wilson | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/movies/critic-s-choice-film-a-thriller-that-runs-deep.html | Critic's Choice/Film; A Thriller That Runs Deep | False | By Janet Maslin | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/IHT-letters-to-the-editor-93261887793.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/books/books-of-the-times-the-diary-as-an-end-rather-than-the-means.html | Books Of The Times; The Diary as an End Rather Than the Means | False | By Michiko Kakutani | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/obituaries/eugene-j-kelly-43-prosecutor-in-queens.html | Eugene J. Kelly, 43, Prosecutor in Queens | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/worldbusiness/IHT-germany-backs-trade-deal.html | Germany Backs Trade Deal | False | By Brandon Mitchener, International Herald Tribune | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/news-summary-579092.html | NEWS SUMMARY | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/executive-changes-758092.html | Executive Changes | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/l-violence-on-the-job-is-a-growing-threat-375092.html | Violence on the Job Is a Growing Threat | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/world/mission-to-somalia-bush-rebounds-to-center-of-the-world-stage.html | MISSION TO SOMALIA; Bush Rebounds to Center of the World Stage | False | By Michael Wines | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/japanese-economy-shrinks.html | Japanese Economy Shrinks | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/sports-people-baseball-it-time-forgive-schott-cincinnati-black-leader-says.html | SPORTS PEOPLE: BASEBALL; It Is Time to Forgive Schott, A Cincinnati Black Leader Says | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-12-09 | TX 3-455868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/sports-people-hockey-samuelsson-injury-is-a-minus.html | SPORTS PEOPLE: HOCKEY; Samuelsson Injury Is a Minus | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/no-headline-637092.html | No Headline | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/sounds-around-town-231192.html | Sounds Around Town | False | By Ann Powers | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/style/IHT-at-train-bleu-watch-the-comings-and-goings-the-essential-brasserie.html | At Train Bleu, Watch the Comings and Goings : The Essential Brasserie | False | By Patricia Wells, International Herald Tribune | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/IHT-letters-to-the-editor-94022394698.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/new-york-pursues-truce-in-job-war-with-trenton.html | New York Pursues Truce In Job War With Trenton | False | By Steven Prokesch | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/obituaries/bill-kearns-69-actor-seen-in-french-films.html | Bill Kearns, 69, Actor Seen in French Films | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/us/insurers-turnaround-on-health-benefits-only-opens-new-set-of-questions.html | Insurers' Turnaround on Health Benefits Only Opens New Set of Questions | False | By Robert Pear | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/style/IHT-strasbourgs-christmas-market.html | Strasbourg's Christmas Market | False | By Christopher Petkanas, International Herald Tribune | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/movies/the-plaza-off-screen-a-real-life-adventure.html | The Plaza Off Screen: A Real-Life Adventure | False | By Janet Maslin | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/obituaries/marie-mccarthy-designer-86.html | Marie McCarthy, Designer, 86 | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/low-price-settlement-in-big-salomon-scandal.html | Low-Price Settlement in Big Salomon Scandal | False | By Kurt Eichenwald | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/art-in-review-352092.html | Art in Review | False | By Holland Cotter | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/l-new-law-doesn-t-address-problem-of-juvenile-carjackers-364492.html | New Law Doesn't Address Problem of Juvenile Carjackers | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/us/j-p-lyford-journalism-teacher-who-studied-city-life-dies-at-74.html | J. P. Lyford, Journalism Teacher Who Studied City Life, Dies at 74 | False | By Wolfgang Saxon | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/virginia-favored-in-soccer.html | Virginia Favored in Soccer | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/business/bush-salinas-and-mulroney-to-sign-trade-pact-dec-17.html | Bush, Salinas and Mulroney To Sign Trade Pact Dec. 17 | False | By Keith Bradsher | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/news/tvweekend-a-talk-with-john-lennon-s-killer.html | TVWeekend; A Talk With John Lennon's Killer | False | By Walter Goodman | 1992-12-09 | TX 3-455868 | | |
| 1992-12-04 | 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/last-chance.html | Last Chance | False | | 1992-12-09 | TX 3-455868 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/company-news-a-turn-in-advanced-tv-race.html | COMPANY NEWS; A Turn in Advanced-TV Race | False | By Edmund L. Andrews | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/obituaries/david-b-smith-81-electronics-expert-in-communications.html | David B. Smith, 81, Electronics Expert In Communications | False | By Wolfgang Saxon | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/IHT-american-topics-92278346507.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/IHT-financial-markets-get-back-on-the-roller-coaster.html | Financial Markets Get Back on the Roller Coaster | False | By Tom Redburn, International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/ge-whistle-blower-is-awarded-13.4-million.html | G.E. Whistle-Blower Is Awarded $13.4 Million | False | By Calvin Sims | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/microbix-biosystems-reports-earnings-for-year-sept-30.html | Microbix Biosystems reports earnings for year Sept 30 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/basketball-fed-up-knicks-want-to-step-to-the-line.html | BASKETBALL; Fed-Up Knicks Want to Step to the Line | False | By Clifton Brown | 1992-12-09 | TX 3-455867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/news/the-cheapest-way-to-borrow.html | The Cheapest Way To Borrow | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/key-rates-096992.html | Key Rates | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/worldbusiness/IHT-economic-scene-why-they-wont-call-it-the-great.html | ECONOMIC SCENE: Why They Won't Call It The Great Bush Recovery | False | By Lawrence Malkin, International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/l-motorcyclists-may-be-wonderful-people-but-oh-that-noise-a-testosterone-storm-652592.html | Motorcyclists May Be Wonderful People, but Oh! That Noise!; A Testosterone Storm | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/review-dance-hispanic-versatility-from-dreams-of-glory-to-nightmares.html | Review/Dance; Hispanic Versatility, From Dreams of Glory to Nightmares | False | By Jack Anderson | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/c-corrections-525192.html | Corrections | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/world/saudi-fighter-in-afghanistan-becomes-martyr-in-bosnia.html | Saudi Fighter in Afghanistan Becomes 'Martyr' in Bosnia | False | By Chris Hedges | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/albany-accord-may-ease-duty-of-new-york-to-homeless.html | Albany Accord May Ease Duty Of New York To Homeless | False | By Kevin Sack | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/data-on-region-s-economy-improve.html | Data on Region's Economy Improve | False | By Steven Prokesch | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/world/mission-to-somalia-anxiety-and-fear-in-somalia-in-the-waiting-for-us-forces.html | MISSION TO SOMALIA; Anxiety and Fear in Somalia In the Waiting for U.S. Forces | False | By Jane Perlez | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/world/mission-to-somalia-bush-declares-goal-in-somalia-to-save-thousands.html | MISSION TO SOMALIA; Bush Declares Goal in Somalia to 'Save Thousands' | False | By Michael Wines | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/jazzing-up-a-harlem-concert-hall.html | Jazzing Up a Harlem Concert Hall | False | By Glenn Collins | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/supermarkets-general-holdings-corp-reports-earnings-for-qtr-to-oct-31.html | Supermarkets General Holdings Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/bill-s-list-crack-down-on-deadbeat-dads.html | Bill's List; Crack Down on Deadbeat Dads | False | By Richard Casey Hoffman | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/dance-in-review-609692.html | Dance in Review | False | By Jack Anderson | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/jobless-rate-dips-to-7.2-for-month-on-jump-in-hiring.html | Jobless Rate Dips to 7.2% for Month on Jump in Hiring | False | By Robert D. Hershey Jr. | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/c-corrections-521992.html | Corrections | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/f-m-distributors-inc-reports-earnings-for-qtr-to-oct-31.html | F&M Distributors Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/company-news-executive-changes-at-la-roche.html | COMPANY NEWS; Executive Changes at La Roche | False | By Milt Freudenheim | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/us/poet-of-the-south-for-the-inauguration.html | Poet of the South for the Inauguration | False | By Irvin Molotsky | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/sports-people-boxing-tyson-s-lawyer-files-a-new-appeal.html | SPORTS PEOPLE: BOXING; Tyson's Lawyer Files a New Appeal | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/IHT-dollar-gains-strength-us-reclaims-factory-jobs-as-recovery-grows.html | Dollar Gains Strength. U.S. Reclaims Factory Jobs As Recovery Grows Wider.Prospect of Expansion With Little Inflation Pushes Markets Higher | False | By Lawrence Malkin, International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/dance-in-review-602992.html | Dance in Review | False | By Jennifer Dunning | 1992-12-09 | TX 3-455867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/review-jazz-trying-to-match-a-legend-that-kept-changing.html | Review/Jazz; Trying to Match a Legend That Kept Changing | False | By Peter Watrous | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/oshkosh-truck-reports-earnings-for-qtr-to-sept-30.html | Oshkosh Truck reports earnings for Qtr to Sept 30 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/us/bentsen-termed-clinton-s-choice-for-the-treasury.html | Bentsen Termed Clinton's Choice For the Treasury | False | By Gwen Ifill | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/obituaries/lev-zetlin-74-an-expert-on-structural-disasters.html | Lev Zetlin, 74, an Expert on Structural Disasters | False | By Bruce Lambert | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/world/muslims-from-afar-joining-holy-war-in-bosnia.html | Muslims From Afar Joining 'Holy War' in Bosnia | False | By Chris Hedges | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/us/with-rap-not-force-3-chicago-police-officers-make-progress.html | With Rap, Not Force, 3 Chicago Police Officers Make Progress | False | By Don Terry | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/obituaries/kenneth-d-zumwalt-editor-78.html | Kenneth D. Zumwalt, Editor, 78 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/kuwaiti-operation-in-spain-stops-payment-on-its-debts.html | Kuwaiti Operation in Spain Stops Payment on Its Debts | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/your-money/IHT-briefcase-916884823310.html | BRIEFCASE | False | , International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/news/funds-watch-the-top-10-junk-bond-mutual-funds.html | FUNDS WATCH; The Top 10 Junk Bond Mutual Funds | False | By Carole Gould | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/ford-s-chief-says-japanese-still-lag-on-parts-purchases.html | Ford's Chief Says Japanese Still Lag on Parts Purchases | False | By Andrew Pollack | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/tennis-bells-toll-for-rosset-in-davis-cup-upset.html | TENNIS; Bells Toll for Rosset in Davis Cup Upset | False | By Robin Finn | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/metro-digest-847692.html | METRO DIGEST | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/IHT-prospect-of-expansion-with-little-inflation-pushes-markets-higher-us.html | Prospect of Expansion With Little Inflation Pushes Markets Higher: U.S. Reclaims Factory Jobs As Recovery Grows Wider | False | By Lawrence Malkin, International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/your-money/IHT-checking-the-basics-on-bond-funds.html | Checking the Basics on Bond Funds | False | , International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/quanex-corp-reports-earnings-for-qtr-to-oct-31.html | Quanex Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/nch-corp-reports-earnings-for-qtr-to-oct-31.html | NCH Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/laurentian-bank-reports-earnings-for-qtr-to-oct-31.html | Laurentian Bank reports earnings for Qtr to Oct 31 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/classical-music-in-review-591092.html | Classical Music in Review | False | By Allan Kozinn | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/datapoint-corp-reports-earnings-for-qtr-to-oct-31.html | Datapoint Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/excerpt-from-fernandez-s-book-recalls-drug-use.html | Excerpt From Fernandez's Book Recalls Drug Use | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/foundation-executive-named-to-hartford-education-post.html | Foundation Executive Named To Hartford Education Post | False | AP | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/obituaries/buddy-schwab-dead-choreographer.html | Buddy Schwab Dead; Choreographer | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/transactions-291092.html | Transactions | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/world/yeltsin-is-warning-assembly-on-vote.html | YELTSIN IS WARNING ASSEMBLY ON VOTE | False | By Celestine Bohlen | 1992-12-09 | TX 3-455867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/us/du-pont-halts-compensations-in-crop-loss-furor.html | Du Pont Halts Compensations in Crop-Loss Furor | False | By Keith Schneider | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/a-tbs-look-at-heritage-of-indians.html | A TBS Look At Heritage Of Indians | False | By Bill Carter | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/fetal-tissue-transplants-and-hope.html | Fetal Tissue Transplants -- and Hope | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/new-york-to-remove-directors-of-garden.html | New York To Remove Directors Of Garden | False | By Steven Lee Myers | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/company-news-iniki-puts-insurer-out-of-business.html | COMPANY NEWS; Iniki Puts Insurer Out Of Business | False | By Lawrence M. Fisher | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/news/equity-loans-lure-but-there-are-risks.html | Equity Loans Lure, but There Are Risks | False | By Deborah M. Rankin | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/basketball-nets-dig-out-from-under-and-win-in-overtime.html | BASKETBALL; Nets Dig Out From Under and Win in Overtime | False | By Mike Freeman | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/about-new-york-crawling-to-the-forefront-of-the-ecological-struggle.html | ABOUT NEW YORK; Crawling to the Forefront Of the Ecological Struggle | False | By Michael T. Kaufman | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/hockey-islanders-and-sabres-get-nowhere-fast.html | HOCKEY; Islanders and Sabres Get Nowhere Fast | False | By Joe Lapointe | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/alaska-s-plan-to-shoot-wolves-is-an-outrage-predation-helps-herds-647992.html | Alaska's Plan to Shoot Wolves Is an Outrage; Predation Helps Herds | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/zuckerman-to-reopen-bargaining-with-daily-news-typographers.html | Zuckerman to Reopen Bargaining With Daily News Typographers | False | By William Glaberson | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/altai-inc-reports-earnings-for-qtr-to-oct-31.html | Altai Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/use-of-force-is-questioned-by-defense-in-sex-trial.html | Use of Force Is Questioned By Defense In Sex Trial | False | By Robert Hanley | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/world/pretoria-blames-rebels-in-attack.html | Pretoria Blames Rebels in Attack | False | By Bill Keller | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/IHT-american-topics-91087477806.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/navistar-international-reports-earnings-for-qtr-to-oct-31.html | Navistar International reports earnings for Qtr to Oct 31 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/news/how-they-do-it-after-a-layoff-and-a-struggle-catherine-horgan-started-a-business.html | HOW THEY DO IT; After a Layoff (and a Struggle) Catherine Horgan Started a Business | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/style/IHT-for-salesold-91634182366.html | FOR SALE/SOLD | False | , International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/your-money/IHT-investing-in-knowledge-brings-longterm-reward-in-stamps.html | Investing in Knowledge Brings Long-Term Reward in Stamps | False | By Philip Crawford, International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/your-money/IHT-time-for-shipping-stocks-to-come-about.html | Time for Shipping Stocks to Come About? | False | By Aline Sullivan, International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/your-money/IHT-leveragings-doublewhammy-for-bond-investors.html | Leveraging's Double-Whammy for Bond Investors | False | By Katherine Burton, International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/your-money/IHT-time-horizon-is-key-in-paying-fund-fees.html | Time Horizon Is Key in Paying Fund Fees | False | By Conrad De Aenlle, International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/review-music-a-diamond-symphony-for-a-150th-anniversary.html | Review/Music; A Diamond Symphony For a 150th Anniversary | False | By Alex Ross | 1992-12-09 | TX 3-455867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/silence-students-left-behind-bridgeport-university-s-decline-has-ripple-effect.html | The Silence the Students Left Behind; In Bridgeport, a University's Decline Has a Ripple Effect | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/us-judge-grants-new-trial-in-a-drug-case-in-the-bronx.html | U.S. Judge Grants New Trial In a Drug Case in the Bronx | False | By Richard Perez-Pena | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/results-plus-351892.html | RESULTS PLUS | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/classical-music-in-review-592892.html | Classical Music in Review | False | By Allan Kozinn | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/basketball-michigan-s-brash-attitude-duke-game-is-no-sweat.html | BASKETBALL; Michigan's Brash Attitude: Duke Game Is No Sweat | False | By William C. Rhoden | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/observer-mind-you-i-ve-said-nothing.html | Observer; Mind You, I've Said Nothing | False | By Russell Baker | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/style/chronicle-146992.html | CHRONICLE | False | By Nadine Brozan | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/c-corrections-527892.html | Corrections | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/your-money/IHT-trying-to-get-a-hedge-on-currency-volatility.html | Trying to Get a Hedge On Currency Volatility | False | By Rupert Bruce, International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/us/teen-agers-split-on-birth-control-plan.html | Teen-Agers Split on Birth Control Plan | False | By Karen de Witt | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/electric-gas-technology-inc-reports-earnings-for-year-july-31.html | Electric Gas & Technology Inc. reports earnings for Year July 31 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/company-news-pnc-buying-ohio-bancorp-in-deal-worth-250-million.html | COMPANY NEWS; PNC Buying Ohio Bancorp In Deal Worth $250 Million | False | By Kenneth N. Gilpin | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/c-corrections-523592.html | Corrections | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/l-motorcyclists-may-be-wonderful-people-but-oh-that-noise-651792.html | Motorcyclists May Be Wonderful People, but Oh! That Noise! | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/news-summary-682192.html | NEWS SUMMARY | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/rochester-medical-corp-reports-earnings-for-qtr-to-sept-30.html | Rochester Medical Corp. reports earnings for Qtr to Sept 30 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/obituaries/george-michaels-80-legislator-who-changed-abortion-law-dies.html | George Michaels, 80, Legislator Who Changed Abortion Law, Dies | False | By Wolfgang Saxon | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/obituaries/l-g-derthick-sr-85-a-us-education-chief.html | L. G. Derthick Sr., 85, A U.S. Education Chief | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/l-the-true-meaning-of-being-a-catholic-649592.html | The True Meaning Of Being a Catholic | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/longview-fibre-reports-earnings-for-qtr-to-oct-31.html | Longview Fibre reports earnings for Qtr to Oct 31 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/company-news-regulators-seize-carteret-savings.html | COMPANY NEWS; Regulators Seize Carteret Savings | False | By Kenneth N. Gilpin | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/law-will-regulate-private-van-service.html | Law Will Regulate Private Van Service | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/appeals-court-blocks-plan-for-asbestos-compensation.html | Appeals Court Blocks Plan For Asbestos Compensation | False | By Barnaby J. Feder | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/company-briefs-621592.html | COMPANY BRIEFS | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/world/mission-to-somalia-goodbye-tears-mix-with-hope-of-adventure.html | MISSION TO SOMALIA; Goodbye Tears Mix With Hope of Adventure | False | By Ronald Sullivan | 1992-12-09 | TX 3-455867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/theater/how-to-turn-audacity-into-song-and-dance.html | How to Turn Audacity Into Song and Dance | False | By Bruce Weber | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/style/IHT-for-salesold-94101276028.html | FOR SALE/SOLD | False | , International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/piedmont-natural-gas-reports-earnings-for-year-oct-31.html | Piedmont Natural Gas reports earnings for Year Oct 31 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/reuters-clarifies-plans.html | Reuters Clarifies Plans | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/canadian-imperial-bank-of-commerce-reports-earnings-for-qtr-to-oct-31.html | Canadian Imperial Bank of Commerce reports earnings for Qtr to Oct 31 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/technology/taxes-some-software-to-ease-the-chores-of-filing.html | TAXES; Some Software to Ease The Chores of Filing | False | By Jan M. Rosen | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/no-headline-687292.html | No Headline | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/spectral-diagnostics-reports-earnings-for-qtr-to-sept-30.html | Spectral Diagnostics reports earnings for Qtr to Sept 30 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/soccer-who-is-left-standing-virginia-and-san-diego.html | SOCCER; Who Is Left Standing? Virginia and San Diego | False | By Alex Yannis | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/sports-people-pro-basketball-celtics-trade-barry-and-obtain-abdelnaby.html | SPORTS PEOPLE: PRO BASKETBALL; Celtics Trade Barry and Obtain Abdelnaby | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/football-byrd-and-teammates-hook-up-in-a-two-way-pep-talk.html | FOOTBALL; Byrd and Teammates Hook Up in a Two-Way Pep Talk | False | By Al Harvin | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/worldbusiness/IHT-bonn-and-paris-set-out-agenda-for-ec-summit.html | Bonn and Paris Set Out Agenda For EC Summit | False | By Brandon Mitchener, International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/sports-people-college-football-majors-says-his-goodbyes-to-volunteers.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Majors Says His Goodbyes to Volunteers | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/plan-to-house-homeless-in-a-hotel-is-abandoned.html | Plan to House Homeless In a Hotel Is Abandoned | False | By Dennis Hevesi | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/l-alaska-s-plan-to-shoot-wolves-is-an-outrage-646092.html | Alaska's Plan to Shoot Wolves Is an Outrage | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/chapter-11-offers-no-discounts-for-macy.html | Chapter 11 Offers No Discounts For Macy | False | By Stephanie Strom | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/sbn-systems-reports-earnings-for-year-sept-30.html | SBN Systems reports earnings for Year Sept 30 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/sports-of-the-times-weaving-threads-of-history.html | Sports of The Times; Weaving Threads Of History | False | By William C. Rhoden | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/us/insurance-group-asks-us-to-weigh-recall-of-gm-pickups-prone-to-fires.html | Insurance Group Asks U.S. to Weigh Recall of G.M. Pickups Prone to Fires | False | By Barry Meier | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/your-money/IHT-hard-times-ahead-for-hong-kong.html | Hard Times Ahead for Hong Kong? | False | By M.b., International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/coup-fever-in-venezuela.html | Coup Fever in Venezuela | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/hockey-the-good-the-bad-and-now-the-ugly.html | HOCKEY; The Good, The Bad, And Now The Ugly | False | By Jennifer Frey | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/meyer-fred-inc-n-reports-earnings-for-qtr-to-nov-7.html | Meyer (Fred) Inc. (N) reports earnings for Qtr to Nov 7 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/dance-in-review-604592.html | Dance in Review | False | By Jack Anderson | 1992-12-09 | TX 3-455867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/l-why-didn-t-the-nba-give-magic-an-assist-640192.html | Why Didn't the N.B.A. Give Magic an Assist? | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/world/mission-to-somalia-us-is-sending-large-force-as-warning-to-somali-clans.html | MISSION TO SOMALIA; U.S. Is Sending Large Force As Warning to Somali Clans | False | By Michael R. Gordon | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/world/tokyo-journal-quoth-japan-s-crows-evermore-and-everywhere.html | Tokyo Journal; Quoth Japan's Crows: Evermore and Everywhere | False | By Andrew Pollack | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/world/sale-of-computer-to-china-delayed.html | SALE OF COMPUTER TO CHINA DELAYED | False | By Elaine Sciolino | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/a-victory-for-local-news.html | A Victory For Local News | False | By Phyllis Kaniss | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/hear-ye-hear-ye-hear-this.html | Hear Ye! Hear Ye! Hear This. | False | By Stella Schindler | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/business-digest-759392.html | BUSINESS DIGEST | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/us/democrat-wins-senate-seat-in-north-dakota.html | Democrat Wins Senate Seat in North Dakota | False | AP | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/world/mission-to-somalia-crossing-a-line-and-redrawing-it.html | MISSION TO SOMALIA; Crossing a Line, and Redrawing It | False | By Thomas L. Friedman | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/bridge-111692.html | Bridge | False | By Alan Truscott | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/greenman-bros-inc-reports-earnings-for-13wks-to-oct-31.html | Greenman Bros. Inc. reports earnings for 13wks to Oct 31 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/l-alaska-s-plan-to-shoot-wolves-is-an-outrage-what-tourists-want-648792.html | Alaska's Plan to Shoot Wolves Is an Outrage; What Tourists Want | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/mts-systems-reports-earnings-for-qtr-to-sept-30.html | MTS Systems reports earnings for Qtr to Sept 30 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/review-pop-mayhem-before-melody-for-ministry.html | Review/Pop; Mayhem Before Melody for Ministry | False | By Jon Pareles | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/world/khmer-rouge-frees-6-un-soldiers-in-cambodia.html | Khmer Rouge Frees 6 U.N. Soldiers in Cambodia | False | By Philip Shenon | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/us/reporter-s-notebook-an-end-date-for-the-other-transition.html | Reporter's Notebook; An End Date for the Other Transition | False | By Gwen Ifill | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/sports-people-boxing-jones-hopes-to-hit-stride-in-atlantic-city.html | SPORTS PEOPLE: BOXING; Jones Hopes to Hit Stride in Atlantic City | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/armstrong-pharmaceuticals-inc-reports-earnings-for-qtr-to-sept-26.html | Armstrong Pharmaceuticals Inc. reports earnings for Qtr to Sept 26 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/variety-of-moving-events-prompt-donors-to-neediest.html | Variety of Moving Events Prompt Donors to Neediest | False | By Clifford J. Levy | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/classical-music-in-review-589892.html | Classical Music in Review | False | By Alex Ross | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/classical-music-in-review-590192.html | Classical Music in Review | False | By Alex Ross | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/sports-people-track-and-field-iaaf-calls-reynolds-ruling-worthless.html | SPORTS PEOPLE: TRACK AND FIELD; I.A.A.F. Calls Reynolds Ruling Worthless | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/tax-credit-likely-to-be-retroactive.html | Tax Credit Likely to Be Retroactive | False | By Kurt Eichenwald | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/two-sentenced-for-an-attempt-at-child-selling.html | Two Sentenced For an Attempt at Child Selling | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/offshore-pipelines-reports-earnings-for-qtr-to-oct-31.html | Offshore Pipelines reports earnings for Qtr to Oct 31 | False | | 1992-12-09 | TX 3-455867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/pro-football-giants-notebook-for-the-giants-roster-precedes-the-redskins.html | PRO FOOTBALL: GIANTS NOTEBOOK; For the Giants, Roster Precedes the Redskins | False | By Frank Litsky | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/value-city-department-stores-inc-reports-earnings-for-qtr-to-oct-24.html | Value City Department Stores Inc. reports earnings for Qtr to Oct 24 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/containing-the-crown-heights-fire.html | Containing the Crown Heights Fire | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/in-chancellor-s-past-drug-use-a-lesson.html | In Chancellor's Past Drug Use, a Lesson | False | By Joseph Berger | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/analogic-corp-reports-earnings-for-qtr-to-oct-31.html | Analogic Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/europe-s-champagne-goes-flat.html | Europe's Champagne Goes Flat | False | By Flora Lewis | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/trenton-activity-fee-bill-is-it-rights-or-retribution.html | Trenton Activity-Fee Bill: Is It Rights or Retribution? | False | By Wayne King | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/inside-666092.html | INSIDE | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/crown-hts-beating-described-in-2-sharply-different-ways.html | Crown Hts. Beating Described In 2 Sharply Different Ways | False | By Ralph Blumenthal | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/style/chronicle-362392.html | CHRONICLE | False | By Nadine Brozan | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/your-money/IHT-briefcase-90586302391.html | BRIEFCASE | False | , International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/baseball-puckett-stays-put-with-twins-swindell-goes-home-to-houston.html | BASEBALL; Puckett Stays Put With Twins; Swindell Goes Home to Houston | False | By Murray Chass | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/news/strategies-buying-stock-ways-to-save-on-brokers-commissions.html | STRATEGIES; Buying Stock? Ways to Save on Brokers' Commissions | False | By Andree Brooks | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/pulaski-furniture-reports-earnings-for-qtr-to-nov-1.html | Pulaski Furniture reports earnings for Qtr to Nov 1 | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/nassau-given-time-to-explore-sites-for-sludge.html | Nassau Given Time to Explore Sites for Sludge | False | By Jonathan Rabinovitz | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/style/chronicle-357792.html | CHRONICLE | False | By Nadine Brozan | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/college-football-love-it-or-call-it-unfair-alabama-florida-is-big.html | COLLEGE FOOTBALL; Love It or Call It Unfair: Alabama-Florida Is Big | False | By Malcolm Moran | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/news/q-a-932992.html | Q & A | False | By Leonard Sloane | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/what-s-the-goal-in-somalia.html | What's the Goal in Somalia? | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/us/philadelphia-schools-plan-to-screen-for-weapons.html | Philadelphia Schools Plan to Screen for Weapons | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/company-news-times-co-says-holiday-advertising-is-off.html | COMPANY NEWS; Times Co. Says Holiday Advertising Is Off | False | By Floyd Norris | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/sports-people-hockey-ontario-police-issue-warrant-for-lindros.html | SPORTS PEOPLE: HOCKEY; Ontario Police Issue Warrant for Lindros | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/l-an-assertive-approach-to-somali-aid-650992.html | An Assertive Approach to Somali Aid | False | | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/business/chefs-international-reports-earnings-for-qtr-to-oct-25.html | Chefs International reports earnings for Qtr to Oct 25 | False | | 1992-12-09 | TX 3-455867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/style/IHT-in-new-york-chinese-buying-power.html | In New York, Chinese Buying Power | False | By Souren Melikian, International Herald Tribune | 1992-12-09 | TX 3-455867 | | |
| 1992-12-05 | 1992-12-05 | https://www.nytimes.com/1992/12/05/news/investing-brokerage-statements-making-most-of-them.html | INVESTING; Brokerage Statements: Making Most of Them | False | By Susan Antilla | 1992-12-09 | TX 3-455867 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/2-teen-agers-report-bias-attacks-to-police.html | 2 Teen-Agers Report Bias Attacks to Police | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/tennis-fiery-mcenroe-lets-his-tennis-do-the-talking.html | TENNIS; Fiery McEnroe Lets His Tennis Do the Talking | False | By Robin Finn | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/c-corrections-507992.html | Corrections | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/sports-people-track-and-field-hurdler-wins-award.html | SPORTS PEOPLE: TRACK AND FIELD; Hurdler Wins Award | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/c-corrections-356892.html | Corrections | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/in-the-war-against-zebra-mussels-the-front-is-getting-closer.html | In the War Against Zebra Mussels, The Front Is Getting Closer | False | States News Service | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/photography.html | Photography | False | By Vicki Goldberg | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/coins-ancient-collections-a-lesson-in-history.html | COINS; Ancient Collections: A Lesson in History | False | By Jed Stevenson | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/college-football-run-knocks-rowan-out-of-playoffs.html | COLLEGE FOOTBALL; Run Knocks Rowan Out Of Playoffs | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/shoppers-world-the-treasured-bark-cloth-of-the-south-pacific.html | SHOPPER'S WORLD; The Treasured Bark Cloth of the South Pacific | False | By Marvine Howe | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/freedom-fighters.html | Freedom Fighters | False | By David Murray | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/archives/theater-mixed-nuts.html | THEATER; Mixed 'Nuts' | True | By William Harris | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/fashion-paris-report.html | FASHION; Paris Report | False | By Carrie Donovan | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/1-so-how-did-i-get-here-174392.html | 'SO HOW DID I GET HERE?' | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/the-nation-as-americans-adjust-nature-wolves-get-pushed-around.html | THE NATION; As Americans Adjust Nature, Wolves Get Pushed Around | False | By Timothy Egan | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/editor-s-choice.html | Editor's Choice | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/music-an-exultation-of-voices-warms-up-the-season.html | MUSIC; An Exultation of Voices Warms Up the Season | False | By Robert Sherman | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/ideas-trends-bank-failures-raise-a-question-who-does-the-final-audit.html | IDEAS & TRENDS; Bank Failures Raise a Question: Who Does the Final Audit? | False | By John H. Cushman Jr. | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/gardening-862092.html | Gardening | False | By Anne Raver | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/movies/film-rob-reiner-s-march-to-a-few-good-men.html | FILM; Rob Reiner's March To 'A Few Good Men' | False | By Bernard Weinraub | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/world/war-on-drugs-in-peru-shows-limited-gains.html | War on Drugs In Peru Shows Limited Gains | False | By Nathaniel C. Nash | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/tennis-mcenroe-takes-shelter-in-quietness.html | TENNIS; McEnroe Takes Shelter in Quietness | False | By Robin Finn | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/l-celebrity-portraits-lacking-depth-of-focus-078092.html | CELEBRITY PORTRAITS; Lacking Depth of Focus | False | | 1992-12-15 | TX 3-454770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/market-watch-in-hong-kong-foreigners-may-lose-again.html | MARKET WATCH; In Hong Kong, Foreigners May Lose Again | False | By Floyd Norris | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/leading-health-insurers-into-a-new-age.html | Leading Health Insurers Into a New Age | False | By Robert Pear | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-carrie-goodman-michael-pianin.html | WEDDINGS; Carrie Goodman, Michael Pianin | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/art-view-an-artist-comes-to-terms-with-dachau.html | ART VIEW; An Artist Comes to Terms With Dachau | False | By John Russell | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/to-the-edge-of-the-sahara.html | To the Edge of the Sahara | False | By K. Robert Schwarz | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/the-fragrant-food-of-morocco.html | The Fragrant Food of Morocco | False | By Florence Fabricant | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/puppetry-at-uconn-no-secondstring-major.html | Puppetry at UConn: No Second-String Major | False | By Jackie Fitzpatrick | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/record-briefs-156592.html | RECORD BRIEFS | False | By Milo Miles | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/l-where-to-place-blame-for-latin-misery-955592.html | Where to Place Blame For Latin Misery | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/long-island-qa-richard-vaczy-inspiration-and-other-talents-behind.html | Long Island Q&A;; Richard Vaczy; Inspiration and Other Talents Behind Comedy Shows on TV | False | By Denise Mourges | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/mazzilli-comes-up-with-another-hit.html | Mazzilli Comes Up With Another Hit | False | By Robert Lipsyte | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/all-aboutskiing-the-slopes-battle-a-bad-economy-and-the-wrong.html | All About/Skiing; The Slopes Battle a Bad Economy and the Wrong Weather | False | By Linda Corman | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/nov-28-dec-5-guam-abortion-law-high-court-reaffirms-right-regulate-but-not-ban.html | NOV. 28-DEC. 5: Guam Abortion Law; High Court Reaffirms Right To Regulate, but Not to Ban | False | By Linda Greenhouse | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/art-review-outdoor-views-that-prove-unnerving.html | ART REVIEW; Outdoor Views That Prove Unnerving | False | By Phyllis Braff | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/memorial-for-stinchfield.html | Memorial for Stinchfield | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/report-card-on-pioneering-effort-to-combat-inner-city-drug-trade.html | Report Card on Pioneering Effort To Combat Inner-City Drug Trade | False | By Sean Mehegan | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/opinion/foreign-affairs-not-set-in-stone.html | Foreign Affairs; Not Set in Stone | False | By Leslie H. Gelb | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/why-i-carry-a-torch-for-the-modern-library.html | Why I Carry a Torch For the Modern Library | False | By Gary Giddins | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/opinion/l-being-fat-is-as-american-as-well-apple-pie-629092.html | Being Fat Is as American as Well, Apple Pie | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/postings-art-school-buys-building-tribeca-apres-garde.html | POSTINGS: Art School Buys Building; TriBeCa Apres-Garde | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/the-executive-life-an-open-door-policy-in-salt-lake-city.html | The Executive Life; An Open-Door Policy In Salt Lake City | False | By Michael S. Malone | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/art-view-windows-on-the-fin-de-siecle-city.html | ART VIEW; Windows on the Fin-de-Siecle City | False | By Michael Kimmelman | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-holly-anderson-james-h-dentzer.html | WEDDINGS; Holly Anderson, James H. Dentzer | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/baseball-yankees-point-magnet-at-maddux.html | BASEBALL; Yankees Point Magnet at Maddux | False | By Joe Sexton | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/old-hand.html | Old Hand | False | By Harold C. Schonberg | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-allyson-armbrust-peter-m-burns.html | WEDDINGS; Allyson Armbrust, Peter M. Burns | False | | 1992-12-15 | TX 3-454770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/accessories-thoroughly-modern-victoriana.html | ACCESSORIES; Thoroughly Modern Victoriana | False | By Anne-Marie Schiro | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/connecticut-guide-312692.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/ballroom-dancing-is-back-in-the-swing-again.html | Ballroom Dancing Is Back in the Swing Again | False | By Elisabeth Ginsburg | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/l-docudramas-potential-for-a-series-069092.html | DOCUDRAMAS; Potential For a Series? | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/theater-review-it-sounds-like-hamlet-but-it-s-in-manhattan.html | THEATER REVIEW; It Sounds Like 'Hamlet,' But It's in Manhattan | False | By Leah D. Frank | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/an-edward-sorel-christmas-the-riddle-solved.html | AN EDWARD SOREL CHRISTMAS; The Riddle Solved | False | By Jane Smiley | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/evening-hours-muppet-madness.html | EVENING HOURS; Muppet Madness | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/q-and-a-300292.html | Q and A | False | By Shawn G. Kennedy | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/a-la-carte-a-new-life-looms-for-wings-point-restaurant.html | A la Carte; A New Life Looms for Wings Point Restaurant | False | By Richard Jay Scholem | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/world/un-panel-rebukes-burmese-military-rulers.html | U.N. Panel Rebukes Burmese Military Rulers | False | By Paul Lewis | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/soccer-offense-vows-to-shake-shades-of-finals-past.html | SOCCER; Offense Vows to Shake Shades of Finals Past | False | By Alex Yannis | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/about-cars-need-tires-the-writings-on-the-wall.html | ABOUT CARS; Need Tires? The Writing's on the Wall | False | By Marshall Schuon | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/archives/theater-a-90s-spin-for-buchners-woyzeck.html | THEATER; A 90's Spin for Buchner's 'Woyzeck' | True | By Arnold Aronson | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-martina-gorski-keith-strong.html | WEDDINGS; Martina Gorski, Keith Strong | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/egos-ids-you-think-you-know-this-woman.html | EGOS & IDS; You Think You Know This Woman | False | By Degen Pener | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/sports-of-the-times-knicks-nets-upgrading-their-games.html | Sports of The Times; Knicks, Nets Upgrading Their Games | False | By George Vecsey | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/sports-people-football-gann-has-surgery.html | SPORTS PEOPLE: FOOTBALL; Gann Has Surgery | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/northeast-notebook-philadelphia-a-new-dorm-for-temple.html | NORTHEAST NOTEBOOK: Philadelphia; A New Dorm For Temple | False | By David J. Wallace | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/l-voting-booth-for-skeptics-511792.html | Voting Booth For Skeptics | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/backtalk-fighting-for-breath-and-then-for-a-life-beyond-paralysis.html | BACKTALK; Fighting for Breath, and Then for a Life Beyond Paralysis | False | By Marc Buoniconti | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/nutcracker-glides-in-for-its-centennial.html | 'Nutcracker' Glides In for Its Centennial | False | By Barbara Delatiner | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/egos-ids-so-get-it-off-your-chest.html | EGOS & IDS; So Get It Off Your Chest | False | By Degen Pener | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/delegation-gains-edge-on-capitol-hill.html | Delegation Gains Edge on Capitol Hill | False | By States News | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/whats-doing-in-lake-tahoe.html | WHAT'S DOING IN; Lake Tahoe | False | By Ellen Uzelac | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/architecture.html | Architecture | False | By Martin Filler | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/the-view-from-yonkers-more-than-a-soft-ice-cream-carvel-is-a.html | THE VIEW FROM: YONKERS; More Than a Soft Ice Cream, Carvel Is a Charitable Foundation | False | By Lynne Ames | 1992-12-15 | TX 3-454770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/opinion/bills-list-update-the-pledge.html | BILL'S LIST; Update the Pledge | False | By George P. Fletcher | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/focus-a-hispanic-center-for-north-philadelphia.html | FOCUS; A Hispanic Center for North Philadelphia | False | By David J. Wallace | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/medical-supplies-on-loan-fill-a-need.html | Medical Supplies on Loan Fill A Need | False | By Clare Collins | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/new-jersey-q-a-allegra-lockett-watching-over-things-at-the-george.html | NEW JERSEY Q & A: ALLEGRA LOCKETT; Watching Over Things at 'the George' | False | By Linda Lynwander | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-laura-hall-and-philip-jonas.html | WEDDINGS; Laura Hall and Philip Jonas | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/barthelmismo.html | Barthelmismo | False | By James Marcus | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/l-rage-in-a-tenured-position-177892.html | RAGE IN A TENURED POSITION | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/pro-basketball-barkley-and-toney-start-tuneup-for-next-round.html | PRO BASKETBALL; Barkley and Toney Start Tuneup for Next Round | False | By Michael Martinez | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-ms-denison-jeffrey-walsh.html | WEDDINGS; Ms. Denison, Jeffrey Walsh | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/dining-out-informal-and-cheery-oasis-in-mahopac.html | DINING OUT; Informal and Cheery Oasis in Mahopac | False | By M. H. Reed | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/changing-face-of-aids-in-the-county.html | Changing Face of AIDS In the County | False | By Elsa Brenner | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/homeless-plan-not-dropped-hotel-residents-say.html | Homeless Plan Not Dropped, Hotel Residents Say | False | By Seth Faison | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/hospital-director-accused-of-sexual-harassment.html | Hospital Director Accused of Sexual Harassment | False | By Lynette Holloway | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/in-the-region-long-island-starter-housing-making-a-comeback.html | In the Region: Long Island; Starter Housing Making a Comeback | False | By Diana Shaman | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/the-crowning-touch-on-the-holiday-meal.html | The Crowning Touch On the Holiday Meal | False | By M. H Reed | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/cuttings-it-s-cold-so-the-landscape-is-gorgeous.html | CUTTINGS; It's Cold, So the Landscape Is Gorgeous | False | By Anne Raver | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/recordings-view-folk-singers-take-shelter-in-country.html | RECORDINGS VIEW; Folk Singers Take Shelter in Country | False | By Billy Altman | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/westchester-qa-evan-imber-black-importance-of-rituals-or-a-lack-of.html | Westchester Q&A; Evan Imber-Black; Importance of Rituals (or a Lack of Them) | False | By Donna Greene | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/art-memories-of-war-and-oppression-color-two-shows-in-the-bronx.html | ART; Memories of War and Oppression Color Two Shows in the Bronx | False | By William Zimmer | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/the-world-latin-democracy-lives-in-rockets-red-glare.html | THE WORLD; Latin Democracy Lives In Rockets' Red Glare | False | By James Brooke | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/all-consuming-art.html | All-Consuming Art | False | By Joan Kron | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/about-men-gender-de-plume.html | ABOUT MEN; Gender de Plume | False | By Dinty W. Moore | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/in-the-region-westchester-yorktowns-stalled-projects-now-selling.html | In the Region: Westchester; Yorktown's Stalled Projects Now Selling | False | By Joseph P. Griffith | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/us/transition-interviews-the-interviews-with-clinton-mostly-friendly-little-chat.html | THE TRANSITION: The Interviews; Job Interviews With Clinton: Mostly a Friendly Little Chat | False | By Richard L. Berke | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/l-neil-young-heart-of-grunge-509592.html | Neil Young: Heart of Grunge? | False | | 1992-12-15 | TX 3-454770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/pro-basketball-mason-is-dazzling-for-knicks-with-25-points-10-rebounds.html | PRO BASKETBALL; Mason Is Dazzling for Knicks With 25 Points, 10 Rebounds | False | By Harvey Araton | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/on-language-gifts-of-gab-for-93.html | ON LANGUAGE; Gifts of Gab for '93 | False | By William Safire | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/the-mix-as-message.html | The Mix As Message | False | By Randi Gollin | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/classical-view-how-high-is-low-it-s-all-relative.html | CLASSICAL VIEW; How High Is 'Low'? It's All Relative | False | By Edward Rothstein | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/transactions-282792.html | TRANSACTIONS | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/us/to-a-drumbeat-of-losses-to-aids-a-rethinking-of-traditional-grief.html | To a Drumbeat of Losses to AIDS, A Rethinking of Traditional Grief | False | By Elisabeth Rosenthal | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/camera-color-almost-too-good-to-be-true.html | CAMERA; Color Almost Too Good To Be True | False | By John Durniak | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/streetscapes-readers-questions-a-converted-orphanage-and-a-stickley-connection.html | Streetscapes: Readers' Questions; A Converted Orphanage, and a Stickley Connection? | False | By Christopher Gray | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/archives/record-briefs.html | RECORD BRIEFS | True | By Michael Freedberg | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/us/transition-reaction-congress-some-republicans-but-not-all-praise-expected.html | THE TRANSITION: Reaction in Congress; Some Republicans, but Not All, Praise the Expected Appointments | False | By Clifford Krauss | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/notebook-red-sox-and-dodgers-are-desperate-to-add-punch-to-lineups.html | NOTEBOOK; Red Sox and Dodgers Are Desperate to Add Punch to Lineups | False | By Murray Chass | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/opinion/l-being-fat-is-as-american-as-well-apple-pie-efficacy-of-drugs-560592.html | Being Fat Is as American as, Well, Apple Pie; Efficacy of Drugs | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/sports-people-baseball-twins-trade-west.html | SPORTS PEOPLE: BASEBALL; Twins Trade West | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/l-your-highness-meet-neil-young-510992.html | Your Highness, Meet Neil Young | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/gift-books-bulldogs-beatles-bullfinches-bananafish-yesterdays.html | Gift Books: Bulldogs, Beatles, Bullfinches, Bananafish; Yesterdays | False | By Pamela Des Barres | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/best-sellers-december-6-1992.html | BEST SELLERS: December 6, 1992 | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/us/the-transition-nunn-under-fire-from-gay-groups.html | THE TRANSITION; NUNN UNDER FIRE FROM GAY GROUPS | False | By Jeffrey Schmalz | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/amy-fisher-locales-shunned-by-producers.html | Amy Fisher Locales Shunned by Producers | False | By John T. McQuiston | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/world/mission-somalia-aides-say-us-role-somalia-gives-bush-way-exit-glory.html | MISSION TO SOMALIA; Aides Say U.S. Role in Somalia Gives Bush a Way to Exit in Glory | False | By Michael Wines | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/alls-well-that-ends-gruesomely.html | All's Well That Ends Gruesomely | False | BY Peter Mcalevey | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/backtalk-pro-football-must-reorder-priorities-and-run-for-safety-first.html | BACKTALK; Pro Football Must Reorder Priorities and Run for Safety First | False | By Leigh Steinberg | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/wounded-waterbury-no-place-to-go-but-up.html | Wounded Waterbury: No Place to Go but Up | False | By Bill Ryan | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-joely-p-sabin-and-steven-r-halper.html | WEDDINGS; Joely P. Sabin and Steven R. Halper | False | | 1992-12-15 | TX 3-454770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/gift-books-bulldogs-beatles-bullfinches-bananafish-appetite-for.html | Gift Books: Bulldogs, Beatles, Bullfinches, Bananafish; Appetite for Destruction | False | By Miss Manners | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/rancor-grows-between-baymen-and-anglers.html | Rancor Grows Between Baymen and Anglers | False | By Thomas Clavin | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/herbs-as-an-option-in-treating-illnesses.html | Herbs as an Option in Treating Illnesses | False | By Shira Dicker | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/l-running-a-b-b-388592.html | Running a B & B | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/sound-bites-of-our-times-a-quiz.html | Sound Bites of Our Times: A Quiz | False | By Laurel Graeber | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/now-and-always-fashion-mad.html | Now and Always, Fashion Mad | False | By Georgia Dullea | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/for-givers-receivers-changing-live-with-neediest-fund-mother-learns-some-vital.html | FOR GIVERS AND RECEIVERS, CHANGING LIVE WITH NEEDIEST FUND; A Mother Learns Some Vital Lessons About Caring | False | By Lynda Richardson | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/opinion/l-election-brought-a-catharsis-on-vietnam-war-538992.html | Election Brought a Catharsis on Vietnam War | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/music-recitals-usher-in-holiday-season.html | MUSIC; Recitals Usher In Holiday Season | False | By Robert Sherman | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/reluctant-heroes-getting-in-is-the-easy-part-of-the-mission.html | Reluctant Heroes; Getting In Is the Easy Part of the Mission | False | By Elaine Sciolino | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/data-bank-december-6-1992.html | Data Bank/December 6, 1992 | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-annette-bremer-noah-m-osnos.html | WEDDINGS; Annette Bremer, Noah M. Osnos | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/sports-people-football-cooper-will-be-back.html | SPORTS PEOPLE; FOOTBALL; Cooper Will Be Back | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/engagements-natalie-monroe-richard-thigpen.html | ENGAGEMENTS; Natalie Monroe, Richard Thigpen | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/l-rage-in-a-tenured-position-180892.html | RAGE IN A TENURED POSITION | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/craps-currency-and-writing-for-profit.html | Craps, Currency and Writing for Profit | False | By Adrienne Lesser | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/videotapes-to-help-police-find-missing-children.html | Videotapes to Help Police Find Missing Children | False | By Lynne Ames | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/on-sunday-family-livers-a-transplant-2d-one-needed.html | On Sunday; Family Livers: A Transplant, 2d One Needed | False | By Michael Winerip | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/theater/sunday-view-when-games-become-acts-of-heroism.html | SUNDAY VIEW; When Games Become Acts Of Heroism | False | By David Richards | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/headhunters-try-to-find-a-heartbeat-in-job-market.html | Headhunters Try to Find A Heartbeat in Job Market | False | By Nancy Polk | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/l-rome-hotels-380092.html | Rome Hotels | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/talking-town-services-condos-and-co-ops-ask-equity.html | Talking; Town Services; Condos And Co-ops Ask Equity | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/police-searching-for-suspect-in-3-sexual-assaults.html | Police Searching for Suspect in 3 Sexual Assaults | False | By Lynette Holloway | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/c-correction-662292.html | Correction | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/baseball-giants-make-investment-43-million-in-bonds.html | BASEBALL; Giants Make Investment: $43 Million in Bonds | False | By Murray Chass | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/opinion/a-mission-of-mercy-for-travnik.html | A Mission of Mercy for Travnik | False | | 1992-12-15 | TX 3-454770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/fannie-bear-besser-dies-at-92-did-legal-work-for-70-years.html | Fannie Bear Besser Dies at 92; Did Legal Work for 70 Years | False | By Bruce Lambert | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/baseball-from-poverty-to-pushcart-to-pros.html | BASEBALL; From Poverty to Pushcart to Pros | False | By Joe Sexton | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/notable-books-of-the-year-1992.html | Notable Books of the Year 1992 | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/l-otb-remains-a-good-bet-548692.html | OTB Remains A Good Bet | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/technology-the-network-of-all-networks.html | Technology; The Network of All Networks | False | By Robert E. Calem | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/northeast-notebook-towson-md-177-units-for-life-care.html | NORTHEAST NOTEBOOK; Towson, Md.; 177 Units For Life Care | False | By Larry Carson | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/world/mission-to-somalia-un-says-somalis-must-disarm-before-peace.html | MISSION TO SOMALIA; U.N. Says Somalis Must Disarm Before Peace | False | By Paul Lewis | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/paperback-best-sellers-december-6-1992.html | PAPERBACK BEST SELLERS: December 6, 1992 | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/an-eye-for-faces.html | An Eye for Faces | False | By James A. Michener | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-andrea-locascio-james-lardiere.html | WEDDINGS; Andrea LoCascio, James Lardiere | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/when-research-is-no-longer-the-ugly-duckling.html | When Research Is No Longer the Ugly Duckling | False | By Elizabeth Corcoran | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/was-oswald-a-spy-and-other-cold-war-mysteries.html | Was Oswald a Spy, and Other Cold War Mysteries | False | By David Wise | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/sports-of-the-times-when-the-wheels-become-your-legs.html | Sports of The Times; When the Wheels Become Your Legs | False | By Dave Anderson | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/evening-hours-aid-for-the-aging.html | EVENING HOURS; Aid for the Aging | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/few-using-curriculum-in-dispute.html | Few Using Curriculum In Dispute | False | By Steven Lee Myers | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/food-cookies-for-eating-and-giving-as-christmas-gifts.html | FOOD; Cookies for Eating and Giving as Christmas Gifts | False | By Moira Hodgson | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/data-update.html | Data Update | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/children-s-books-bookshelf-919892.html | CHILDREN'S BOOKS; Bookshelf | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/girl-talk.html | Girl Talk | False | By Susan Ferraro | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/when-the-pages-really-do-jump-out.html | When the Pages Really Do Jump Out | False | By Bess Liebenson | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/conversations-james-garbarino-attending-children-all-world-s-war-zones.html | Conversations/James Garbarino; Attending to the Children Of All the World's War Zones | False | By Daniel Goleman | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/opinion/public-private-the-skirt-standard.html | Public & Private; The Skirt Standard | False | By Anna Quindlen | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/l-so-how-did-i-get-here-172792.html | 'SO HOW DID I GET HERE?' | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/engagements-miss-brinckerhoff-james-henderson.html | ENGAGEMENTS; Miss Brinckerhoff, James Henderson | False | | 1992-12-15 | TX 3-454770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/far-away-from-the-crowded-city-tuberculosis-cases-increase.html | Far Away From the Crowded City, Tuberculosis Cases Increase | False | By Mireya Navarro | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/an-edward-sorel-christmas-patsy-mccall-s-saloon-dream.html | AN EDWARD SOREL CHRISTMAS; Patsy McCall's Saloon Dream | False | By William Kennedy | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/days-and-nights-in-disney-world.html | Days and Nights in Disney World | False | By Nancy Sharkey | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/residential-resales-344492.html | Residential Resales | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/c-corrections-506092.html | Corrections | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/wall-street-will-the-good-times-roll-again-for-tiffany.html | Wall Street; Will the Good Times Roll Again for Tiffany? | False | By Kurt Eichenwald | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/us/the-transition-british-sought-to-find-citizenship-files-on-clinton.html | THE TRANSITION; British Sought to Find Citizenship Files on Clinton | False | By Martin Tolchin | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/i-so-how-did-i-get-here-175192.html | 'SO HOW DID I GET HERE?' | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/travel-advisory-amtrak-to-test-fast-train-in-northeast.html | TRAVEL ADVISORY; Amtrak to Test Fast Train In Northeast | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/q-and-a-172692.html | Q and A | False | By Carl Sommers | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/egos-ids-one-man-s-drag-is-another-s-sober-suit.html | EGOS & IDS; One Man's Drag Is Another's Sober Suit | False | By Degen Pener | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/holiday-revelers-singing-sotto-voce.html | Holiday Revelers Singing Sotto Voce | False | By Penny Singer | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-ann-louise-hittle-t-c-constable.html | WEDDINGS; Ann-Louise Hittle, T. C. Constable | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/nov-28-dec-5-a-cousin-for-nessie.html | NOV. 28-DEC. 5; A Cousin For Nessie? | False | By Clyde H. Farnsworth | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/the-jets-the-sharks-and-the-ashanti.html | The Jets, the Sharks and the Ashanti | False | By Mindy Aloff | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/state-presses-plan-to-build-power-plant.html | State Presses Plan to Build Power Plant | False | By John Rather | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/food-small-wonders.html | FOOD; Small Wonders | False | By Molly O'Neill | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/hospital-bills-and-paying-them.html | Hospital Bills and Paying Them | False | By Erik Eckholm | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/high-school-football-union-rides-the-wind-to-north-jersey-crown.html | HIGH SCHOOL FOOTBALL; Union Rides the Wind To North Jersey Crown | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/pro-football-price-of-disability-has-few-guarantees.html | PRO FOOTBALL; Price of Disability Has Few Guarantees | False | By Gerald Eskenazi | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/ceo-of-public-education-inc.html | C.E.O. of Public Education Inc. | False | By Jon Nordheimer | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/evening-hours-a-century-and-counting.html | EVENING HOURS; A Century, And Counting | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/benefits-312792.html | BENEFITS | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/recordings-view-the-master-s-voice-restored.html | RECORDINGS VIEW; The Master's Voice Restored | False | By John Rockwell | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/no-headline-822692.html | No Headline | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/long-island-journal-424692.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/world/yeltsin-survives-parliament-tests-by-hair-s-breadth.html | YELTSIN SURVIVES PARLIAMENT TESTS BY HAIR'S BREADTH | False | By Celestine Bohlen | 1992-12-15 | TX 3-454770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/movies/film-casting-for-dollars.html | FILM; Casting For Dollars | False | By Caryn James | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/gift-books-bulldogs-beatles-bullfinches-bananafish-getting-in-deep.html | Gift Books: Bulldogs, Beatles, Bullfinches, Bananafish; Getting In Deep | False | By Peter Benchley | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-elizabeth-bram-eric-rothstein.html | WEDDINGS; Elizabeth Bram, Eric Rothstein | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/l-on-aids-let-s-keep-the-issue-clear-468492.html | On AIDS, Let's Keep the Issue Clear | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/mixed-blessings-seen-in-student-loan-rules.html | Mixed Blessings Seen In Student-Loan Rules | False | By States News | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/architecture-view-a-sorter-out-of-ideas-that-clog-the-imagination.html | ARCHITECTURE VIEW; A Sorter-Out of Ideas That Clog the Imagination | False | By Herbert Muschamp | | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/westchester-guide-538292.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/what-s-in-store-for-the-west-side.html | What's in Store For the West Side | False | By David W. Dunlap | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/world/serbian-president-may-face-a-real-contest.html | Serbian President May Face a Real Contest | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-ms-geoghan-donald-sullivan.html | WEDDINGS; Ms. Geoghan, Donald Sullivan | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/pro-football-giants-hope-the-past-repeats-in-their-favor.html | PRO FOOTBALL; Giants Hope the Past Repeats in Their Favor | False | By Frank Litsky | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/l-where-to-place-blame-for-latin-misery-432792.html | Where to Place Blame For Latin Misery | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/out-of-the-limo-and-back-to-the-gym.html | Out of the Limo and Back to the Gym | False | By Jack Cavanaugh | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/children-s-artist-with-a-special-voice.html | Children's Artist With a Special Voice | False | By Kate Stone Lombardi | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/practical-traveler-smoking-ban-on-all-flights-near.html | PRACTICAL TRAVELER; Smoking Ban on All Flights Near | False | By Betsy Wade | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/results-plus-271192.html | Results Plus | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/theater-mark-morris-gives-the-nutcracker-a-twist.html | THEATER; Mark Morris Gives 'The Nutcracker' a Twist | False | By Jennifer Dunning | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/corporate-japan-s-unholy-allies.html | Corporate Japan's Unholy Allies | False | By James Sterngold | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/gardening-tucking-in-for-a-long-winter-s-nap.html | GARDENING; Tucking In for a Long Winter's Nap | False | By Joan Lee Faust | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By Laurel Graeber | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/children-s-books-910492.html | CHILDREN'S BOOKS | False | By Robin Tzannes | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/l-ravel-who-influenced-whom-072092.html | RAVEL; Who Influenced Whom? | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/montgomery-township-journal-princeton-airport-and-neighbors-at.html | Montgomery Township Journal; Princeton Airport and Neighbors at Loggerheads Over Noise | False | By Richard D. Smith | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/us/true-crime-cards-thriving-despite-outrage.html | 'True Crime' Cards Thriving Despite Outrage | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/church-weighs-its-response-to-ruling-on-lesbian-pastor.html | Church Weighs Its Response To Ruling on Lesbian Pastor | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/from-the-serious-to-the-seriously-weird.html | 'From the Serious to the Seriously Weird' | False | By Annette Wexler | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/dining-out-taking-a-leaf-out-of-california-s-book.html | DINING OUT; Taking a Leaf Out of California's Book | False | By Joanne Starkey | 1992-12-15 | TX 3-454770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/world/ex-communist-countries-look-to-us-cities.html | Ex-Communist Countries Look to U.S. Cities | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/the-white-house-office-that-isn-t-there.html | The White House Office That Isn't There | False | By Felicity Barringer | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/engagements-laura-b-winter-alan-d-falk.html | ENGAGEMENTS; Laura B. Winter, Alan D. Falk | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/art-review-angels-in-many-guises-historical-and-modern.html | ART REVIEW; Angels in Many Guises, Historical and Modern | False | By Helen A. Harrison | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/nov-28-dec-5-bigger-melting-pot-census-officials-revise-population-predictions.html | NOV. 28-DEC. 5: A Bigger Melting Pot; Census Officials Revise Population Predictions Up | False | By Robert Pear | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/hockey-islanders-woeful-week-ends-finally.html | HOCKEY; Islanders' Woeful Week Ends. Finally. | False | By Joe Lapointe | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/us/the-transition-foreign-policy-clinton-s-team-narrowing-policy-and-people-choices.html | THE TRANSITION: Foreign Policy; Clinton's Team Narrowing Policy and People Choices | False | By Thomas L. Friedman | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/travel-advisory-no-1-home-port-is-san-juan.html | TRAVEL ADVISORY; No. 1 Home Port Is San Juan | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-margo-h-miller-michael-c-weill.html | WEDDINGS; Margo H. Miller, Michael C. Weill | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/thing-doc-martens-again.html | THING; Doc Martens, Again | False | By Kim France | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-jennifer-berry-scott-henderson.html | WEDDINGS; Jennifer Berry, Scott Henderson | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/postings-queens-incubator-storags-for-start-up-businesses.html | POSTINGS: Queens 'Incubator'; Storage for Start-Up Businesses | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/sports-people-television-costas-wants-a-change.html | SPORTS PEOPLE: TELEVISION; Costas Wants a Change | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/us/california-spurns-its-own-watchdog.html | CALIFORNIA SPURNS ITS OWN WATCHDOG | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/l-rage-in-a-tenured-position-178692.html | RAGE IN A TENURED POSITION | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/l-of-nicknames-and-stereotypes-547892.html | Of Nicknames And Stereotypes | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/view-hamden-students-experience-try-their-hand-models-master-experimenter.html | THE VIEW FROM: HAMDEN; Students of Experience Try Their Hand At Models by the Master Experimenter | False | By Carolyn Battista | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/skiing-norway-can-add-a-super-g-notch.html | SKIING; Norway Can Add a Super-G Notch | False | By Christopher Clarey | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/us/nader-is-promoting-a-radical-civics-course.html | Nader Is Promoting a 'Radical' Civics Course | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/l-how-level-is-the-field-for-da-election-664992.html | How Level Is the Field For D.A. Election? | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/l-the-uninvited-181692.html | THE UNINVITED | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/pro-basketball-keeping-it-together-nets-win-6th-in-a-row.html | PRO BASKETBALL; Keeping It Together, Nets Win 6th in a Row | False | By Mike Freeman | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/world/to-buy-support-serbia-s-president-prints-money.html | To Buy Support, Serbia's President Prints Money | False | By Chuck Sudetic | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/let-the-brewer-beware-home-brew-packs-a-punch.html | Let the Brewer Beware, Home Brew Packs a Punch | False | By Roberta Hershenson | 1992-12-15 | TX 3-454770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/theater-at-goodspeed-a-revival-of-nuttiness-from-1928.html | THEATER; At Goodspeed, a Revival of Nuttiness From 1928 | False | By Alvin Klein | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/c-corrections-505292.html | Corrections | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/living-barely-behind-wheel-low-pay-long-hours-cut-through-taxi-world-stratum.html | A Living, Barely, Behind the Wheel; Low Pay and Long Hours Cut Through Taxi World Stratum | False | By James Dao | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/creating-landscapes-out-of-paper.html | Creating Landscapes Out of Paper | False | By Patricia Malarcher | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-angela-b-levy-antony-r-beck.html | WEDDINGS; Angela B. Levy, Antony R. Beck | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/vows-amelia-marshall-and-daryl-waters.html | VOWS; Amelia Marshall and Daryl Waters | False | By Lois Smith Brady | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/opinion/the-two-faces-of-christmas.html | The Two Faces of Christmas | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/an-edward-sorel-christmas-my-epiphany.html | AN EDWARD SOREL CHRISTMAS; My Epiphany | False | By Norman Rush | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/in-the-region-long-island-recent-sales-250292.html | In the Region: Long Island; Recent Sales | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/sports-people-boxing-injury-slows-brown.html | SPORTS PEOPLE: BOXING; Injury Slows Brown | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/viewpoints-when-airline-fares-are-hardly-fair.html | Viewpoints; When Airline Fares Are Hardly Fair | False | By Donald L. Pevsner | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/opinion/l-being-fat-is-as-american-as-well-apple-pie-underlying-depression-558392.html | Being Fat Is as American as, Well, Apple Pie; Underlying Depression | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/outdoors-insightful-reading-on-hunting-and-fishing-to-pass-the-winter.html | OUTDOORS; Insightful Reading on Hunting and Fishing to Pass the Winter | False | By Nelson Bryant | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/college-football-army-tops-navy-as-wind-blows.html | COLLEGE FOOTBALL; Army Tops Navy as Wind Blows | False | By William N. Wallace | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/l-are-disabled-just-regular-people-954792.html | Are Disabled Just Regular People? | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/at-work-aids-awareness-goes-to-the-office.html | At Work; AIDS Awareness Goes to the Office | False | By Barbara Presley Noble | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/l-say-swiss-cheese-387792.html | Say Swiss Cheese | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/the-impact-of-the-healthcare-reform-act.html | The Impact of the Health-Care Reform Act | False | By Sandra Friedland | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-wendy-walker-ralph-whitworth.html | WEDDINGS; Wendy Walker, Ralph Whitworth | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-susan-landau-richard-glasser.html | WEDDINGS; Susan Landau, Richard Glasser | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/opinion/topics-of-the-times-desegregating-judiciary.html | Topics of The Times; Desegregating Judiciary | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/archives/up-and-coming-michael-richards-seinfelds-craziest-neighbor-and-a.html | UP AND COMING: Michael Richards; Seinfeld's Craziest Neighbor (and a Midlife Success) | True | By Lois Anzelowitz | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/world/a-german-envoy-seeks-to-reassure-a-wary-israel.html | A German Envoy Seeks to Reassure a Wary Israel | False | By Clyde Haberman | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/l-us-and-europe-381892.html | U.S and Europe | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/recordings-view-bob-dylan-revisits-his-roots-and-finds-a-gift-for-the-young.html | RECORDINGS VIEW; Bob Dylan Revisits His Roots And Finds a Gift for the Young | False | By Karen Schoemer | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-12-15 | TX 3-454770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/political-notes-giuliani-lining-up-his-team-for-race.html | POLITICAL NOTES; Giuliani Lining Up His Team For Race | False | By Todd S. Purdum | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/business-diary-november-29-december-4.html | Business Diary/November 29 - December 4 | False | By Frederik Eliason | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/for-givers-receivers-changing-live-with-neediest-fund-getting-down-business-they.html | FOR GIVERS AND RECEIVERS, CHANGING LIVE WITH NEEDIEST FUND; Getting Down to Business, They Become Professional | False | By Michel Marriott | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/childrens-books.html | CHILDREN'S BOOKS | False | By Kurt Andersen | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/currency.html | CURRENCY | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/commercial-property-chinatown-beneath-the-bustle-a-malaise-emerges.html | Commercial Property: Chinatown; Beneath the Bustle, A Malaise Emerges | False | By Claudia H. Deutsch | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/fashion-milan-report.html | FASHION; Milan Report | False | By Hal Rubenstein | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/us/eskimos-learn-they-ve-been-living-amid-secret-pits-of-radioactive-soil.html | Eskimos Learn They've Been Living Amid Secret Pits of Radioactive Soil | False | By Timothy Egan | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/an-edward-sorel-christmas-a-christmas-story.html | AN EDWARD SOREL CHRISTMAS; A Christmas Story | False | By Alison Lurie | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-robin-m-reinke-robert-d-wilder.html | WEDDINGS; Robin M. Reinke, Robert D. Wilder | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/viewpoints-getting-it-backward-on-antitrust.html | Viewpoints; Getting It Backward on Antitrust | False | By Richard M. Steuer | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/archives/film-whats-wrong-with-this-picture-she-knows.html | FILM; What's Wrong With This Picture? She Knows | True | By Laurie Halpern Benenson | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/oaxacas-way-with-christmas.html | Oaxaca's Way With Christmas | False | BY Katherine Bishop | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/egos-ids-museum-grade-underwear.html | EGOS & IDS; Museum-Grade Underwear | False | By Degen Pener | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/if-you're-thinking-of-living-in-hauppauge.html | If You're Thinking of Living in: Hauppauge | False | By Vivien Kellerman | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/pro-football-bahr-caught-in-giant-shuffle.html | PRO FOOTBALL; Bahr Caught in Giant Shuffle | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/college-football-alabama-s-no-1-bid-now-rests-with-poll.html | COLLEGE FOOTBALL; Alabama's No. 1 Bid Now Rests With Poll | False | By Malcolm Moran | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/in-the-region-new-jersey-a-gardenstyle-option-for-the-elderly.html | In the Region: New Jersey; A Garden-Style Option for the Elderly | False | By Rachelle Garbarine | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/engagements-jennifer-c-slack-erik-a-gans.html | ENGAGEMENTS; Jennifer C. Slack, Erik A. Gans | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/the-executive-computer-weary-of-price-cuts-companies-try-to-sell-value.html | The Executive Computer; Weary of Price Cuts, Companies Try to Sell Value | False | By Peter H. Lewis | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/world/algeria-begins-a-crackdown-on-fundamentalists.html | Algeria Begins a Crackdown on Fundamentalists | False | By Youssef M. Ibrahim | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/obituaries/alex-armendaris-62-an-aide-to-3-presidents.html | Alex Armendaris, 62, An Aide to 3 Presidents | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/l-outsiders-for-drug-testing-457992.html | Outsiders for Drug Testing? | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/art-bequest-blends-into-a-museum-s-scheme.html | ART; Bequest Blends Into a Museum's Scheme | False | By Vivien Raynor | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/chess-us-champion-gains-3d-place-at-interpolis.html | CHESS; U.S. Champion Gains 3d Place at Interpolis | False | By Robert Byrne | 1992-12-15 | TX 3-454770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/opinion/l-being-fat-is-as-american-as-well-apple-pie-weight-loss-programs-556792.html | Being Fat Is as American as, Well, Apple Pie; Weight-Loss Programs | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/evening-hours-good-deeds-for-girls.html | EVENING HOURS; Good Deeds For Girls | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/world/vote-on-tariff-free-zone-has-the-swiss-astir.html | Vote on Tariff-Free Zone Has the Swiss Astir | False | By Alan Riding | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/opinion/out-of-the-kitchen-into-the-vatican.html | Out of the Kitchen, Into the Vatican | False | By Rembert G. Weakland | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/the-new-blood-culture.html | The New Blood Culture | False | By Frank Rich | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/l-darrow-lost-one-case-defending-a-murderer-663092.html | Darrow Lost One Case Defending a Murderer | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/a-cache-of-roman-mosaics.html | A Cache of Roman Mosaics | False | By Nicholas Fox Weber | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/milford-novelist-sticks-to-the-facts.html | Milford Novelist Sticks to the Facts | False | By Fred Musante | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/world/holocaust-museum-gains-in-communist-fall.html | Holocaust Museum Gains in Communist Fall | False | By Henry Kamm | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/dining-out-innovative-food-and-high-standards.html | DINING OUT; Innovative Food and High Standards | False | By Valerie Sinclair | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/l-the-game-s-internal-threat-545192.html | The Game's Internal Threat | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/art.html | Art | False | By John Russell | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/gift-books-bulldogs-beatles-bullfinches-bananafish-big-birds.html | Gift Books: Bulldogs, Beatles, Bullfinches, Bananafish; Big Birds | False | By George Plimpton | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/us/american-express-begins-search-to-replace-chief.html | American Express Begins Search to Replace Chief | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/l-rage-in-a-tenured-position-179492.html | RAGE IN A TENURED POSITION | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/foraging-just-park-your-fire-truck-outside-the-store.html | FORAGING; Just Park Your Fire Truck Outside the Store | False | By Cara Greenberg | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/in-the-spirit-of-giving-the-neediest-cases-an-appeal-to-help-change-lives.html | IN THE SPIRIT OF GIVING: THE NEEDIEST CASES; An Appeal to Help Change Lives | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/for-givers-receivers-changing-live-with-neediest-fund-everything-s-coming-up.html | FOR GIVERS AND RECEIVERS, CHANGING LIVE WITH NEEDIEST FUND; 'Everything's Coming Up Roses' | False | By Clifford J. Levy | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/gift-books-bulldogs-beatles-bullfinches-bananafish-strokes.html | Gift Books: Bulldogs, Beatles, Bullfinches, Bananafish; Strokes | False | By Arnold Palmer | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/us/transition-economic-team-choice-bentsen-called-signal-new-teamwork.html | THE TRANSITION: The Economic Team; CHOICE OF BENTSEN IS CALLED A SIGNAL OF NEW TEAMWORK | False | By David E. Rosenbaum | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/travel.html | Travel | False | By Gary Krist | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/pop-music-boogying-with-the-romper-room-set.html | POP MUSIC; Boogying With the Romper Room Set | False | By Sheila Rule | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/ideas-trends-us-bomb-labs-waging-peace-shift-their-targets.html | IDEAS & TRENDS; U.S. Bomb Labs, Waging Peace, Shift Their Targets | False | By William J. Broad | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/l-meeting-a-challenge-on-bioethics-654192.html | Meeting a Challenge On Bioethics | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/viewpoints-a-clean-slate-for-clean-energy.html | Viewpoints; A Clean Slate for Clean Energy | False | By Edwin S. Rothschild | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/state-bypasses-town-in-zoning-approval.html | State Bypasses Town In Zoning Approval | False | By John Rather | 1992-12-15 | TX 3-454770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-martha-beyer-albert-lovett-jr.html | WEDDINGS; Martha Beyer, Albert Lovett Jr. | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/an-edward-sorel-christmas-the-thirst-noel.html | AN EDWARD SOREL CHRISTMAS; The Thirst Noel | False | By Calvin Trillin | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/obituaries/rev-morris-f-arnold-episcopal-official-77.html | Rev. Morris F. Arnold, Episcopal Official, 77 | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/profile-michael-marian-ilitch-he-s-marketing-she-s-finance-2-billion-mom-pop.html | Profile/Michael and Marian Ilitch; He's Marketing, She's Finance; A $2 Billion Mom-and-Pop Shop | False | By Adam Bryant | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/home-clinic-installing-insulation-at-least-in-theory-is-not-difficult.html | HOME CLINIC; Installing Insulation, at Least in Theory, Is Not Difficult | False | By John Warde | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/on-beyond-corn-chips.html | On Beyond Corn Chips | False | By Hannah Pakula | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/transportation-funds-up-for-grabs.html | Transportation Funds Up for Grabs | False | By Stewart Ain | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/world/mission-somalia-envoy-asserts-intervention-somalia-risky-not-interests-us.html | MISSION TO SOMALIA; Envoy Asserts Intervention in Somalia Is Risky and Not in Interests of U.S. | False | By Michael R. Gordon | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/world/coup-within-the-coup-cut-the-toll-in-venezuela.html | 'Coup Within the Coup' Cut the Toll in Venezuela | False | By James Brooke | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/us/scientists-alarmed-over-plan-to-launch-reactor-aboard-a-satellite.html | Scientists Alarmed Over Plan to Launch Reactor Aboard a Satellite | False | By John Noble Wilford | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/obituaries/dr-bruce-ruddick-77-psychiatrist-and-a-poet.html | Dr. Bruce Ruddick, 77, Psychiatrist and a Poet | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/l-so-how-did-i-get-here-173592.html | 'SO HOW DID I GET HERE?' | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/tv-sports-even-the-sportscasters-are-sort-of-speechless.html | TV SPORTS; Even the Sportscasters Are Sort of Speechless | False | By Richard Sandomir | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/c-corrections-508792.html | Corrections | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/wall-street-gabelli-discovers-an-escape-route.html | Wall Street; Gabelli Discovers an Escape Route | False | By Susan Antilla | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/l-40-wall-street-266992.html | 40 Wall Street | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/obituaries/col-alva-harvey-91-military-flight-pioneer.html | Col. Alva Harvey, 91, Military Flight Pioneer | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/engagements-kathryn-van-deusen-william-hatfield.html | ENGAGEMENTS; Kathryn Van Deusen, William Hatfield | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/art-terrifying-games.html | ART; Terrifying Games | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/engagements-sara-e-barcan-marc-d-draisen.html | ENGAGEMENTS; Sara E. Barcan, Marc D. Draisen | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/hockey-rangers-continue-plodding.html | HOCKEY; Rangers Continue Plodding | False | By Jennifer Frey | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/in-an-often-violent-city-a-not-so-simple-beating.html | In an Often Violent City, A Not-So-Simple Beating | False | By Alison Mitchell | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/world/cocksure-bombay-india-s-pacemaker.html | Cocksure Bombay, India's Pacemaker | False | By Edward A. Gargan | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/us/the-transition-change-in-the-senate-moynihan-preparing-for-wider-stage.html | THE TRANSITION; Change in the Senate; Moynihan Preparing for Wider Stage | False | By Adam Clymer | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/the-world-according-to-steinberg.html | The World According to Steinberg | False | By Red Grooms | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-12-15 | TX 3-454770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/postings-3-lincoln-center-japanese-take-title-to-312-condos.html | POSTINGS; 3 Lincoln Center; Japanese Take Title to 312 Condos | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/engagements-celia-slom-greg-vimont.html | ENGAGEMENTS; Celia Slom, Greg Vimont | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/world/serbs-shell-sarajevo-after-a-lull-and-step-up-attack-on-a-suburb.html | Serbs Shell Sarajevo After a Lull and Step Up Attack on a Suburb | False | By Chuck Sudetic | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/college-football-duke-puts-michigan-in-its-place.html | COLLEGE FOOTBALL; Duke Puts Michigan In Its Place | False | By William C. Rhoden | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/theater/theater-robert-lepage-multicultural-and-multifaceted.html | THEATER; Robert Lepage: Multicultural and Multifaceted | False | By Matt Wolf | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/opinion/don-t-wait-to-reform-congress.html | Don't Wait to Reform Congress | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/world/mission-to-somalia-us-role-is-not-to-disarm-aide-to-a-top-somali-insists.html | MISSION TO SOMALIA; U.S. Role Is Not to Disarm, Aide to a Top Somali Insists | False | By Jane Perlez | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/the-world-frustrations-blaze-a-path-for-egypt-s-fundamentalists.html | THE WORLD; Frustrations Blaze A Path For Egypt's Fundamentalists | False | By Chris Hedges | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/an-edward-sorel-christmas-allelusions.html | AN EDWARD SOREL CHRISTMAS; Allelusions! | False | By Maureen Howard | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/nov-28-dec-5-amy-fisher-the-case-is-closed-but-stay-tuned.html | NOV. 28-DEC. 5: Amy Fisher; The Case Is Closed, But Stay Tuned | False | By John T. McQuiston | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/names-to-note-in-rome.html | Names to Note in Rome | False | By Paul Hofmann | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/world/mission-somalia-effort-get-food-somalis-falls-prey-arms-frustration.html | MISSION TO SOMALIA; Effort to Get Food Out to Somalis Falls Prey to Arms and Frustration | False | By Donatella Lorch | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/in-the-region-westchester-recent-sales.html | In the Region: Westchester; Recent Sales | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/travel-advisory-park-service-raising-fees.html | TRAVEL ADVISORY; Park Service Raising Fees | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/in-my-backyard-where-new-york-city-puts-its-problems.html | In My Backyard? Where New York City Puts Its Problems | False | By Sam Roberts | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/and-big-baby-makes-three-again.html | ...And (Big) Baby Makes Three, Again | False | By Jackie Fitzpatrick | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-tina-i-young-alvin-poussaint.html | WEDDINGS; Tina I. Young, Alvin Poussaint | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/the-nation-clinton-tries-to-learn-from-carter-and-history.html | THE NATION; Clinton Tries to Learn From Carter and History | False | By Adam Clymer | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-susan-p-burks-sean-p-brennan.html | WEDDINGS; Susan P. Burks, Sean P. Brennan | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/travel-advisory-snow-sculpture-festivals.html | TRAVEL ADVISORY; Snow Sculpture Festivals | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/so-how-did-i-get-here-176092.html | 'SO HOW DID I GET HERE?' | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/bridge-britons-and-americans-at-top-of-women-s-list.html | BRIDGE; Britons and Americans At Top of Women's List | False | By Alan Truscott | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/find-of-the-week-it-s-hot-stuff-and-it-s-sure-to-turn-heads.html | FIND OF THE WEEK; It's Hot Stuff, And It's Sure To Turn Heads | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/taste-of-the-town.html | Taste of the Town | False | By Edward Giobbi | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/l-baseball-heal-thyself-544392.html | Baseball, Heal Thyself | False | | 1992-12-15 | TX 3-454770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/northeast-notebook-lewiston-me-city-steps-in-to-save-a-mill.html | NORTHEAST NOTEBOOK: Lewiston, Me.; City Steps In To Save a Mill | False | By Christine Kukka | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/l-looting-brazil-169792.html | LOOTING BRAZIL | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/engagements-juliette-d-white-jeffrey-n-hyson.html | ENGAGEMENTS; Juliette D. White, Jeffrey N. Hyson | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/for-givers-receivers-changing-live-with-neediest-fund-time-growing-need-harsh.html | FOR GIVERS AND RECEIVERS, CHANGING LIVE WITH NEEDIEST FUND; In Time of Growing Need, Harsh Attitudes Grow Softer | False | By Michael T. Kaufman | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/music-old-favorites-and-new-challenges.html | MUSIC; Old Favorites and New Challenges | False | By Rena Fruchter | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/l-in-support-of-buyouts-not-flood-tunnel-653392.html | In Support of Buyouts, Not Flood Tunnel | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/new-york-jews-fears-amid-racial-anguish.html | New York Jews' Fears Amid Racial Anguish | False | By Robert D. McFadden | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/l-about-those-white-collar-jobs--461792.html | About Those White-Collar Jobs . . . | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/art-a-show-by-contemporary-italian-artists.html | ART; A Show by Contemporary Italian Artists | False | By Vivien Raynor | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/pro-football-byrd-gets-movement-in-his-legs.html | PRO FOOTBALL; Byrd Gets Movement In His Legs | False | By Gerald Eskenazi | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/news-summary-765392.html | NEWS SUMMARY | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/tech-notes-help-for-life-on-the-tarmac.html | Tech Notes; Help for Life on the Tarmac | False | By Daniel F. Cuff | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/engagements-erica-petersen-richard-dunckley.html | ENGAGEMENTS; Erica Petersen, Richard Dunckley | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-kristine-dahm-peter-kenez-jr.html | WEDDINGS; Kristine Dahm, Peter Kenez Jr. | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/somalia-1992-the-casualties.html | SOMALIA 1992: The Casualties | False | By James Nachtwey | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/inside-760292.html | INSIDE | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/out-there-commonwealth-heal-thyself.html | OUT THERE; Commonwealth, Heal Thyself | False | By Liesl Schillinger | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/on-the-street-winning-by-a-neck.html | ON THE STREET; Winning, By a Neck | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/us/senator-who-wouldn-t-run-has-won.html | Senator Who Wouldn't Run Has Won | False | By Michael Decoursy Hinds | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/world-markets-on-the-rebound-in-argentina.html | World Markets; On the Rebound in Argentina | False | By Nathaniel C. Nash | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/dining-out-satisfying-a-craving-for-sushi-or-sashimi.html | DINING OUT; Satisfying a Craving for Sushi or Sashimi | False | By Patricia Brooks | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/sound-bytes-taking-a-hands-on-approach-at-aldus.html | Sound Bytes; Taking a Hands-On Approach at Aldus | False | By Peter H. Lewis | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/crafts-where-holiday-gifts-have-an-individual-touch.html | CRAFTS; Where Holiday Gifts Have an Individual Touch | False | By Betty Freudenheim | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/arts-artifacts-when-cups-and-saucers-spoke-volumes-in-russian.html | ARTS/ARTIFACTS; When Cups and Saucers Spoke Volumes in Russian | False | By Rita Reif | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/cultural-view-at-euro-disney-mickey-mouse-takes-a-back-seat.html | CULTURAL VIEW; At Euro Disney, Mickey Mouse Takes a Back Seat | False | By Anna Kisselgoff | 1992-12-15 | TX 3-454770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/the-night-symbol-songs-food-traffic.html | THE NIGHT; Symbol, Songs, Food, Traffic | False | By Bob Morris | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/evening-hours-aids-and-art.html | EVENING HOURS; AIDS and Art | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/evening-hours-seminarians-and-samaritans.html | EVENING HOURS; Seminarians and Samaritans | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-lilly-lee-gary-tsang.html | WEDDINGS; Lilly Lee, Gary Tsang | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/archives/television-view-the-pilot-system-or-300-million-guesswork.html | TELEVISION VIEW; The Pilot System, or $300 Million Guesswork | True | By Daniel Paisner | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/mutual-funds-recovering-from-annus-horribilis.html | Mutual Funds; Recovering From Annus Horribilis | False | By Carole Gould | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/l-china-and-politics-386992.html | China and Politics | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/connecticut-qa-roger-nierenberg-music-has-no-purpose-if-not-to.html | CONNECTICUT Q&A;; ROGER NIERENBERG; 'Music Has No Purpose If Not to Inspire' | False | By Marcia Saft | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/opinion/l-help-baltics-deal-with-russian-minority-631292.html | Help Baltics Deal With Russian Minority | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/l-about-those-white-collar-jobs-463392.html | About Those White-Collar Jobs . . . | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/l-looting-brazil-171992.html | LOOTING BRAZIL | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-joan-m-barry-daniel-d-aquila.html | WEDDINGS; Joan M. Barry, Daniel D'Aquila | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/nov-28-dec-5-russian-politics-once-more-yeltsin-takes-a-punch-and-bounces-back.html | NOV. 28-DEC. 5; Russian Politics; Once More, Yeltsin Takes a Punch And Bounces Back | False | By Serge Schmemann | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/the-end-of-a-grand-experiment.html | The End of a Grand Experiment | False | By Sandra Friedland | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/hockey-devils-couldn-t-buy-a-shot-from-bruins.html | HOCKEY; Devils Couldn't Buy a Shot From Bruins | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/home-entertainment-a-hot-ticket-home-theaters.html | HOME ENTERTAINMENT; A Hot Ticket: Home Theaters | False | By Hans Fantel | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/l-let-punishment-fit-crime-546092.html | Let Punishment Fit Crime | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/l-looting-brazil-170092.html | LOOTING BRAZIL | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/the-nation-it-s-not-me-that-s-guilty-my-addiction-just-took-over.html | THE NATION; 'It's Not Me That's Guilty. My Addiction Just Took Over.' | False | By Kevin Sack | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/theater/l-wings-mutual-exchange-093392.html | 'WINGS; Mutual Exchange | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/world/vietnamese-easy-target-fear-ouster-by-germany.html | Vietnamese, Easy Target, Fear Ouster by Germany | False | By Stephen Kinzer | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/opinion/l-being-fat-is-as-american-as-well-apple-pie-slim-doesn-t-equal-sex-559192.html | Being Fat Is as American as, Well, Apple Pie; Slim Doesn't Equal Sex | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/cooking.html | Cooking | False | By Richard Flaste | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/whatever-became-of-tiny-tim.html | Whatever Became of Tiny Tim? | False | By John Mortimer | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/travel-advisory-phone-cards-in-germany.html | TRAVEL ADVISORY; Phone Cards In Germany | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/mutual-funds-enticing-investors-by-waiving-fees.html | Mutual Funds; Enticing Investors by Waiving Fees | False | By Carole Gould | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/in-the-region-new-jersey-recent-sales-282092.html | In the Region: New Jersey; Recent Sales | False | | 1992-12-15 | TX 3-454770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/engagements-kelly-mccaffrey-stephen-chase.html | ENGAGEMENTS; Kelly McCaffrey, Stephen Chase | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/installing-insulation-at-least-in-theory-is-not-difficult.html | Installing Insulation, at Least in Theory, Is Not Difficult | False | By John Warde | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/surfacing.html | SURFACING | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/nov-28-dec-5-south-africa-it-takes-more-than-2-to-make-peace.html | NOV. 28-DEC. 5: South Africa; It Takes More Than 2 To Make Peace | False | By Bill Keller | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/l-a-vicious-undertaking-182492.html | A VICIOUS UNDERTAKING | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-mary-mcnear-david-j-bialer.html | WEDDINGS; Mary McNear, David J. Bialer | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/books/gift-books-bulldogs-beatles-bullfinches-bananafish-mans-best-subject.html | Gift Books: Bulldogs, Beatles, Bullfinches, Bananafish; Man's Best Subject | False | By William Wegman | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/off-the-couch.html | Off the Couch | False | By Elizabeth Stone | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/beating-victim-says-he-will-speak-to-grand-jury.html | Beating Victim Says He Will Speak to Grand Jury | False | By Mary B. W. Tabor | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/focus-philadelphia-a-center-for-the-hispanic-community.html | Focus: Philadelphia; A Center for the Hispanic Community | False | By David J. Wallace | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/li-builders-reviving-pine-barrens-plans.html | L.I. Builders Reviving Pine Barrens Plans | False | By Diana Shaman | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/former-nyu-official-admits-4.1-million-theft.html | Former N.Y.U. Official Admits $4.1 Million Theft | False | By Maria Newman | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/opinion/topics-of-the-times-presidential-pronouncement.html | Topics of The Times; Presidential Pronouncement | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-dina-delucia-and-owen-robinson.html | WEDDINGS; Dina DeLucia and Owen Robinson | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/business/your-own-account-keeping-tabs-on-medical-bills.html | Your Own Account; Keeping Tabs on Medical Bills | False | By Mary Rowland | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/nov-28-dec-5-american-politics-tsongas-battling-cancer-admits-candor-is-needed.html | NOV. 28-DEC. 5: American Politics; Tsongas, Battling Cancer, Admits Candor Is Needed | False | By Lawrence K. Altman | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/engagements-liora-shir-stephen-yalof.html | ENGAGEMENTS; Liora Shir, Stephen Yalof | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/for-the-government-contractors-have-special-rates.html | For the Government, Contractors Have Special Rates | False | By Keith Schneider | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/county-employees-return-to-the-fold.html | County Employees Return to the Fold | False | By Stewart Ain | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/style/weddings-polly-eastman-eugene-l-scott.html | WEDDINGS; Polly Eastman, Eugene L. Scott | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/sports-people-track-and-field-butch-reynolds-says-hes-back-in-the-race.html | SPORTS PEOPLE: TRACK AND FIELD; Butch Reynolds Says He's Back in the Race | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/about-long-island-3-tv-films-3-versions-of-amy-fisher-case.html | ABOUT LONG ISLAND; 3 TV Films, 3 Versions of Amy Fisher Case | False | By Diane Ketcham | 1992-12-15 | TX 3-454770 | | |
| 1992-12-06 | 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/a-municipal-morality-play.html | A Municipal Morality Play | False | | 1992-12-15 | TX 3-454770 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/transactions-114192.html | TRANSACTIONS | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/computer-agreement.html | Computer Agreement | False | | 1992-12-09 | TX 3-440653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/world/300000-in-munich-protest-violence.html | 300,000 IN MUNICH PROTEST VIOLENCE | False | By Stephen Kinzer | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/world/mission-to-somalia-us-warns-somali-gunmen-against-efforts-to-block-aid.html | MISSION TO SOMALIA; U.S. Warns Somali Gunmen Against Efforts to Block Aid | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/strictly-business-in-recording-industry-harmony-is-everything.html | STRICTLY BUSINESS; In Recording Industry, Harmony Is Everything | False | By Douglas Martin | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/the-media-business-advertising-injunction-for-small-shops-agency-market-thyself.html | THE MEDIA BUSINESS; ADVERTISING; Injunction for Small Shops: Agency, Market Thyself | False | By Stuart Elliott | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/style/weddings-anna-pascual-david-m-felig.html | WEDDINGS; Anna Pascual, David M. Felig | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/cord-pullers-with-no-emergency-vandals-pickpockets-posing-challenge-transit.html | Cord Pullers With No Emergency; Vandals (or Pickpockets) Posing Challenge to Transit Police | False | By Seth Faison | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/argentina-signs-debt-accord-with-banks.html | Argentina Signs Debt Accord With Banks | False | By Nathaniel C. Nash | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/a-corporate-storm-blows-in-at-american-express.html | A Corporate Storm Blows In at American Express | False | By Allen R. Myerson | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/the-media-business-advertising-addenda-2-top-officials-start-firms.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; 2 Top Officials Start Firms | False | By Stuart Elliott | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/fighting-police-department-corruption-amid-distrust.html | Fighting Police Department Corruption Amid Distrust | False | By Sam Dillon | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/opinion/l-a-yugoslav-macedonia-threatens-greece-a-case-for-recognition-157592.html | A Yugoslav Macedonia Threatens Greece; A Case for Recognition | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/pro-basketball-streak-does-wonders-for-the-nets.html | PRO BASKETBALL; Streak Does Wonders for the Nets | False | By Mike Freeman | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/rev-james-c-finlay-70-dies-a-former-president-of-fordham.html | Rev. James C. Finlay, 70, Dies; A Former President of Fordham | False | By Eric Pace | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/us/signal-on-toxic-waste.html | Signal on Toxic Waste | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/dance-in-review-130392.html | Dance in Review | False | By Jennifer Dunning | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/us/3-women-are-said-to-be-candidates-for-cabinet-posts.html | 3 WOMEN ARE SAID TO BE CANDIDATES FOR CABINET POSTS | False | By Gwen Ifill | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/28-suspects-in-suffolk-drug-ring-arrested.html | 28 Suspects in Suffolk Drug Ring Arrested | False | By John T. McQuiston | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/watts-postpones-recital.html | Watts Postpones Recital | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/toasting-the-philharmonic-s-150th-count-the-ways.html | Toasting the Philharmonic's 150th: Count the Ways | False | By Allan Kozinn | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/theater/review-cabaret-the-theater-s-songwriters-in-the-jule-styne-revue.html | Review/Cabaret; The Theater's Songwriters In 'The Jule Styne Revue' | False | By Stephen Holden | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/opinion/IHT-indiamoderation-can-yet-prevail.html | India:Moderation Can Yet Prevail | False | By James Manor, International Herald Tribune | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/business-digest-821392.html | BUSINESS DIGEST | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/opinion/lloyd-bentsen-insider-at-treasury.html | Lloyd Bentsen: Insider at Treasury | False | | 1992-12-09 | TX 3-440653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/college-basketball-duke-s-consistency-dominates-in-an-early-showdown.html | COLLEGE BASKETBALL; Duke's Consistency Dominates in an Early Showdown | False | By William C. Rhoden | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/college-football-great-bowl-experiment-or-great-injustice.html | COLLEGE FOOTBALL; Great Bowl Experiment or Great Injustice? | False | By Malcolm Moran | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/style/weddings-jane-levenstein-paul-trager.html | WEDDINGS; Jane Levenstein, Paul Trager | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/opinion/l-home-health-care-policies-need-to-be-refined-154062.html | Home Health Care Policies Need to Be Refined | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/IHT-american-topics-92553658888.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/world/fighting-in-sarajevo-suburbs-cuts-off-access-and-power.html | Fighting in Sarajevo Suburbs Cuts Off Access and Power | False | By Chuck Sudetic | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/chronicle-799392.html | CHRONICLE | False | By Nadine Brozan | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/us/who-s-stirring-the-pot.html | Who's Stirring the Pot? | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/baseball-baseball-s-giants-play-let-s-not-make-a-deal.html | BASEBALL; Baseball's Giants Play Let's Not Make a Deal | False | By Murray Chass | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/us/better-times-may-lead-clinton-to-focus-on-deficit.html | Better Times May Lead Clinton to Focus on Deficit | False | By Steven Greenhouse | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/news/review-television-peddling-sugar-and-spice-and-everything-hyped.html | Review/Television; Peddling Sugar and Spice and Everything Hyped | False | By Walter Goodman | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/world/mission-to-somalia-mogadishu-port-opens-to-allow-some-food-deliveries.html | MISSION TO SOMALIA; Mogadishu Port Opens to Allow Some Food Deliveries | False | By Donatella Lorch | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/obituaries/col-alva-harvey-91-military-flight-pioneer.html | Col. Alva Harvey, 91, Military Flight Pioneer | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/pro-football-joyner-makes-all-star-catch-and-trots-home-for-key-run.html | PRO FOOTBALL; Joyner Makes All-Star Catch And Trots Home for Key Run | False | By Thomas George | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/IHT-parisbonn-cornerstone-is-cracking-under-the-ec.html | Paris-Bonn Cornerstone Is Cracking Under the EC | False | By Tom Redburn, International Herald Tribune | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/us/the-transition-the-inauguration-inaugural-elbowing-aside-big-tractors-and-games.html | THE TRANSITION: The Inauguration; Inaugural Elbowing Aside Big Tractors and Games | False | By Martin Tolchin | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/world/swiss-reject-tie-to-wider-europe.html | SWISS REJECT TIE TO WIDER EUROPE | False | By Alan Riding | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/if-only-barry-bonds-were-too-expensive.html | If Only Barry Bonds Were Too Expensive | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/landmarks-panel-to-hear-tribeca-plan.html | Landmarks Panel to Hear TriBeCa Plan | False | By David W. Dunlap | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/style/weddings-nancy-phillips-thomas-dunne.html | WEDDINGS; Nancy Phillips, Thomas Dunne | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/bridge-889292.html | Bridge | False | By Alan Truscott | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/us/article-says-nixon-schemed-to-tie-foe-to-wallace-attack.html | Article Says Nixon Schemed To Tie Foe to Wallace Attack | False | By Irvin Molotsky | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/hockey-a-big-ranger-shakeup-followed-by-a-shutout.html | HOCKEY; A Big Ranger Shakeup Followed by a Shutout | False | By Jennifer Frey | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/dance-in-review-632692.html | Dance in Review | False | By Anna Kisselgoff | 1992-12-09 | TX 3-440653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/review-opera-ozawa-s-met-conducting-debut-in-a-frankly-romantic-onegin.html | Review/Opera; Ozawa's Met Conducting Debut In a Frankly Romantic 'Onegin' | False | By Edward Rothstein | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/pro-football-for-giants-the-more-things-change-the-more-they-remain-the-same.html | PRO FOOTBALL; For Giants, the More Things Change, the More They Remain the Same | False | By Frank Litsky | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/vacated-corporate-headquarters-scatter-the-suburban-landscape.html | Vacated Corporate Headquarters Scatter the Suburban Landscape | False | By Thomas J. Lueck | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/classical-music-in-review-133892.html | Classical Music in Review | False | By James R. Oestreich | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/dance-in-review-129092.html | Dance in Review | False | By Jennifer Dunning | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/police-officer-is-charged-with-bribery.html | Police Officer Is Charged With Bribery | False | By Robert D. McFadden | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/chronicle-124992.html | CHRONICLE | False | By Nadine Brozan | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/us/diverse-talents-in-a-rhodes-new-yorker.html | Diverse Talents in a Rhodes New Yorker | False | By Jacques Steinberg | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/pro-football-byrd-receives-some-special-deliveries.html | PRO FOOTBALL; Byrd Receives Some Special Deliveries | False | By Al Harvin | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/opinion/rape-and-soldiers-morale.html | Rape -- and Soldiers' Morale | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/news/review-cabaret-connecting-the-strands-woman-of-many-voices.html | Review/Cabaret; Connecting the Strands: Woman of Many Voices | False | By Stephen Holden | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/us/gore-says-clinton-will-try-to-halt-waste-incinerator.html | Gore Says Clinton Will Try to Halt Waste Incinerator | False | By Keith Schneider | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/new-rules-for-rating-insurers.html | New Rules For Rating Insurers | False | By Adam Bryant | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/pressmen-ratify-contract-with-the-times.html | Pressmen Ratify Contract With The Times | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/pro-football-raiders-are-too-much-for-chiefs.html | PRO FOOTBALL; Raiders Are Too Much for Chiefs | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/opinion/abroad-at-home-what-we-should-do-in-bosnia.html | Abroad at Home; What We Should Do In Bosnia | False | By Anthony Lewis | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/worldbusiness/IHT-paris-notebook-90306889341.html | Paris Notebook | False | By Jacques Neher, International Herald Tribune | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/opinion/IHT-more-is-at-stake-than-a-site.html | More Is at Stake Than a Site | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/sports-of-the-times-pro-football-in-wind-and-cold-jets-bare-their-emotions.html | Sports of The Times: Pro Football; In Wind and Cold, Jets Bare Their Emotions | False | By Ira Berkow | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/use-of-undercover-officers-sets-new-york-unit-apart.html | Use of Undercover Officers Sets New York Unit Apart | False | By Sam Dillon | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/IHT-american-topics-91280884394.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/dance-in-review-128192.html | Dance in Review | False | By Anna Kisselgoff | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/movies/clint-eastwood-back-on-the-side-of-the-law-protecting-a-president.html | Clint Eastwood, Back on the Side Of the Law, Protecting a President | False | By Bernard Weinraub | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/world/food-is-delivered-to-somalis.html | Food Is Delivered to Somalis | False | | 1992-12-09 | TX 3-440653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/the-media-business-abc-s-extra-careful-look-at-jackie-thomas-show.html | THE MEDIA BUSINESS; ABC's Extra Careful Look At 'Jackie Thomas Show' | False | By Bill Carter | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/us-cancels-tax-on-wine.html | U.S. Cancels Tax on Wine | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/IHT-american-topics-91573882649.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/pro-football-rice-has-record-touchdown-as-49ers-manhandle-dolphins.html | PRO FOOTBALL; Rice Has Record Touchdown As 49ers Manhandle Dolphins | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/the-media-business-advertisers-less-skittish-about-explicit-programs.html | THE MEDIA BUSINESS; Advertisers Less Skittish About Explicit Programs | False | By Bill Carter | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/opinion/l-what-the-us-isn-t-besides-christian-624092.html | What the U.S. Isn't Besides 'Christian' | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/opinion/go-faster-on-russian-reform.html | Go Faster on Russian Reform | False | By Anders Aslund | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/pro-football-broncos-still-can-t-pass-muster.html | PRO FOOTBALL; Broncos Still Can't Pass Muster | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/world/mission-somalia-reporter-s-notebook-guns-greed-khat-define-once-graceful-somali.html | MISSION TO SOMALIA: Reporter's Notebook; Guns, Greed and Khat Define A Once-Graceful Somali City | False | By Jane Perlez | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/no-sleighs-for-santas-trudging-sidewalks.html | No Sleighs For Santas Trudging Sidewalks | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/new-questions-on-a-company-s-past.html | New Questions on a Company's Past | False | By Diana B. Henriques | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/the-media-business-press-notes-a-publisher-s-observations-about-his-vanity-paper.html | THE MEDIA BUSINESS; Press Notes; A Publisher's Observations About His 'Vanity Paper' | False | By William Glaberson | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/help-for-neediest-a-job-on-crutches.html | Help for Neediest: A Job on Crutches | False | By Clifford J. Levy | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/world/a-religious-zeal-turns-into-abuse.html | A Religious Zeal Turns Into Abuse | False | By Edward A. Gargan | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/metro-matters-for-the-real-potholes-see-moynihan.html | METRO MATTERS; For the Real Potholes, See Moynihan | False | By Sam Roberts | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/texas-view-of-its-senator-is-quite-rosy-of-course.html | Texas View of Its Senator Is Quite Rosy, Of Course | False | By Thomas C. Hayes | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/metro-digest-774892.html | METRO DIGEST | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/tennis-courier-perks-up-in-time-for-title.html | TENNIS; Courier Perks Up in Time for Title | False | By Robin Finn | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/us/inside-564892.html | INSIDE | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/baseball-thud-economic-report-lands-on-baseball-s-desk.html | BASEBALL; Thud! Economic Report Lands on Baseball's Desk | False | By Murray Chass | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/high-school-football-wagner-gets-an-emotional-lift-to-title.html | HIGH SCHOOL FOOTBALL; Wagner Gets an Emotional Lift to Title | False | By Al Harvin | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/credit-markets-briefs.html | CREDIT MARKETS; BRIEFS | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/regulators-agree-on-revamped-plan-for-failed-insurer.html | REGULATORS AGREE ON REVAMPED PLAN FOR FAILED INSURER | False | By Peter Kerr | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/IHT-for-3-exsoviet-states-a-nuclearmoment-of-truth-nears.html | For 3 Ex-Soviet States, a Nuclear'Moment of Truth' Nears | False | Joseph Fichett, International Herald Tribune | 1992-12-09 | TX 3-440653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/books/books-of-the-times-on-becoming-a-writer-and-a-man.html | Books of The Times; On Becoming a Writer and a Man | False | By Christopher Lehmann-Haupt | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/classical-music-in-review-132092.html | Classical Music in Review | False | By Allan Kozinn | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/the-media-business-advertising-addenda-top-level-changes-at-riney-partners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top-Level Changes At Riney & Partners | False | By Stuart Elliott | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/world/mission-to-somalia-huge-ships-carry-supplies-to-the-marines.html | MISSION TO SOMALIA; Huge Ships Carry Supplies to the Marines | False | By Eric Schmitt | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/worldbusiness/IHT-eea-rejection-likely-to-hurt-swiss-markets.html | EEA Rejection Likely to Hurt Swiss Markets | False | By Brandon Mitchener, International Herald Tribune | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/review-mime-conjuring-up-worlds-out-of-silence.html | Review/Mime; Conjuring Up Worlds Out of Silence | False | By Jack Anderson | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/opinion/the-senate-s-ethical-house-of-cards.html | The Senate's Ethical House of Cards | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/baseball-yanks-are-winners-in-the-abbott-derby.html | BASEBALL; Yanks Are Winners In the Abbott Derby | False | By Joe Sexton | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/the-media-business-advertising-addenda-miller-high-life-to-y-r-chicago.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miller High Life To Y.&R. Chicago | False | By Stuart Elliott | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/opinion/essay-iraqgate-deadline-day.html | Essay; Iraqgate Deadline Day | False | By William Safire | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/cab-hurts-2-women-at-bus-terminal-curb.html | Cab Hurts 2 Women at Bus Terminal Curb | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/credit-markets-bond-mood-supports-clinton.html | CREDIT MARKETS; Bond Mood Supports Clinton | False | By Jonathan Fuerbringer | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/opinion/a-fresh-start-for-the-homeless.html | A Fresh Start for the Homeless | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/opinion/l-homicidal-litterbugs-158392.html | Homicidal Litterbugs | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/patents-substituting-a-finger-for-a-mouse.html | Patents; Substituting A Finger For a Mouse | False | By Edmund L. Andrews | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/hockey-devils-surge-past-sabres.html | HOCKEY; Devils Surge Past Sabres | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/IHT-american-topics-91678896845.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/opinion/l-riverside-south-s-goal-is-to-keep-park-in-touch-with-river-625892.html | Riverside South's Goal Is to Keep Park in Touch With River | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/world/mission-to-somalia-a-few-in-congress-advising-caution-or-vote-on-somalia.html | MISSION TO SOMALIA; A Few in Congress Advising Caution, or Vote, on Somalia | False | By Clifford Krauss | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/wall-st-on-bentsen-will-he-stir-pot.html | Wall St. on Bentsen: Will He Stir Pot? | False | By Kurt Eichenwald | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/us/divorced-middle-aged-and-happy-women-especially-adjust-to-the-90-s.html | Divorced, Middle-Aged and Happy: Women, Especially, Adjust to the 90's | False | By Jane Gross | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/paramus-journal-on-sundays-bergen-shoppers-rest.html | PARAMUS JOURNAL; On Sundays, Bergen Shoppers Rest | False | By Charles Strum | 1992-12-09 | TX 3-440653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/worldbusiness/IHT-paris-notebook-92650131450.html | Paris Notebook | False | By Jacques Neher, International Herald Tribune | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/pro-football-the-jets-defy-all-the-odds-and-win-one-for-byrd.html | PRO FOOTBALL; The Jets Defy All the Odds and Win One for Byrd | False | By Timothy W. Smith | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/news-summary-575392.html | NEWS SUMMARY | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/pro-football-byrd-s-roommate-isn-t-alone-in-his-joy.html | PRO FOOTBALL; Byrd's Roommate Isn't Alone in His Joy | False | By Timothy W. Smith | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/opinion/l-a-yugoslav-macedonia-threatens-greece-156792.html | A Yugoslav Macedonia Threatens Greece | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/no-headline-578892.html | No Headline | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/fire-damages-15-businesses-in-queens-block.html | Fire Damages 15 Businesses in Queens Block | False | By Lynette Holloway | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/worldbusiness/IHT-paris-notebook.html | Paris Notebook | False | By Jacques Neher, International Herald Tribune | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/market-place-a-new-outlook-on-oil-and-gas.html | Market Place; A New Outlook On Oil and Gas | False | By Thomas C. Hayes | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/crown-hts-drives-contest-for-mayor.html | Crown Hts. Drives Contest For Mayor | False | By Todd S. Purdum | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/classical-music-in-review-131192.html | Classical Music in Review | False | By Bernard Holland | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/opinion/IHT-bosnia-somaliaare-democracies-ready.html | Bosnia, Somalia:Are Democracies Ready? | False | By Brian Beedham, International Herald Tribune | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/us/alpine-journal-cultural-frictions-of-a-border-town.html | Alpine Journal; Cultural Frictions of a Border Town | False | By Seth Mydans | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/world/hindu-militants-destroy-mosque-setting-off-a-new-crisis-in-india.html | Hindu Militants Destroy Mosque, Setting Off a New Crisis in India | False | By Edward A. Gargan | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/theater/review-theater-woyzeck-antihero-cannot-outrun-his-destiny.html | Review/Theater; Woyzeck, Antihero, Cannot Outrun His Destiny | False | By Mel Gussow | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/the-media-business-conde-nast-rumor-quashed.html | THE MEDIA BUSINESS; Conde Nast? Rumor Quashed | False | By Deirdre Carmody | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/gibson-danes-dean-81-and-ilse-getz-artist-75.html | Gibson Danes, Dean, 81, and Ilse Getz, Artist, 75 | False | By Eric Pace | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/results-plus-106092.html | RESULTS PLUS | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/world/venezuelans-some-of-them-at-least-go-to-polls-in-local-elections.html | Venezuelans, Some of Them at Least, Go to Polls in Local Elections | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/world/for-seoul-ex-firebrand-a-new-maybe-final-run.html | For Seoul Ex-Firebrand, A New, Maybe Final Run | False | By David E. Sanger | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/theater/review-theater-once-removed-homesick-for-cuba-in-a-tacky-america.html | Review/Theater: Once Removed; Homesick for Cuba In a Tacky America | False | By Frank Rich | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/us/the-transition-the-president-s-church-pastors-want-clinton-in-their-flocks.html | THE TRANSITION: The President's Church; Pastors Want Clinton in Their Flocks | False | By Peter Steinfels | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/classical-music-in-review-962792.html | Classical Music in Review | False | By Bernard Holland | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/soccer-virginia-gets-title-in-shutout.html | SOCCER; Virginia Gets Title In Shutout | False | By Alex Yannis | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/opinion/l-home-health-care-policies-need-to-be-refined-cost-effective-choice-155992.html | Home Health Care Policies Need to Be Refined; Cost-Effective Choice | False | | 1992-12-09 | TX 3-440653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/economic-calendar.html | Economic Calendar | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/world/moscow-journal-voices-of-the-new-russia-s-congress.html | Moscow Journal; Voices of the New Russia's Congress | False | By Steven Erlanger | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/dividend-meetings-923692.html | Dividend Meetings | False | | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/business/the-media-business-diamandis-resurges-in-cable-effort.html | THE MEDIA BUSINESS; Diamandis Resurges in Cable Effort | False | By Deirdre Carmody | 1992-12-09 | TX 3-440653 | | |
| 1992-12-07 | 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/washington-pays-tribute-to-performing-artists.html | Washington Pays Tribute To Performing Artists | False | By Karen de Witt | 1992-12-09 | TX 3-440653 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/texfi-industries-reports-earnings-for-qtr-to-oct-30.html | Texfi Industries reports earnings for Qtr to Oct 30 | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/obituaries/lois-braun-leader-of-jewish-groups-73.html | Lois Braun; Leader of Jewish Groups, 73 | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/student-charged-in-slaying-over-100-debt.html | Student Charged in Slaying Over $100 Debt | False | By Lynette Holloway | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/science/hiv-clue-supports-early-use-of-condom.html | H.I.V. Clue Supports Early Use Of Condom | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/world/hint-that-demjanjuk-once-was-treblinka-guard.html | Hint That Demjanjuk Once Was Treblinka Guard | False | By Ralph Blumenthal | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/disability-law-applies-to-the-candidates-too.html | Disability Law Applies To the Candidates Too | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/world/bulgaria-must-fix-run-down-a-plant.html | BULGARIA MUST FIX RUN-DOWN A-PLANT | False | By Malcolm W. Browne | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/us/struggle-worthy-of-texas-looms-over-senate-seat.html | Struggle Worthy Of Texas Looms Over Senate Seat | False | By Peter Applebome | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/the-media-business-tv-shopping-network-is-acquired.html | THE MEDIA BUSINESS; TV Shopping Network Is Acquired | False | By Geraldine Fabrikant | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/college-aid-plan-in-trenton.html | College-Aid Plan in Trenton | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/bailey-corp-reports-earnings-for-qtr-to-oct-25.html | Bailey Corp. reports earnings for Qtr to Oct 25 | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/hockey-will-rangers-need-a-revolving-door.html | HOCKEY; Will Rangers Need A Revolving Door? | False | By Jennifer Frey | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/the-media-business-twa-said-to-have-picked-backer-spielvogel-for-ads.html | THE MEDIA BUSINESS; T.W.A. Said to Have Picked Backer Spielvogel for Ads | False | By Adam Bryant | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/c-corrections-248292.html | Corrections | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/gte-southwest-inc-reports-earnings-for-qtr-to-sept-30.html | GTE Southwest Inc. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/obituaries/harold-kreiger-86-lawyer-for-60-years.html | Harold Kreiger, 86, Lawyer for 60 Years | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/cablevision-systems-corp-reports-earnings-for-qtr-to-sept-30.html | Cablevision Systems Corp. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/us/pioneer-in-radiation-sees-risk-even-in-small-doses.html | Pioneer in Radiation Sees Risk Even in Small Doses | False | By Matthew L. Wald | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/news/patterns-628392.html | Patterns | False | By Anne-Marie Schiro | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/science/science-watch-more-mathematicians.html | SCIENCE WATCH; More Mathematicians | False | By Malcolm W. Browne | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/IHT-clintons-new-economic-toolbox-its-for-longterm-flaws.html | Clinton's New Economic Toolbox:It's for Long-Term Flaws | False | By Paul F. Horvitz, International Herald Tribune | 1992-12-11 | TX 3-454805 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/company-30-million-carrot-whirlpool-frigidaire-refrigerator-contest.html | COMPANY NEWS: A $30 Million Carrot; Whirlpool and Frigidaire In Refrigerator Contest | False | By Matthew L. Wald | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/world/beijing-journal-china-is-fighting-for-its-soul-its-looted-antiques.html | Beijing Journal; China Is Fighting for Its Soul: Its Looted Antiques | False | By Sheryl WuDunn | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/parking-rules-529592.html | Parking Rules | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/a-door-opening-wide-for-the-poor.html | A Door Opening Wide for the Poor | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/xtra-corp-reports-earnings-for-qtr-to-sept-30.html | Xtra Corp. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/obituaries/kenneth-i-nissman-executive-46.html | Kenneth I. Nissman Executive, 46 | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/metro-digest-375692.html | METRO DIGEST | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/analog-devices-reports-earnings-for-qtr-to-oct-31.html | Analog Devices reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/on-pro-football-brister-comes-back-for-steelers-stretch.html | ON PRO FOOTBALL; Brister Comes Back For Steelers' Stretch | False | By Thomas George | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/us/justices-decline-to-hear-mississippi-abortion-case.html | Justices Decline to Hear Mississippi Abortion Case | False | By Linda Greenhouse | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/world/3-israeli-soldiers-are-slain-uprising-s-biggest-such-toll.html | 3 Israeli Soldiers Are Slain, Uprising's Biggest Such Toll | False | By Clyde Haberman | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/science/sexual-behavior-levels-compared-in-studies-in-britain-and-france.html | Sexual Behavior Levels Compared in Studies In Britain and France | False | By Teresa L. Waite | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/company-news-a-comptronix-options-account-is-frozen.html | COMPANY NEWS; A Comptronix Options Account Is Frozen | False | By Diana B. Henriques | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/obituaries/leslie-cheek-jr-84-led-virginia-museum.html | Leslie Cheek Jr., 84; Led Virginia Museum | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/IHT-ec-wont-let-swiss-vote-derail-tradebloc-plan-93095949533.html | EC Won't Let Swiss Vote Derail Trade-Bloc Plan | False | By Brandon Mitchener, International Herald Tribune | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/baseball-jays-re-sign-carter-and-swipe-molitor.html | BASEBALL; Jays Re-sign Carter and Swipe Molitor | False | By Murray Chass | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/pro-football-surprising-victory-yes-but-another-week-of-injuries.html | PRO FOOTBALL; Surprising Victory, Yes, but Another Week of Injuries | False | By Timothy W. Smith | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/the-push-and-pull-over-taxes.html | The Push and Pull Over Taxes | False | By David E. Rosenbaum | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/company-news-grace-chief-79-is-retiring-after-47-years.html | COMPANY NEWS; Grace Chief, 79, Is Retiring After 47 Years | False | By Kenneth N. Gilpin | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/world/peril-to-the-indian-state-a-defiant-hindu-fervor.html | Peril to the Indian State: A Defiant Hindu Fervor | False | By Edward A. Gargan | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/us/clinton-warns-that-predictions-of-economic-upturn-might-be-premature.html | Clinton Warns That Predictions of Economic Upturn Might Be Premature | False | By Richard L. Berke | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/classical-music-in-review-714092.html | Classical Music in Review | False | By Allan Kozinn | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/IHT-letters-to-the-editor-93442016077.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/us/inside-231892.html | INSIDE | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/c-corrections-856192.html | Corrections | False | | 1992-12-11 | TX 3-454805 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/science/the-odds-of-a-shark-attack.html | The Odds of a Shark Attack | False | By William K. Stevens | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/world/at-least-200-killed-in-india-as-muslim-hindu-riots-rage.html | AT LEAST 200 KILLED IN INDIA AS MUSLIM-HINDU RIOTS RAGE | False | By Edward A. Gargan | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/japanese-regulators-seize-files-in-stock-pricing-inquiry.html | Japanese Regulators Seize Files in Stock-Pricing Inquiry | False | By James Sterngold | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/us/james-p-layton-pioneer-in-rocketry-and-jets-dies-at-73.html | James P. Layton, Pioneer in Rocketry And Jets, Dies at 73 | False | By Wolfgang Saxon | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/review-rock-joe-satriani-as-guitar-hero.html | Review/Rock; Joe Satriani as Guitar Hero | False | By Peter Watrous | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/company-news-former-shearson-executive-will-join-cantor-fitzgerald.html | COMPANY NEWS; Former Shearson Executive Will Join Cantor Fitzgerald | False | By Kurt Eichenwald | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/news/by-design-new-bra-image.html | By Design; New Bra Image | False | By Carrie Donovan | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/studios-get-a-reprieve-in-battle-over-reruns.html | Studios Get a Reprieve In Battle Over Reruns | False | By Edmund L. Andrews | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/l-twisted-insults-911892.html | Twisted Insults | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/sports-people-college-football-job-for-hobert-is-cited.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Job for Hobert Is Cited | False | | 1992-12-11 | | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/sports-people-hockey-probert-free-to-travel.html | SPORTS PEOPLE: HOCKEY; Probert Free to Travel | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/petrovic-feeling-slighted-may-not-re-sign-with-nets.html | Petrovic, Feeling Slighted, May Not Re-sign With Nets | False | By Mike Freeman | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/the-sigh-of-history.html | The Sigh of History | False | By Derek Walcott | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/company-news-american-express-shares-surge-to-a-52-week-high.html | COMPANY NEWS; AMERICAN EXPRESS SHARES SURGE TO A 52-WEEK HIGH | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/science/terror-of-deep-faces-harsher-predator.html | Terror of Deep Faces Harsher Predator | False | By William K. Stevens | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/news-summary-167292.html | NEWS SUMMARY | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/electric-car-is-reviewed.html | Electric Car Is Reviewed | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/l-problem-gambling-masks-severe-depression-family-and-friends-910092.html | Problem Gambling Masks Severe Depression; Family and Friends | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/c-corrections-855392.html | Corrections | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/company-news-bombardier-puts-engineer-in-charge-of-de-havilland.html | COMPANY NEWS; Bombardier Puts Engineer In Charge of de Havilland | False | By Clyde H. Farnsworth | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/everest-jennings-international-reports-earnings-for-qtr-to-sept-30.html | Everest & Jennings International reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/fcc-chief-plans-to-resign-before-clinton-inauguration.html | F.C.C. Chief Plans to Resign Before Clinton Inauguration | False | By Edmund L. Andrews | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/business-digest-417592.html | BUSINESS DIGEST | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/our-towns-town-sees-small-gain-in-big-fight.html | OUR TOWNS; Town Sees Small Gain In Big Fight | False | By John T. McQuiston | 1992-12-11 | TX 3-454805 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-oct-31.html | Forest City Enterprises Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/washington/critic-s-notebook-re-somalia-how-much-did-tv-shape-policy.html | Critic's Notebook; Re Somalia: How Much Did TV Shape Policy? | False | By Walter Goodman | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/behind-the-facade-a-building-divided.html | Behind the Facade, a Building Divided | False | By David W. Dunlap | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/worldbusiness/IHT-french-farm-stall-meets-resistance.html | French Farm Stall Meets Resistance | False | By Tom Redburn, International Herald Tribune | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/world/germany-agrees-on-law-to-curb-refugees-and-seekers-of-asylum.html | Germany Agrees on Law to Curb Refugees and Seekers of Asylum | False | By Stephen Kinzer | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/baseball-maddux-and-howe-head-yankees-list.html | BASEBALL; Maddux and Howe Head Yankees' List | False | By Joe Sexton | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/pulling-down-india-s-temple.html | Pulling Down India's Temple | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/bayou-steel-reports-earnings-for-qtr-to-sept-30.html | Bayou Steel reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/sports-of-the-times-the-push-baseball-needs.html | Sports of The Times; The 'Push' Baseball Needs | False | By Ira Berkow | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/the-media-business-advertising-addenda-open-call-issued-by-lojack.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Open Call Issued By LoJack | False | By Adam Bryant | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/review-music-with-3-maestros-and-a-bit-of-the-circus-the-philharmonic-turns-150.html | Review/Music; With 3 Maestros and a Bit of the Circus, the Philharmonic Turns 150 | False | By Edward Rothstein | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/us/washington-memo-new-and-old-questions-for-senate-ethics-panel.html | Washington Memo; New and Old Questions For Senate Ethics Panel | False | By Adam Clymer | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/science/science-watch-microscopic-diamonds-are-not-stuff-of-stars.html | SCIENCE WATCH; Microscopic Diamonds Are Not Stuff of Stars | False | By Mary Raffalli | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/world/bush-and-yeltsin-in-talks-to-gain-a-arms-accord.html | Bush and Yeltsin in Talks to Gain A-Arms Accord | False | By Michael Wines | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/us/oregon-now-wonders-who-is-real-packwood.html | Oregon Now Wonders Who Is Real Packwood | False | By Timothy Egan | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/the-world-s-only-other-cop.html | The World's Only Other Cop | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/sports-people-pro-football-dc-to-keep-redskins-in-new-cook-stadium.html | SPORTS PEOPLE: PRO FOOTBALL; D.C. to Keep Redskins In New Cook Stadium | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/us/ex-priest-goes-on-trial-in-child-molesting-case.html | Ex-Priest Goes on Trial In Child-Molesting Case | False | By Isabel Wilkerson | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/chess-558992.html | Chess | False | By Robert Byrne | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/trenton-seeks-guarantees-for-college.html | Trenton Seeks Guarantees For College | False | By Jerry Gray | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/classical-music-in-review-906192.html | Classical Music in Review | False | By Bernard Holland | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/science/peripherals-christmas-pc-books.html | PERIPHERALS; Christmas PC Books | False | By L. R. Shannon | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/style/chronicle-386192.html | CHRONICLE | False | By Nadine Brozan | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/world/muslims-oust-some-serbian-forces-from-sarajevo-siege-bosnians-say.html | Muslims Oust Some Serbian Forces From Sarajevo Siege, Bosnians Say | False | By Chuck Sudetic | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/pro-basketball-campbell-slides-toward-end-of-bench.html | PRO BASKETBALL; Campbell Slides Toward End of Bench | False | By Michael Martinez | 1992-12-11 | TX 3-454805 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/l-problem-gambling-masks-severe-depression-895292.html | Problem Gambling Masks Severe Depression | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/baseball-shocked-stunned-adjusting-to-the-deal.html | BASEBALL; Shocked, Stunned, Adjusting To the Deal | False | By Joe Sexton | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/science/q-a-818992.html | Q&A | False | By C. Claiborne Ray | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/review-music-searching-for-challenges.html | Review/Music; Searching for Challenges | False | By Allan Kozinn | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/us/hacker-indicted-on-spy-charges.html | HACKER INDICTED ON SPY CHARGES | False | By John Markoff | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/976-points-of-light-and-counting.html | 976 Points of Light -- and Counting | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/organist-is-sentenced-for-burglaries-at-2-churches.html | Organist Is Sentenced for Burglaries at 2 Churches | False | By John T. McQuiston | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/science/museum-chief-quits.html | Museum Chief Quits | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/honors-for-scholars-who-are-athletes.html | Honors for Scholars Who Are Athletes | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/science/robot-named-dante-to-explore-inferno-of-antarctic-volcano.html | Robot Named Dante To Explore Inferno Of Antarctic Volcano | False | By Warren E. Leary | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/world/mideast-peace-talks-reconvene-in-washington-but-quickly-stall.html | Mideast Peace Talks Reconvene In Washington but Quickly Stall | False | By Steven A. Holmes | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/news/cheers-to-end-production-in-march.html | 'Cheers' to End Production in March | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/science/granddaddy-cactus-s-death-throes.html | 'Granddaddy' Cactus's Death Throes | False | By Natalie Angier | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/obituaries/thompson-marsh-89-denver-law-professor.html | Thompson Marsh, 89, Denver Law Professor | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/company-news-chiron-s-president-quits.html | COMPANY NEWS; Chiron's President Quits | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/no-headline-232692.html | No Headline | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/baseball-notebook-bonds-must-play-ball-with-lawyers.html | BASEBALL: NOTEBOOK; Bonds Must Play Ball With Lawyers | False | By Murray Chass | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/bradlees-inc-reports-earnings-for-qtr-to-nov-7.html | Bradlees Inc. reports earnings for Qtr to Nov 7 | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/neediest-aids-babies-at-risk.html | Neediest Aids Babies At Risk | False | By Clifford J. Levy | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/company-news-869392.html | COMPANY NEWS | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/science/planetary-slingshot-aims-craft-at-a-rendezvous-with-jupiter.html | Planetary 'Slingshot' Aims Craft At a Rendezvous With Jupiter | False | By John Noble Wilford | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/l-new-york-copes-as-best-it-can-with-homeless-family-crisis-894492.html | New York Copes as Best It Can With Homeless Family Crisis | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/IHT-letters-to-the-editor-94287453366.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/IHT-letters-to-the-editor-93798675895.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/harnischfeger-industries-reports-earnings-for-qtr-to-oct-31.html | Harnischfeger Industries reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/dsp-technology-inc-reports-earnings-for-qtr-to-oct-31.html | DSP Technology Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/the-media-business-advertising-addenda-accounts-568692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/crack-addict-found-able-to-face-trial.html | Crack Addict Found Able To Face Trial | False | By Richard Perez-Pena | 1992-12-11 | TX 3-454805 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/world/ram-vs-allah-2-different-cures-for-india-s-ills.html | Ram vs. Allah: 2 Different Cures for India's Ills | False | By Sam Howe Verhovek | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/back-to-basics-little-richard-is-happy-at-last.html | Back to Basics, Little Richard Is Happy at Last | False | By Peter Watrous | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/IHT-in-steinbrenners-footsteps-the-king-of-soccers-shaky-pitch.html | In Steinbrenner's Footsteps? : The King of Soccer's Shaky Pitch Berlusconi: | False | By Ian Thomsen, International Herald Tribune | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/classical-music-in-review-905392.html | Classical Music in Review | False | By Alex Ross | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/science/wider-human-testing-ahead-for-drastic-gene-therapy.html | Wider Human Testing Ahead for Drastic Gene Therapy | False | By Natalie Angier | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/pause-in-trade-talks-urged.html | Pause in Trade Talks Urged | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/stop-shop-companies-reports-earnings-for-qtr-to-nov-7.html | Stop & Shop Companies reports earnings for Qtr to Nov 7 | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/IHT-ec-wont-let-swiss-vote-derail-tradebloc-plan.html | EC Won't Let Swiss Vote Derail Trade-Bloc Plan | False | By Tom Redburn, International Herald Tribune | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/grand-jury-hears-evidence-in-crown-hts-case.html | Grand Jury Hears Evidence in Crown Hts. Case | False | By Alison Mitchell | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/s-l-gets-debt-accord.html | S.& L. Gets Debt Accord | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/world/mission-to-somalia-from-gulf-to-somalia-general-marches-on.html | MISSION TO SOMALIA; From Gulf to Somalia: General Marches On | False | By Eric Schmitt | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/us/richard-j-hughes-governor-and-judge-dies-at-83.html | Richard J. Hughes, Governor and Judge, Dies at 83 | False | By Joseph F. Sullivan | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/world/mission-to-somalia-now-from-somalia-3-star-newscasters.html | MISSION TO SOMALIA; Now, From Somalia, 3 Star Newscasters | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/l-problem-gambling-masks-severe-depression-myth-of-the-victim-909692.html | Problem Gambling Masks Severe Depression; Myth of the Victim | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/on-my-mind-the-lucky-americans.html | On My Mind; The Lucky Americans | False | By A. M. Rosenthal | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/youth-16-stabbed-in-school-police-say.html | Youth, 16, Stabbed In School, Police Say | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/market-place-hot-concept-big-following-but-stock-takes-hefty-fall.html | Market Place; Hot Concept, Big Following, But Stock Takes Hefty Fall | False | By Floyd Norris | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/tv-sports-the-cotton-bowl-puts-nbc-and-irish-in-awkward-spot.html | TV SPORTS; The Cotton Bowl Puts NBC And Irish in Awkward Spot | False | Richard Sandomir | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/baseball-mets-choice-is-mike-who.html | BASEBALL; Mets' Choice Is Mike Who? | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/briefs-597092.html | BRIEFS | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/the-media-business-advertising-addenda-citizen-watch-selects-dmb-b.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Citizen Watch Selects D.M.B.& B. | False | By Adam Bryant | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/credit-markets-reports-of-clinton-nominees-ease-fears-of-bond-traders.html | Credit Markets; Reports of Clinton Nominees Ease Fears of Bond Traders | False | By Jonathan Fuerbringer | 1992-12-11 | TX 3-454805 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/florio-presents-proposal-to-restructure-state-debt.html | Florio Presents Proposal To Restructure State Debt | False | By Wayne King | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/science/personal-computers-building-imaginary-railroads-under-real-trees.html | PERSONAL COMPUTERS; Building Imaginary Railroads Under Real Trees | False | By Peter H. Lewis | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/editors-note-187792.html | Editors' Note | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/business-and-health-aids-solution-long-way-to-go.html | Business and Health; AIDS Solution: Long Way to Go | False | By Milt Freudenheim | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/classical-music-in-review-907092.html | Classical Music in Review | False | By Allan Kozinn | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/hockey-islanders-romp-as-mullen-scores-twice.html | HOCKEY; Islanders Romp as Mullen Scores Twice | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/style/chronicle-858892.html | CHRONICLE | False | By Nadine Brozan | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/justice-obstructed-in-the-poindexter-case.html | Justice Obstructed in the Poindexter Case | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/world/mission-to-somalia-somalia-famine-no-different-children-are-the-first-to-die.html | MISSION TO SOMALIA; Somalia Famine No Different: Children Are the First to Die | False | By Jane Perlez | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/battling-nuclear-waste-in-michigan.html | Battling Nuclear Waste in Michigan | False | By Matthew L. Wald | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/us/white-house-wraps-christmas-in-laughs.html | White House Wraps Christmas in Laughs | False | By Michael Wines | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/motion-to-dismiss-all-charges-in-sex-assault-case-is-rejected.html | Motion to Dismiss All Charges In Sex Assault Case Is Rejected | False | By Robert Hanley | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/classical-music-in-review-904592.html | Classical Music in Review | False | By Alex Ross | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/pro-football-giants-are-shot-but-handley-s-still-tinkering.html | PRO FOOTBALL; Giants Are Shot, but Handley's Still Tinkering | False | By Gerald Eskenazi | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/baseball-baseball-owners-vote-to-reopen-labor-talks.html | BASEBALL; Baseball Owners Vote to Reopen Labor Talks | False | By Murray Chass | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/key-rates-601192.html | Key Rates | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/worldbusiness/IHT-who-will-share-twas-future.html | Who Will Share TWA's Future? | False | By Lawrence Malkin, International Herald Tribune | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/us/emil-haury-88-anthropologist-who-studied-american-southwest.html | Emil Haury, 88, Anthropologist Who Studied American Southwest | False | By Eric Pace | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/science/a-rising-cost-of-modernity-depression.html | A Rising Cost Of Modernity: Depression | False | By Daniel Goleman | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/world/us-lures-dominicans-too-to-the-cruel-sea.html | U.S. Lures Dominicans, Too, to the Cruel Sea | False | By Howard W. French | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/chancellor-finds-support-eroding-on-school-board.html | CHANCELLOR FINDS SUPPORT ERODING ON SCHOOL BOARD | False | By Joseph Berger | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/seeds-of-a-newspaper-struggle.html | Seeds of a Newspaper Struggle | False | By William Glaberson | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/IHT-letters-to-the-editor-91023366549.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/books/books-of-the-times-henri-troyat-adds-his-life-of-flaubert-to-the-list.html | Books of The Times; Henri Troyat Adds His Life of Flaubert to the List | False | By Michiko Kakutani | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/world/mission-to-somalia-big-test-for-small-force-logistics-of-somali-aid.html | MISSION TO SOMALIA; Big Test for Small Force: Logistics of Somali Aid | False | By Michael R. Gordon | 1992-12-11 | TX 3-454805 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/bridge-559792.html | Bridge | False | By Alan Truscott | | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/check-technology-corp-reports-earnings-for-qtr-to-sept-30.html | Check Technology Corp. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/company-news-twa-pact-on-pensions-is-reached.html | COMPANY NEWS; T.W.A. Pact On Pensions Is Reached | False | By Edwin McDowell | | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/world/mission-to-somalia-40-killed-in-fighting-as-somalia-awaits-americans-arrival.html | MISSION TO SOMALIA; 40 Killed in Fighting As Somalia Awaits Americans' Arrival | False | By Donatella Lorch | | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/us/jack-carlson-59-budget-specialist-and-ex-us-aide.html | Jack Carlson, 59, Budget Specialist And Ex-U.S. Aide | False | By Ronald Sullivan | | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/review-pop-musical-traditions-shared-across-an-ocean.html | Review/Pop; Musical Traditions Shared Across an Ocean | False | By Jon Pareles | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/l-ukraine-s-nukes-for-aid-bid-is-justified-912692.html | Ukraine's Nukes-for-Aid Bid Is Justified | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/us/cuny-head-seeking-overhaul-of-19-autonomous-campuses.html | CUNY Head Seeking Overhaul Of 19 Autonomous Campuses | False | By Maria Newman | | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/edison-brothers-stores-reports-earnings-for-qtr-to-oct-31.html | Edison Brothers Stores reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/the-media-business-advertising-two-ad-spending-forecasts-debate-amount-of-growth.html | THE MEDIA BUSINESS: ADVERTISING; Two Ad-Spending Forecasts Debate Amount of Growth | False | By Adam Bryant | | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/us/jury-in-ex-c.i.a-official-s-case-reports-agreement-and-deadlock.html | Jury in Ex-C.I.A. Official's Case Reports Agreement and Deadlock | False | By Neil A. Lewis | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/news/review-fashion-costume-change-at-the-met.html | Review/Fashion; Costume Change At the Met | False | BERNADINE MORRIS | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/us/staunch-conservative-wins-gop-post-in-house.html | Staunch Conservative Wins G.O.P. Post in House | False | By Clifford Krauss | | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/IHT-letters-to-the-editor-90028436739.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/company-news-novell-in-deal-to-use-electronic-distribution-system.html | COMPANY NEWS; NOVELL IN DEAL TO USE ELECTRONIC DISTRIBUTION SYSTEM | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/general-host-corp-reports-earnings-for-12wks-to-nov-1.html | General Host Corp. reports earnings for 12wks to Nov 1 | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/company-news-northwest-cancels-jet-order.html | COMPANY NEWS; Northwest Cancels Jet Order | False | By Agis Salpukas | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/prosecutors-find-no-evidence-of-criminality-in-shooting-by-a-transit-officer.html | Prosecutors Find No Evidence of Criminality in Shooting by a Transit Officer | False | By Robert D. McFadden | | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/world/europeans-facing-battle-of-budget.html | EUROPEANS FACING BATTLE OF BUDGET | False | By Alan Riding | | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/IHT-the-struggle-over-hong-kong-is-about-china-itself.html | The Struggle Over Hong Kong Is About China Itself | False | By Gerald Segal, International Herald Tribune | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/observer-the-firing-culture.html | Observer; The Firing Culture | False | By Russell Baker | | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/world/mozambique-force-proposed-at-un.html | MOZAMBIQUE FORCE PROPOSED AT U.N. | False | By Paul Lewis | | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/company-news-a-promotion-to-president-at-monsanto.html | COMPANY NEWS; A Promotion To President At Monsanto | False | By Barnaby J. Feder | | TX 3-454805 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/college-basketball-another-2d-half-struggle-for-pirates.html | COLLEGE BASKETBALL; Another 2d-Half Struggle For Pirates | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/article-367592-no-title.html | Article 367592 -- No Title | False | By Todd S. Purdum | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/us/supreme-court-roundup-iran-contra-appeal-refused-by-court.html | Supreme Court Roundup; Iran-Contra Appeal Refused by Court | False | By Linda Greenhouse | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/business/the-media-business-advertising-addenda-agency-search-by-bausch-lomb.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Search By Bausch & Lomb | False | By Adam Bryant | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/news/review-television-keeping-child-with-aids-from-becoming-a-pariah.html | Review/Television; Keeping Child With AIDS From Becoming a Pariah | False | By John J. O'Connor | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/review-music-a-gust-of-woodwinds.html | Review/Music; A Gust of Woodwinds | False | By Jon Pareles | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/classical-music-in-review-908892.html | Classical Music in Review | False | By Bernard Holland | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/c-corrections-857092.html | Corrections | False | | 1992-12-11 | TX 3-454805 | | |
| 1992-12-08 | 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/IHT-letters-to-the-editor-90474651388.html | LETTERS TO THE editor | False | , International Herald Tribune | 1992-12-11 | TX 3-454805 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/baseball-mets-looking-to-add-tanana-magadan-signs-with-marlins.html | BASEBALL; Mets Looking to Add Tanana; Magadan Signs With Marlins | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/IHT-mideastthe-text-of-peace-needs-a-careful-reading.html | Mideast:The Text of Peace Needs a Careful Reading | False | By Gideon Rafael, International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/transmedia-network-inc-reports-earnings-for-qtr-to-sept-30.html | Transmedia Network Inc. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/ark-restaurants-corp-reports-earnings-for-14wks-to-oct-3.html | Ark Restaurants Corp. reports earnings for 14wks to Oct 3 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/allcity-insurance-co-reports-earnings-for-qtr-to-sept-30.html | Allcity Insurance Co. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/horse-racing-don-t-lower-flag-on-rokeby.html | HORSE RACING; Don't Lower Flag on Rokeby | False | By Joseph Durso | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/3-historic-districts-are-created-in-tribeca.html | 3 Historic Districts Are Created in TriBeCa | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/pro-football-long-term-therapy-will-begin-for-byrd.html | PRO FOOTBALL; Long-Term Therapy Will Begin for Byrd | False | By Gerald Eskenazi | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/world/deaths-mount-in-rioting-in-indian-cities.html | Deaths Mount in Rioting in Indian Cities | False | By Edward A. Gargan | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/IHT-the-people-have-messages-for-thugs-and-bonn.html | The People Have Messages for Thugs and Bonn | False | By Josef Joffe, International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/shultz-calls-for-military-intervention-in-bosnia.html | Shultz Calls for Military Intervention in Bosnia | False | By Dennis Hevesi | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/us/clinton-expected-to-name-woman-attorney-general.html | Clinton Expected to Name Woman Attorney General | False | By Neil A. Lewis | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/IHT-letters-to-the-editor-91419069067.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/topics-of-the-times-vocal-veeps.html | Topics of The Times; Vocal Veeps | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/pall-corp-reports-earnings-for-qtr-to-oct-31.html | Pall Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/c-corrections-976892.html | Corrections | False | | 1992-12-11 | TX 3-454807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/baseball-bonds-and-the-giants-come-to-an-agreement.html | BASEBALL; Bonds and the Giants Come to an Agreement | False | By Murray Chass | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/us/economy-still-needs-repair-clinton-says.html | Economy Still Needs Repair, Clinton Says | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/l-give-diplomacy-a-chance-to-revamp-somalia-clinton-s-quagmire-013892.html | Give Diplomacy a Chance to Revamp Somalia; Clinton's Quagmire? | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/arts/the-pop-life-808792.html | The Pop Life | False | By Sheila Rule | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/media-business-advertising-leasing-main-weapon-battle-for-top-selling-car.html | THE MEDIA BUSINESS: ADVERTISING; Leasing Is Main Weapon In Battle for Top-Selling Car | False | By Adam Bryant | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/style/chronicle-971792.html | CHRONICLE | False | By Nadine Brozan | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/global-ocean-carriers-ltd-reports-earnings-for-qtr-to-sept-30.html | Global Ocean Carriers Ltd. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/l-give-diplomacy-a-chance-to-revamp-somalia-restrict-to-relief-011192.html | Give Diplomacy a Chance to Revamp Somalia; Restrict to Relief | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/cnl-realty-investors-inc-reports-earnings-for-qtr-to-sept-30.html | CNL Realty Investors Inc. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/a-mcdonald-s-burger-of-the-garden-variety.html | A McDonald's Burger of the Garden Variety | False | By Barnaby J. Feder | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/world/mission-to-somalia-painting-nations-blue.html | MISSION TO SOMALIA; Painting Nations Blue | False | By Paul Lewis | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/martech-usa-inc-reports-earnings-for-qtr-to-aug-31.html | Martech USA Inc. reports earnings for Qtr to Aug 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/credit-markets-prices-of-municipal-bonds-rise.html | CREDIT MARKETS; Prices of Municipal Bonds Rise | False | By Jonathan Fuerbringer | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/revco-ds-reports-earnings-for-qtr-to-nov-14.html | Revco D.S. reports earnings for Qtr to Nov 14 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/l-sliwa-s-angels-empowered-new-yorkers-in-the-fight-on-crime-014692.html | Sliwa's Angels Empowered New Yorkers in the Fight on Crime | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/books/book-notes-785492.html | Book Notes | False | By Esther B. Fein | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/cuny-plan-is-questioned-by-faculty.html | CUNY Plan Is Questioned By Faculty | False | By Maria Newman | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/on-pro-basketball-nets-contrast-coleman-and-anderson.html | ON PRO BASKETBALL; Nets' Contrast: Coleman and Anderson | False | By Harvey Araton | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/landlord-s-criminal-conviction-is-overturned-by-appeals-court.html | Landlord's Criminal Conviction Is Overturned by Appeals Court | False | By Arnold H. Lubasch | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/odd-s-n-end-s-inc-reports-earnings-for-qtr-to-oct-31.html | Odd's-n-End's Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/hillsborough-resources-reports-earnings-for-qtr-to-sept-30.html | Hillsborough Resources reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/sports-of-the-times-club-owners-centipedes-with-pistols.html | Sports of The Times; Club Owners: Centipedes With Pistols | False | By George Vecsey | 1992-12-11 | TX 3-454807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/al-van-houtte-reports-earnings-for-qtr-to-oct-10.html | A.L. Van Houtte reports earnings for Qtr to Oct 10 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/obituaries/joe-b-love-dies-at-88-minister-at-16-colleges.html | Joe B. Love Dies at 88; Minister at 16 Colleges | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/grilli-property-group-reports-earnings-for-year-to-aug-31.html | Grilli Property Group reports earnings for Year to Aug 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/hanger-orthopedic-group-inc-reports-earnings-for-qtr-to-sept-30.html | Hanger Orthopedic Group Inc. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/hart-holding-co-reports-earnings-for-qtr-to-sept-29.html | Hart Holding Co. reports earnings for Qtr to Sept 29 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/news/review-television-road-wars-the-carjacking-reality.html | Review/Television; Road Wars: The Carjacking Reality | False | By Walter Goodman | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/univa-inc-reports-earnings-for-qtr-to-oct-31.html | Univa Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/us/the-transition-despite-good-news-clinton-says-economic-ills-remain.html | THE TRANSITION; Despite Good News, Clinton Says, Economic Ills Remain | False | By Thomas L Friedman | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/calloway-s-nursery-inc-reports-earnings-for-qtr-to-sept-30.html | Calloway's Nursery Inc. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/bridge-671892.html | Bridge | False | By Alan Truscott | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/topics-of-the-times-extended-forecasts-clouded.html | Topics of The Times; Extended Forecasts: Clouded | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/yields-flat-on-cd-s-for-week-ahead.html | Yields Flat On C.D.'s for Week Ahead | False | By Milt Freudenheim | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/tcg-international-reports-earnings-for-qtr-to-sept-30.html | TCG International reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/kitchen-bookshelf-someone-s-in-the-kitchen-with-a-book.html | KITCHEN BOOKSHELF; Someone's In the Kitchen With . . . a Book | False | By Nancy Harmon Jenkins | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/fernandez-looking-to-albany-to-shore-up-his-authority.html | Fernandez Looking to Albany to Shore Up His Authority | False | By Joseph Berger | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/culp-inc-reports-earnings-for-qtr-to-nov-1.html | Culp Inc. reports earnings for Qtr to Nov 1 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/c-corrections-979292.html | Corrections | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/metro-richelieu-reports-earnings-for-qtr-to-sept-26.html | Metro-Richelieu reports earnings for Qtr to Sept 26 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/replacing-judge-wachtler-with-an-eye-on-politics.html | Replacing Judge Wachtler, With an Eye on Politics | False | By Sarah Lyall | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/us/for-the-professional-mother-rewards-may-outweigh-stress.html | For the Professional Mother, Rewards May Outweigh Stress | False | By Jane E. Brody | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/go-video-inc-reports-earnings-for-qtr-to-oct-31.html | Go-Video Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/scheib-earl-inc-a-reports-earnings-for-qtr-to-oct-31.html | Scheib (Earl) Inc. (A) reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/php-healthcare-reports-earnings-for-qtr-to-oct-31.html | PHP Healthcare reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/pro-football-amid-a-lost-season-giants-find-brown.html | PRO FOOTBALL; Amid a Lost Season, Giants Find Brown | False | By Frank Litsky | 1992-12-11 | TX 3-454807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/c-corrections-977692.html | Corrections | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/l-sliwa-s-angels-empowered-new-yorkers-in-the-fight-on-crime-media-s-blessing-016292.html | Sliwa's Angels Empowered New Yorkers in the Fight on Crime; Media's Blessing | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/news/campus-journal-fireworks-and-dazzle-at-panel-talk-on-beauty.html | Campus Journal; Fireworks and Dazzle At Panel Talk on Beauty | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/IHT-letters-to-the-editor-92577988064.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/world/mission-to-somalia-ready-for-a-battle-troops-storm-beach-but-find-no-enemy.html | MISSION TO SOMALIA; Ready for a Battle, Troops Storm Beach But Find No Enemy | False | By Eric Schmitt | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/obituaries/robert-patrick-jr-58-tax-lawyer-in-capital.html | Robert Patrick Jr., 58, Tax Lawyer in Capital | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/first-cash-inc-reports-earnings-for-qtr-to-oct-31.html | First Cash Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/style/a-workingclass-outlet-for-fine-foods.html | A Working-Class Outlet for Fine Foods | False | By David Karp | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/IHT-ec-is-straining-to-bring-danes-back-to-the-fold.html | EC Is Straining To Bring Danes Back to the Fold | False | By Tom Redburn, International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/stuarts-department-stores-reports-earnings-for-qtr-to-oct-31.html | Stuarts Department Stores reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/obituaries/bill-filante-63-dies-california-lawmaker.html | Bill Filante, 63, Dies; California Lawmaker | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/mother-gets-neediest-cases-help-for-her-daughter-s-rare-disease.html | Mother Gets Neediest Cases' Help For Her Daughter's Rare Disease | False | By Raymond Hernandez | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/us/the-transition-billy-graham-to-lead-prayer.html | THE TRANSITION; Billy Graham To Lead Prayer | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/baseball-royals-make-cone-game-s-highest-paid-pitcher.html | BASEBALL; Royals Make Cone Game's Highest-Paid Pitcher | False | By Joe Sexton | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/metro-digest-427892.html | METRO DIGEST | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/quick-report-is-expected-on-schott-s-remarks.html | Quick Report Is Expected on Schott's Remarks | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/cam-data-systems-inc-reports-earnings-for-qtr-to-sept-30.html | CAM Data Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/eagle-hardware-garden-inc-reports-earnings-for-qtr-to-oct-30.html | Eagle Hardware & Garden Inc. reports earnings for Qtr to Oct 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/atwood-oceanics-reports-earnings-for-qtr-to-sept-30.html | Atwood Oceanics reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/us-to-play-brazil-in-soccer.html | U.S. to Play Brazil in Soccer | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/IHT-letters-to-the-editor-93927117595.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/pro-basketball-knicks-keep-a-streak-alive-while-nets-let-one-expire.html | PRO BASKETBALL; Knicks Keep a Streak Alive While Nets Let One Expire | False | By Michael Martinez | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/negotiations-deadlocked-on-bailing-out-the-mta.html | Negotiations Deadlocked on Bailing Out the M.T.A. | False | By Kevin Sack | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/executive-changes-681592.html | Executive Changes | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/jg-industries-inc-reports-earnings-for-qtr-to-oct-24.html | JG Industries Inc. reports earnings for Qtr to Oct 24 | False | | 1992-12-11 | TX 3-454807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/world/mission-somalia-americans-will-find-somalia-full-arms-provided-superpowers.html | MISSION TO SOMALIA; Americans Will Find Somalia Full Of Arms Provided by Superpowers | False | By Michael R. Gordon | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/layne-inc-reports-earnings-for-qtr-to-oct-31.html | Layne Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/pacific-physician-services-reports-earnings-for-qtr-to-oct-31.html | Pacific Physician Services reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/business-technology-company-promises-a-no-effort-tv-rating-device.html | BUSINESS TECHNOLOGY; Company Promises a No-Effort TV-Rating Device | False | By Elizabeth Kolbert | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/IHT-letters-to-the-editor-91574029386.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/arts/shawn-s-colleagues-remember-a-golden-age.html | Shawn's Colleagues Remember a Golden Age | False | By Deirdre Carmody | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/public-private-whose-best-interests.html | Public & Private; Whose Best Interests? | False | By Anna Quindlen | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/deere-co-reports-earnings-for-qtr-to-oct-31.html | Deere & Co. reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/news/daily-challenge-to-be-true-to-one-s-dream.html | Daily Challenge to Be True to One's Dream | False | By William Grimes | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/IHT-letters-to-the-editor-93998625987.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/ha-lo-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HA-LO Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/vicon-industries-reports-earnings-for-qtr-to-sept-30.html | Vicon Industries reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/sports-people-hockey-gretzky-back-on-skates.html | SPORTS PEOPLE: HOCKEY; Gretzky Back on Skates | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/alpine-lace-brands-inc-reports-earnings-for-qtr-to-oct-24.html | Alpine Lace Brands Inc. reports earnings for Qtr to Oct 24 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/education/report-cards-some-say-there-must-be-a-better-way.html | Report Cards: Some Say There Must Be A Better Way | False | By Anthony Depalma | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/daedalus-enterprises-inc-reports-earnings-for-qtr-to-oct-31.html | Daedalus Enterprises Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/world/riots-interrupting-the-worldly-clamor-of-bombay.html | Riots Interrupting the Worldly Clamor of Bombay | False | By Sam Howe Verhovek | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/sports-people-boxing-smile-and-say-hearing.html | SPORTS PEOPLE: BOXING; Smile, and Say Hearing | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/world/yeltsin-offers-to-concede-more-power-to-congress.html | Yeltsin Offers to Concede More Power to Congress | False | By Serge Schmemann | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/world/mission-to-somalia-somali-clans-planning-last-grab-for-advantage.html | MISSION TO SOMALIA; Somali Clans Planning Last Grab for Advantage | False | By Jane Perlez | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/saudis-joins-bidding-for-circle-k.html | Saudi Joins Bidding for Circle K | False | By Kenneth N. Gilpin | 1992-12-11 | TX 3-454807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/biosearch-medical-products-inc-reports-earnings-for-qtr-to-sept-30.html | Biosearch Medical Products Inc. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/IHT-american-topics-928193366293.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/company-news-more-cuts-are-forecast-for-ibm.html | COMPANY NEWS; More Cuts Are Forecast For I.B.M. | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/bon-ton-stores-inc-reports-earnings-for-13wks-to-oct-31.html | Bon-Ton Stores Inc. reports earnings for 13wks to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/world/mission-to-somalia-us-forces-arrive-in-somalia-on-mission-to-aid-the-starving.html | MISSION TO SOMALIA; U.S. FORCES ARRIVE IN SOMALIA ON MISSION TO AID THE STARVING | False | By Jane Perlez | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/plain-and-simple-less-meat-please-with-the-chinese.html | PLAIN AND SIMPLE; Less Meat Please, With The Chinese | False | By Marian Burros | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/the-media-business-advertising-addenda-accounts-973392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/fleet-call-inc-reports-earnings-for-qtr-to-sept-30.html | Fleet Call Inc. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/germany-closes-the-gate.html | Germany Closes the Gate | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/company-news-new-teller-machines-that-listen.html | COMPANY NEWS; New Teller Machines That Listen | False | By Anthony Ramirez | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/theater/review-theater-from-birth-to-death-via-allan-sherman.html | Review/Theater; From Birth to Death, Via Allan Sherman | False | By Stephen Holden | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/news-summary-278092.html | NEWS SUMMARY | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/obituaries/andrew-j-kappell-professor-41.html | Andrew J. Kappell; Professor, 41 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/olympics-atlanta-alters-golf-strategy-for-96-games.html | OLYMPICS; Atlanta Alters Golf Strategy for '96 Games | False | By Filip Bondy | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/educator-s-960000-payment-prompts-outrage.html | Educator's $960,000 Payment Prompts Outrage | False | By Josh Barbanel | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/baseball-notebook-players-economist-criticizes-report.html | BASEBALL: NOTEBOOK; Players' Economist Criticizes Report | False | By Murray Chass | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/talks-off-to-a-new-start-but-finish-seems-far-away.html | Talks Off to a New Start, but Finish Seems Far Away | False | By Thomas George | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/hasidim-may-cooperate-in-crown-heights-inquiry.html | Hasidim May Cooperate In Crown Heights Inquiry | False | By Mary B. W. Tabor | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/in-time-of-need-helping-the-poor-pay-their-bills.html | In Time of Need: Helping the Poor Pay Their Bills | False | By Veronica Byrd | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/c-corrections-975092.html | Corrections | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/chancellor-fernandez-s-foot.html | Chancellor Fernandez's Foot | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/arts/review-music-the-philharmonic-s-birthday-party.html | Review/Music; The Philharmonic's Birthday Party | False | By Edward Rothstein | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/IHT-letters-to-the-editor-92161934165.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-11 | TX 3-454807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/IHT-an-early-christmas.html | An Early Christmas | False | By Rob Hughes, International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/united-kingdom-fund-inc-reports-earnings-for-qtr-to-sept-30.html | United Kingdom Fund Inc. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/IHT-letters-to-the-editor-91209469923.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/arts/letterman-accepts-cbs-offer-to-oppose-leno-on-late-tv.html | Letterman Accepts CBS Offer to Oppose Leno on Late TV | False | By Bill Carter | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/food-notes-846092.html | Food Notes | False | By Florence Fabricant | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/us/justices-reinstate-civil-rights-suit-in-seizure-of-illinois-mobile-home.html | Justices Reinstate Civil Rights Suit In Seizure of Illinois Mobile Home | False | By Linda Greenhouse | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/autozone-inc-reports-earnings-for-qtr-to-nov-21.html | Autozone Inc. reports earnings for Qtr to Nov 21 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/IHT-american-topics-92178923519.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/first-chef-american-perhaps.html | First Chef: American, Perhaps? | False | By Marian Burros | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/world/mission-to-somalia-us-orders-relief-workers-indoors-for-48-hours.html | MISSION TO SOMALIA; U.S. Orders Relief Workers Indoors for 48 Hours | False | By Donatella Lorch | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/obituaries/perry-l-ruston-86-conde-nast-chairman.html | Perry L. Ruston, 86, Conde Nast Chairman | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/funeral-set-for-hughes.html | Funeral Set for Hughes | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/a-spanish-wine-gains-a-following.html | A Spanish Wine Gains a Following | False | By Howard G. Goldberg | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/when-key-witness-is-retarded-lawyers-face-delicate-task.html | When Key Witness Is Retarded, Lawyers Face Delicate Task | False | By Iver Peterson | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/real-estate-recovering-from-storm-in-florida.html | Real Estate; Recovering From Storm In Florida | False | By Christopher Boyd | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/general-kinetics-reports-earnings-for-qtr-to-aug-31.html | General Kinetics reports earnings for Qtr to Aug 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/us/personal-health-756092.html | Personal Health | False | By Jane E. Brody | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/virco-manufacturing-reports-earnings-for-qtr-to-oct-31.html | Virco Manufacturing reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/IHT-letters-to-the-editor-94013179377.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/obituaries/harold-yassky-developer-62.html | Harold Yassky; Developer, 62 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/world/serbs-cut-sarajevo-off-from-airport-and-urge-exodus.html | Serbs Cut Sarajevo Off From Airport and Urge Exodus | False | By John F. Burns | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/results-plus-780392.html | RESULTS PLUS | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-oct-31.html | Rykoff-Sexton Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/nordson-corp-reports-earnings-for-qtr-to-nov-1.html | Nordson Corp. reports earnings for Qtr to Nov 1 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/us/indicted-congressman-withstands-challenge.html | Indicted Congressman Withstands Challenge | False | By Clifford Krauss | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/sports-people-colleges-new-mexico-sanctioned.html | SPORTS PEOPLE: COLLEGES; New Mexico Sanctioned | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/style/chronicle-716192.html | CHRONICLE | False | By Nadine Brozan | 1992-12-11 | TX 3-454807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/world/london-journal-with-its-bombs-will-the-ira-steal-christmas.html | London Journal; With Its Bombs, Will the I.R.A. Steal Christmas? | False | By William E. Schmidt | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/IHT-clinton-stresses-resolve-on-health-costs.html | Clinton Stresses Resolve on Health Costs | False | By Paul F. Horvitz, International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/electro-catheter-corp-reports-earnings-for-year-to-aug-31.html | Electro-Catheter Corp. reports earnings for Year to Aug 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/60-minute-gourmet-851692.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/innovex-inc-reports-earnings-for-qtr-to-sept-30.html | Innovex Inc. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/the-media-business-advertising-addenda-people-972592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Adam Bryant | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/obituaries/charles-brown-dancer-38.html | Charles Brown; Dancer, 38 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/cogeco-inc-reports-earnings-for-year-to-aug-31.html | Cogeco Inc. reports earnings for Year to Aug 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/heart-bypass-survival-rates-up-in-new-york-study-says.html | Heart-Bypass Survival Rates Up in New York, Study Says | False | By Sarah Lyall | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/business-digest-360392.html | BUSINESS DIGEST | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/sports-people-hockey-police-admit-error-in-arrest-of-lindros.html | SPORTS PEOPLE: HOCKEY; Police Admit Error In Arrest of Lindros | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/us/many-will-escape-ethics-restriction.html | MANY WILL ESCAPE ETHICS RESTRICTION | False | By Richard L. Berke | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/IHT-letters-to-the-editor-90575740093.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/heinz-hj-n-reports-earnings-for-qtr-to-oct-28.html | Heinz (H.J.) (N) reports earnings for Qtr to Oct 28 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/c-corrections-978492.html | Corrections | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/nabors-industries-reports-earnings-for-qtr-to-sept-30.html | Nabors Industries reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/world/hindus-are-forced-from-mosque-site.html | HINDUS ARE FORCED FROM MOSQUE SITE | False | By Sanjoy Hazarika | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/bill-s-list-a-new-foreign-policy-for-a-new-era.html | BILL'S LIST; A New Foreign Policy for a New Era | False | By Roger Morris | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/b-h-maritime-carriers-ltd-reports-earnings-for-qtr-to-sept-30.html | B&H Maritime Carriers Ltd. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/IHT-letters-to-the-editor-91340196077.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/world/salvador-battalion-ends-in-praise-and-protest.html | Salvador Battalion Ends in Praise and Protest | False | By Shirley Christian | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/market-place-hitching-toys-to-hit-movies.html | Market Place; Hitching Toys To Hit Movies | False | By Kurt Eichenwald | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/us/safety-panel-opens-inquiry-into-gm-pickups.html | Safety Panel Opens Inquiry Into G.M. Pickups | False | By Doron P. Levin | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/c-corrections-980692.html | Corrections | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/IHT-letters-to-the-editor-93437699824.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-11 | TX 3-454807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/us/hole-being-drilled-to-reach-miners.html | HOLE BEING DRILLED TO REACH MINERS | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/world/foe-of-slovak-leader-asking-for-us-aid-for-new-nation.html | Foe of Slovak Leader Asking For U.S. Aid for New Nation | False | By David Binder | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/ari-network-services-reports-earnings-for-qtr-to-oct-31.html | ARI Network Services reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/military-contractor-drops-merger-opposed-by-ftc.html | Military Contractor Drops Merger Opposed by F.T.C. | False | By Calvin Sims | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/us/inside-311592.html | INSIDE | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/kcs-energy-inc-reports-earnings-for-qtr-to-sept-30.html | KCS Energy Inc. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/pro-basketball-hawks-wilkins-23-for-23-at-line.html | PRO BASKETBALL; Hawks' Wilkins 23 for 23 At Line | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/interpoint-corp-reports-earnings-for-qtr-to-oct-31.html | Interpoint Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/l-give-diplomacy-a-chance-to-revamp-somalia-don-t-stop-short-012092.html | Give Diplomacy a Chance to Revamp Somalia; Don't Stop Short | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/IHT-will-europeans-let-the-chance-go-by.html | Will Europeans Let The Chance Go By? | False | By Carl Gewirtz, International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/IHT-last-graf-trims-easily-a-show-of-concern-for-hong-kong.html | Last Graf Trims Easily : A Show of Concern for Hong Kong | False | , International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/celluar-inc-reports-earnings-for-qtr-to-sept-30.html | Celluar Inc. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/this-season-bottom-line-is-on-top.html | This Season, Bottom Line Is on Top | False | By Stephanie Strom | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/world/israel-closes-gaza-in-a-search-for-soldiers-killers.html | Israel Closes Gaza in a Search for Soldiers' Killers | False | By Clyde Haberman | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/changes-due-in-hospitals-panel-says.html | Changes Due In Hospitals, Panel Says | False | By James Bennet | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/ames-department-stores-reports-earnings-for-qtr-to-oct-24.html | Ames Department Stores reports earnings for Qtr to Oct 24 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/education/clustering-of-white-pupils-stirs-richmond-furor.html | 'Clustering' of White Pupils Stirs Richmond Furor | False | By Karen de Witt | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/wine-talk-806092.html | Wine Talk | False | By Frank J. Prial | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/metro-north-train-hits-car-injuring-2.html | Metro-North Train Hits Car, Injuring 2 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/spi-suspension-parts-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | S.P.I.-Suspension & Parts Industries Ltd. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/the-media-business-advertising-addenda-agency-gives-up-cruise-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Gives Up Cruise Account | False | By Adam Bryant | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/l-give-diplomacy-a-chance-to-revamp-somalia-010392.html | Give Diplomacy a Chance to Revamp Somalia | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/obituaries/stanley-c-myers-87-leading-miami-lawyer.html | Stanley C. Myers, 87, Leading Miami Lawyer | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/books/a-tale-of-literary-mystery-wins-the-first-russian-booker-prize.html | A Tale of Literary Mystery Wins The First Russian Booker Prize | False | By Celestine Bohlen | 1992-12-11 | TX 3-454807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/a-new-elle-publisher-is-named.html | A New Elle Publisher Is Named | False | By Deirdre Carmody | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/business-technology-a-high-tech-baton-for-living-room-maestros.html | BUSINESS TECHNOLOGY; A High-Tech Baton for Living-Room Maestros | False | By Glenn Rifkin | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/random-access-reports-earnings-for-year-aug-31.html | Random Access reports earnings for Year Aug 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/macfrugal-s-bargains-close-outs-inc-reports-earnings-for-qtr-to-nov-1.html | MacFrugal's Bargains-Close-Outs Inc. reports earnings for Qtr to Nov 1 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/books/books-of-the-times-of-black-troops-and-a-white-colonel.html | Books of The Times; Of Black Troops and a White Colonel | False | By Herbert Mitgang | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/no-headline-333692.html | No Headline | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/l-working-mothers-need-more-flexibility-004992.html | Working Mothers Need More Flexibility | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/equity-oil-co-reports-earnings-for-qtr-to-sept-30.html | Equity Oil Co. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/general-parametrics-reports-earnings-for-qtr-to-oct-31.html | General Parametrics reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/link-to-an-illustrious-past-and-a-possible-fortune.html | Link to an Illustrious Past, and a Possible Fortune | False | By Richard Perez-Pena | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/world/mission-somalia-live-great-numbers-it-s-somalia-tonight-with-tom-ted-dan.html | MISSION TO SOMALIA; Live, and in Great Numbers: It's Somalia Tonight With Tom, Ted and Dan | False | By James Barron | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/obituaries/thomas-knowlton-83-us-labor-arbitrator.html | Thomas Knowlton, 83, U.S. Labor Arbitrator | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/college-basketball-redmen-scare-uconn-but-lose-in-overtime.html | COLLEGE BASKETBALL; Redmen Scare UConn But Lose in Overtime | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/obituaries/william-shawn-85-is-dead-new-yorker-s-gentle-despot.html | William Shawn, 85, Is Dead; New Yorker's Gentle Despot | False | By Eric Pace | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/obituaries/tom-pritchard-editor-64.html | Tom Pritchard; Editor, 64 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/dep-corp-reports-earnings-for-qtr-to-oct-31.html | DEP Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/in-the-kitchen-with-david-bouley-putting-heart-into-affairs-of-the-palate.html | IN THE KITCHEN WITH David Bouley; Putting Heart Into Affairs of the Palate | False | By Alex Witchel | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/IHT-only-i-could-hear-his-agony.html | Only I Could Hear His Agony | False | By Ella Rutledge, International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/news/excerpts-from-mcteague.html | Excerpts From 'McTeague' | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/telling-the-yeas-from-the-nays-in-new-products.html | Telling the 'Yeas' From the 'Nays' In New Products | False | By Trish Hall | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/IHT-american-topics-90422657004.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/catherines-stores-reports-earnings-for-qtr-to-oct-31.html | Catherines Stores reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/about-new-york-at-78-someone-who-is-still-beat-yet-undefeated.html | ABOUT NEW YORK; At 78, Someone Who Is Still Beat Yet Undefeated | False | By Michael T. Kaufman | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/us/ama-opposes-cap-on-medical-costs.html | A.M.A. OPPOSES CAP ON MEDICAL COSTS | False | By Robert Pear | 1992-12-11 | TX 3-454807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/transactions-741292.html | TRANSACTIONS | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/worldbusiness/IHT-deutsche-banks-currency-warning.html | Deutsche Bank's Currency Warning | False | By Brandon Mitchener, International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/IHT-letters-to-the-editor-92246777189.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/key-rates-702192.html | Key Rates | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/counselor-says-woman-in-abuse-case-sought-affection-to-gain-friends.html | Counselor Says Woman in Abuse Case Sought Affection to Gain Friends | False | By Robert Hanley | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/andrew-stein-and-the-50000-question.html | Andrew Stein and the $50,000 Question | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/tipperary-corp-reports-earnings-for-qtr-to-sept-30.html | Tipperary Corp. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/trimel-corp-reports-earnings-for-qtr-to-sept-30.html | Trimel Corp. reports earnings for Qtr to Sept 30 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/new-york-state-crosses-the-hudson-in-search-of-taxes.html | New York State Crosses the Hudson in Search of Taxes | False | By Steven Prokesch | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/intermetco-ltd-reports-earnings-for-qtr-to-oct-31.html | Intermetco Ltd. reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/company-briefs-960192.html | COMPANY BRIEFS | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/metropolitan-diary-776592.html | Metropolitan Diary | False | By Ron Alexander | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/italian-town-hitches-its-wagon-to-a-pale-star-white-truffles.html | Italian Town Hitches Its Wagon to a Pale Star: White Truffles | False | By Alan Cowell | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/IHT-american-topics-90171988294.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/us/clinton-returns-to-capitol-and-bouquets-all-around.html | Clinton Returns to Capitol, And Bouquets All Around | False | By Adam Clymer | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/us/judge-rules-noriega-is-prisoner-of-war.html | Judge Rules Noriega Is Prisoner of War | False | By David Margolick | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/us/carjacking-new-name-for-old-crime.html | Carjacking New Name for Old Crime | False | By Don Terry | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/business/fluor-corp-reports-earnings-for-qtr-to-oct-31.html | Fluor Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-09 | 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/college-basketball-pesky-notre-dame-tests-ranked-indiana-but-loses.html | COLLEGE BASKETBALL; Pesky Notre Dame Tests Ranked Indiana but Loses | False | | 1992-12-11 | TX 3-454807 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/when-a-toy-won-t-do-gifts-for-the-pre-teen-set.html | When a 'Toy' Won't Do: Gifts for the Pre-Teen Set | False | By Dulcie Leimbach | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/lockheed-makes-big-plane-deal.html | Lockheed Makes Big Plane Deal | False | By Calvin Sims | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/baseball-mets-make-bid-for-tanana.html | BASEBALL; Mets Make Bid For Tanana | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/metro-digest-320092.html | METRO DIGEST | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/world/salman-rushdie-in-canada-asks-help-on-iranian-decree.html | Salman Rushdie, in Canada, Asks Help on Iranian Decree | False | By Clyde H. Farnsworth | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/arts/pop-and-jazz-in-review-915192.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/foreign-affairs-inside-bill-s-head.html | Foreign Affairs; Inside Bill's Head | False | By Leslie H. Gelb | 1992-12-17 | TX 3-455880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/style/IHT-goya-sold-for-49-million.html | Goya Sold for £4.9 Million | False | By Souren Melikian, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/style/chronicle-826092.html | CHRONICLE | False | By Nadine Brozan | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/l-new-york-incumbents-a-roll-call-of-defeat-804092.html | New York Incumbents: A Roll Call of Defeat | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-local-bourses-still-unpredictable-equity-markets-opening-to-a-surge-of.html | Local Bourses Still Unpredictable; Equity Markets Opening To a Surge of Investment | False | By Conrad De Aenlle, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/bridge-587392.html | Bridge | False | By Alan Truscott | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/us/the-transition-clinton-team-issues-5-year-lobby-ban.html | THE TRANSITION; Clinton Team Issues 5-Year Lobby Ban | False | By Gwen Ifill | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/us/medical-panel-says-most-sexual-impotence-in-men-can-be-treated-without-surgery.html | Medical Panel Says Most Sexual Impotence in Men Can Be Treated Without Surgery | False | By Warren E. Leary | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/arts/pop-and-jazz-in-review-914392.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/media-business-advertising-addenda-some-companies-awarded-lemons-others-get.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Some Companies Awarded Lemons, Others Get Carrots | False | By Adam Bryant | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/tangled-case-of-the-mystery-client.html | Tangled Case of the Mystery Client | False | By Jacques Steinberg | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/the-theft-of-rights.html | The Theft of Rights | False | By Pramoedya Ananta Toer | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/incentives-help-retain-a-company-in-suffolk.html | Incentives Help Retain A Company In Suffolk | False | By Thomas J. Lueck | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/teen-ager-who-left-baby-is-given-custody-of-her.html | Teen-Ager Who Left Baby Is Given Custody of Her | False | By Constance L. Hays | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/nassau-aide-admits-lying-in-estate-feud.html | Nassau Aide Admits Lying in Estate Feud | False | By Jonathan Rabinovitz | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/arts/jazz-group-a-guest-of-high-art-seems-lost-on-a-trail-it-blazed.html | Jazz Group, a Guest of High Art, Seems Lost on a Trail It Blazed | False | By Peter Watrous | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/hockey-king-lights-a-fire-on-miami-ice.html | HOCKEY; King Lights a Fire on Miami Ice | False | By Jennifer Frey | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/world/hindu-muslim-riots-intensify-troops-fire-at-crowds.html | Hindu-Muslim Riots Intensify; Troops Fire at Crowds | False | By Edward A. Gargan | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/l-managed-competition-is-not-healthy-answer-hmo-bureaucracy-810492.html | 'Managed Competition' Is Not Healthy Answer; H.M.O. Bureaucracy | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/home-improvement.html | Home Improvement | False | By John Warde | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/world/death-toll-soars-in-bolivian-town.html | DEATH TOLL SOARS IN BOLIVIAN TOWN | False | By Nathaniel C. Nash | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/us/the-transition-clinton-to-lead-talks-on-economy.html | THE TRANSITION; CLINTON TO LEAD TALKS ON ECONOMY | False | By Thomas L. Friedman | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/company-news-former-citicorp-president-to-become-chief-at-medco.html | COMPANY NEWS; Former Citicorp President To Become Chief at Medco | False | By Milt Freudenheim | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/arts/review-rock-breaking-through-barriers.html | Review/Rock; Breaking Through Barriers | False | By Ann Powers | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/fed-survey-finds-an-upturn-but-an-uneven-one.html | Fed Survey Finds an Upturn, but an Uneven One | False | By Steven Greenhouse | 1992-12-17 | TX 3-455880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/going-above-and-beyond-the-call.html | Going Above and Beyond the Call | False | By Kathleen Teltsch | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/company-news-dsc-s-deal-with-mci-is-extended.html | COMPANY NEWS; DSC's Deal With MCI Is Extended | False | By Thomas C. Hayes | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-european-topics-92011119189.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/us/inside-153392.html | INSIDE | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/currents-if-the-roof-leaks-why-replace-it.html | Currents; If the Roof Leaks, Why Replace It? | False | By Suzanne Stephens | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/no-headline-163092.html | No Headline | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/sports-people-pro-football-packer-defensive-back-suspended.html | SPORTS PEOPLE: PRO FOOTBALL; Packer Defensive Back Suspended | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/IHT-letters-to-the-editor-90711586052.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/world/un-security-council-takes-step-toward-new-move-against-serbia.html | U.N. Security Council Takes Step Toward New Move Against Serbia | False | By Paul Lewis | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/currents-bookish-allusions-bookish-illusions.html | Currents; Bookish Allusions, Bookish Illusions | False | By Suzanne Stephens | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/worldbusiness/IHT-international-manager-a-cleaner-greener-japan-is.html | INTERNATIONAL MANAGER: A Cleaner, Greener Japan Is Taking a Risky Breather | False | By Steven Brull, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/world/mission-to-somalia-somali-capital-mostly-peaceful-gunmen-retreat-from-marines.html | MISSION TO SOMALIA; Somali Capital Mostly Peaceful; Gunmen Retreat From Marines | False | By Jane Perlez | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/arts/pop-and-jazz-in-review-916092.html | Pop and Jazz in Review | False | By Ann Powers | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-european-topics-92854935365.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/arts/review-music-the-eclectic-stravinsky.html | Review/Music; The Eclectic Stravinsky | False | By Alex Ross | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/business-digest-326992.html | BUSINESS DIGEST | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/editorial-notebook-the-biggest-mall-of-all.html | Editorial Notebook; The Biggest Mall of All | False | By Mary Cantwell | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/world/hafetz-hayim-journal-the-rabbis-almanack-of-seventh-year-farming.html | Hafetz Hayim Journal; The Rabbis' Almanack of Seventh-Year Farming | False | By Clyde Haberman | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/what-to-do-when-the-inlays-in-furniture-bulge.html | What to Do When the Inlays in Furniture Bulge | False | By Michael Varese | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/have-everything-guess-again.html | Have Everything? Guess Again? | False | By Suzanne Slesin | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/gifts-to-make-gardeners-you-know-glow.html | Gifts to Make Gardeners You Know Glow | False | By Linda Yang | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/books/books-of-the-times-the-trials-and-errors-of-making-objects-work.html | Books Of The Times; The Trials and Errors of Making Objects Work | False | By Christopher Lehmann-Haupt | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/company-news-dime-savings-is-granted-some-regulatory-leeway.html | COMPANY NEWS; Dime Savings Is Granted Some Regulatory Leeway | False | By Michael Quint | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/us/ex-spy-chief-is-convicted-of-lying-to-congress-on-iran-contra-affair.html | Ex-Spy Chief Is Convicted of Lying To Congress on Iran-Contra Affair | False | By Neil A. Lewis | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/world/a-glare-of-coverage-and-then-a-dispute.html | A Glare of Coverage And Then a Dispute | False | | 1992-12-17 | TX 3-455880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/the-rally-wall-st-hardly-noticed.html | The Rally Wall St. Hardly Noticed | False | By Kenneth N. Gilpin | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/arts/a-grand-relic-of-the-romantic-era-sings-out-again-at-notre-dame.html | A Grand Relic of the Romantic Era Sings Out Again at Notre Dame | False | By John Rockwell | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/l-easing-students-pressure-to-predict-the-future-807492.html | Easing Students' Pressure to Predict the Future | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/c-corrections-796592.html | Corrections | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/hockey-sounds-of-defeat-surround-the-devils.html | HOCKEY; Sounds of Defeat Surround the Devils | False | By Alex Yannis | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/l-regional-refugs-can-work-for-haitians-806692.html | Regional Refugs Can Work for Haitians | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/us/may-archbishop-of-st-louis-steps-down.html | May, Archbishop of St. Louis, Steps Down | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/pro-basketball-jordan-leads-bulls-past-cavs.html | PRO BASKETBALL; Jordan Leads Bulls Past Cavs | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/world/russian-legislators-reject-y-eltsin-s-choice-for-premier.html | Russian Legislators Reject Yeltsin's Choice for Premier | False | By Serge Schmemann | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/theater/review-theater-melding-cocteau-and-miles-davis.html | Review/Theater; Melding Cocteau and Miles Davis | False | By Mel Gussow | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-satellite-tv-makes-broadcasting-waves.html | Satellite TV Makes Broadcasting Waves | False | By Laurence Zuckerman, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/us/7-found-dead-in-a-virginia-coal-mine.html | 7 Found Dead in a Virginia Coal Mine | False | By Sabra Chartrand | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/the-media-business-advertising-addenda-accounts-476192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/us/house-delegates-get-new-powers.html | HOUSE DELEGATES GET NEW POWERS | False | By Clifford Krauss | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/world/egypt-tightens-the-net-around-its-militant-opposition.html | Egypt Tightens the Net Around Its Militant Opposition | False | By Chris Hedges | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/sports-people-college-football-ex-players-accuse-huskies-on-benefits.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Ex-Players Accuse Huskies on Benefits | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/putting-out-unwelcome-mat-for-burglars.html | Putting Out Unwelcome Mat for Burglars | False | By Griffin Miller | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/world/mission-somalia-somali-capital-mostly-peaceful-gunmen-retreat-marines-us-sees.html | MISSION TO SOMALIA: Somali Capital Mostly Peaceful; Gunmen Retreat From Marines; U.S. Sees Good Security | False | By Michael R. Gordon | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/pro-football-jets-byrd-is-transferred-to-mt-sinai-for-therapy.html | PRO FOOTBALL; Jets' Byrd Is Transferred To Mt. Sinai for Therapy | False | By Timothy W. Smith | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/world/germany-to-try-to-revoke-rights-of-2-neonazis.html | Germany to Try to Revoke Rights of 2 Neo-Nazis | False | By Ferdinand Protzman, | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/consumer-rates-tax-exempt-yields-plunge-taxables-post-slight-rise.html | CONSUMER RATES; Tax-Exempt Yields Plunge; Taxables Post Slight Rise | False | By Anthony Ramirez | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/us/us-will-not-seek-new-investigation-on-loans-to-iraq.html | U.S. WILL NOT SEEK NEW INVESTIGATION ON LOANS TO IRAQ | False | By David Johnston | 1992-12-17 | TX 3-455880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/suddenly-momentum-for-health.html | Suddenly, Momentum for Health | False | | 1992-12-10 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-european-topics-93780362267.html | European Topics | False | ByBrian Knowlton, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/company-briefs-823692.html | COMPANY BRIEFS | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/chip-indicator-posts-3d-rise.html | Chip Indicator Posts 3d Rise | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/pro-basketball-nets-bench-strength-is-merely-a-weakness.html | PRO BASKETBALL; Nets' Bench Strength Is Merely a Weakness | False | By Mike Freeman | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-californias-vietnamese-see-economic-openings-at-home.html | California's Vietnamese See Economic Openings at Home | False | By Robert Frank, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/grim-to-giddy-dining-out-is-in.html | Grim to Giddy : Dining Out Is In | False | By Florence Fabricant | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/world/high-court-in-serbia-clears-way-for-a-challenge-to-the-president.html | High Court in Serbia Clears Way For a Challenge to the President | False | By Chuck Sudetic | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/l-times-square-safety-officers-two-tasks-809092.html | Times Square Safety Officers' Two Tasks | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/ex-official-keeping-963883-lawyer-says.html | Ex-Official Keeping $963,883, Lawyer Says | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/at-work-with-garry-shandling-late-night-tv-ever-more-unreal.html | AT WORK WITH Garry Shandling; Late-Night TV, Ever More Unreal | False | By Bernard Weinraub | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-european-topics-93757179370.html | European Topics | False | ByBrian Knowlton, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/style/IHT-and-maybe-the-italians-have-it-nutrition-panel-seeks-an-ideal-world.html | And Maybe the Italians Have It : Nutrition Panel Seeks An Ideal World Diet | False | By Barry James, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/books/books-books-and-more-books-clinton-an-omnivorous-reader.html | Books, Books and More Books: Clinton an Omnivorous Reader | False | By William H. Honan | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/arts/vincent-gardenia-character-actor-is-dead-at-71.html | Vincent Gardenia, Character Actor, Is Dead at 71 | False | By William Grimes | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/c-corrections-179792.html | Corrections | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/us/2-place-mexican-officials-at-85-killing.html | 2 Place Mexican Officials at '85 Killing | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-hong-kongshowing-off-is-out.html | Hong Kong:Showing Off Is Out | False | By Sally Goll, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-beijingthe-great-mall-of-china.html | BEIJING:The great Mall of China | False | By Jan Wong, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/pro-football-hampton-can-run-but-can-he-thrive.html | PRO FOOTBALL; Hampton Can Run, But Can He Thrive? | False | By Frank Litsky | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-tokyodepartment-stores-grin-and-bear-it-as-bubble-economy-takes-a-bath.html | TOKYO:Department Stores Grin and Bear It as Bubble Economy Takes a Bath | False | By Roger Buckley, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/events-holiday-open-houses-tours.html | Events: Holiday Open Houses, Tours | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/us/watchdog-group-asks-for-inquiry-into-gramm-deal-with-contractor.html | Watchdog Group Asks for Inquiry Into Gramm Deal With Contractor | False | By Adam Clymer | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1992-12-17 | TX 3-455880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/clintonomics-doesnt-need-a-czar.html | Clintonomics Doesn't Need a Czar | False | By James Tobin and Robert M. Solow | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/obituaries/william-l-schaaf-94-professor-and-author.html | William L. Schaaf, 94, Professor and Author | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/key-rates-598992.html | Key Rates | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/currents-a-wright-house-thats-childs-play.html | Currents; A Wright House That's Child's Play | False | By Suzanne Stephens | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/pro-basketball-ex-hoyas-face-off-ewing-vs-mourning.html | PRO BASKETBALL; Ex-Hoyas Face Off: Ewing vs. Mourning | False | By Clifton Brown | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/world/frail-social-compact-is-broken-in-bombay.html | Frail Social Compact Is Broken in Bombay | False | By Sam Howe Verhovek | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/two-tough-tracks-in-somalia.html | Two Tough Tracks in Somalia | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/world/american-vows-millions-to-ex-soviet-science.html | American Vows Millions to Ex-Soviet Science | False | By Celestine Bohlen | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/the-storybook-romance.html | The Storybook Romance | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/IHT-this-is-not-hinduism-and-india-should-not-abide-it.html | This Is Not Hinduism and India Should Not Abide It | False | By Pranay Gupte, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/a-rape-victim-s-desperate-trap.html | A Rape Victim's Desperate Trap | False | By Steven Lee Myers | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/on-baseball-at-capitol-hill-it-s-batters-up.html | ON BASEBALL; At Capitol Hill, It's Batters Up | False | By Claire Smith | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/arts/review-music-out-of-west-africa-a-powerful-voice.html | Review/Music; Out of West Africa, a Powerful Voice | False | By Stephen Holden | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/obituaries/edwin-kenney-jr-50-professor-and-writer.html | Edwin Kenney Jr., 50, Professor and Writer | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-australians-cashing-in-on-east-asia-travel-boom.html | Australians Cashing In On East Asia Travel Boom | False | By Michael Richardson, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/gunman-is-killed-in-a-holdup-attempt.html | Gunman Is Killed In a Holdup Attempt | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/IHT-letters-to-the-editor-90351559807.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-taiwan-takes-time-from-work-to-spend.html | Taiwan Takes Time From Work to Spend | False | By Laurence Zuckerman, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/sports-people-golf-trevino-postpones-his-retirement.html | SPORTS PEOPLE: GOLF; Trevino Postpones His Retirement | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/credit-markets-chrysler-notes-are-well-received.html | CREDIT MARKETS; Chrysler Notes Are Well Received | False | By Jonathan Fuerbringer | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/l-managed-competition-is-not-healthy-answer-808292.html | 'Managed Competition' Is Not Healthy Answer | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/c-corrections-795792.html | Corrections | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/east-side-liquor-clerk-wounded-as-police-free-holdup-hostages.html | East Side Liquor Clerk Wounded As Police Free Holdup Hostages | False | By Richard D. Lyons | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/essay-iraqgate-whitewash.html | Essay; Iraqgate Whitewash | False | By William Safire | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/obituaries/bill-shockley-football-player-55.html | Bill Shockley; Football Player, 55 | False | | 1992-12-17 | TX 3-455880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/news-summary-116992.html | NEWS SUMMARY | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/sides-at-daily-news-set-legal-schedule.html | Sides at Daily News Set Legal Schedule | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/black-man-beaten-in-crown-heights-is-missing.html | Black Man Beaten in Crown Heights Is Missing | False | By Joseph P. Fried | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-growing-appetite-for-western-food-spurs-imports.html | Growing Appetite for Western Food Spurs Imports | False | By Michael Richardson, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/world/serbs-free-road-to-bosnia-airport.html | SERBS FREE ROAD TO BOSNIA AIRPORT | False | By John F. Burns | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/the-neediest-helps-youths-go-to-camp.html | The Neediest Helps Youths Go to Camp | False | By Clifford J. Levy | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/l-managed-competition-is-not-healthy-answer-private-sector-success-812092.html | 'Managed Competition' Is Not Healthy Answer; Private Sector Success | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/world/mission-to-somalia-tv-army-on-the-beach-took-us-by-surprise.html | MISSION TO SOMALIA; TV Army on the Beach Took U.S. by Surprise | False | By Michael R. Gordon | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-of-signature-items-jump-statussymbol-shopping-begins-to-take-hold-sales.html | of 'Signature Items' Jump: Status-Symbol Shopping Begins to Take Hold Sales | False | By MichÃ¨le Leyer, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/world/hundreds-are-dead-in-bolivia-mudslide.html | Hundreds Are Dead In Bolivia Mudslide | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/style/chronicle-352892.html | CHRONICLE | False | By Nadine Brozan | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/mafia-turncoat-testifies-on-gotti-role-in-crime-family-power-struggle.html | Mafia Turncoat Testifies on Gotti Role in Crime Family Power Struggle | False | By Arnold H. Lubasch | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/obituaries/russell-p-saunders-organist-71.html | Russell P. Saunders; Organist, 71 | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/movies/review-television-controlling-the-damage-after-an-environmental-disaster.html | Review/Television; Controlling the Damage After an Environmental Disaster | False | By John J. O'Connor | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/world/us-still-holds-haitians-with-hiv-in-cuba.html | U.S. Still Holds Haitians With H.I.V. in Cuba | False | By Philip J. Hilts | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/iacocca-explores-possibility-of-taking-helm-at-twa.html | Iacocca Explores Possibility Of Taking Helm at T.W.A. | False | By Agis Salpukas | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/skiing-how-skiers-make-points-while-getting-a-lift.html | SKIING; How Skiers Make Points While Getting a Lift | False | By Janet Nelson | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/us/carl-barger-62-team-president-with-pirates-and-florida-marlins.html | Carl Barger, 62, Team President With Pirates and Florida Marlins | False | By Robert Mcg. Thomas Jr. | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/company-news-unilever-picks-chief-for-us-unit.html | COMPANY NEWS; Unilever Picks Chief For U.S. Unit | False | By Anthony Ramirez | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/economic-scene-with-friends-like-these.html | Economic Scene; With Friends Like These . . . | False | By Peter Passell | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/the-media-business-advertising-addenda-metro-north-goes-where-the-fish-are.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Metro-North Goes 'Where the Fish Are' | False | By Adam Bryant | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-japanese-discover-discounts.html | Japanese Discover Discounts | False | By Steven Brull, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/tersely-witness-reveals-her-world-and-its-limits.html | Tersely, Witness Reveals Her World and Its Limits | False | By Jane Fritsch | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/baseball-free-agents-remain-anything-but-free.html | BASEBALL; Free Agents Remain Anything but Free | False | By Murray Chass | 1992-12-17 | TX 3-455880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-meeting-asian-demand-for-products-european-exporters-need-to-focus.html | Meeting Asian Demand for Products: European Exporters Need to Focus Efforts | False | By Joseph Fitchett, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/baseball-maddux-bolts-and-yankees-feel-jilted.html | BASEBALL; Maddux Bolts, and Yankees Feel Jilted | False | By Joe Sexton | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/bid-is-weighed-to-make-sales-tax-rise-permanent-in-suffolk.html | Bid Is Weighed to Make Sales Tax Rise Permanent in Suffolk | False | By John T. McQuiston | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/board-of-education-reinstates-rebels-in-queens-district.html | Board of Education Reinstates Rebels In Queens District | False | By Joseph Berger | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/IHT-america-should-maintain-its-asiapacific-presence.html | America Should Maintain Its Asia-Pacific Presence | False | By Yeo Ning Hong, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/woman-gives-her-account-in-abuse-case.html | Woman Gives Her Account In Abuse Case | False | By Robert Hanley | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/results-plus-719192.html | RESULTS PLUS | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/company-news-sec-studying-trades-in-bank-that-won-bid.html | COMPANY NEWS; S.E.C. Studying Trades In Bank That Won Bid | False | By Kurt Eichenwald | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-tax-haven-rises-out-of-jungle-to-help-steer-private-wealth.html | Tax Haven Rises out of Jungle To Help Steer Private Wealth | False | By Conrad De Aenlle, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-japans-new-wave-tourist-going-it-alone-and-spending-less.html | Japan's New Wave Tourist Going It Alone and Spending Less | False | By Steven Brull, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/currents-a-georgian-look-in-glass.html | Currents; A Georgian Look In Glass | False | By Suzanne Stephens | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-export-success-transforms-societies-income-growth-stirs-middle-class.html | Export Success Transforms Societies: Income Growth Stirs Middle Class Cravings | False | By Michael Richardson, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business-briefs-595492.html | BRIEFS | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/us/the-transition-clinton-team-is-urged-to-reorganize-nation-s-effort-to-fight-aids.html | THE TRANSITION; Clinton Team Is Urged to Reorganize Nation's Effort to Fight AIDS | False | By Philip J. Hilts | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/obituaries/harry-a-fagan-52-led-pastoral-causes.html | Harry A. Fagan, 52; Led Pastoral Causes | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/market-place-struggle-ahead-for-volkswagen.html | Market Place; Struggle Ahead For Volkswagen | False | By Ferdinand Protzman | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/college-basketball-fast-start-boosts-no-5-north-carolina.html | COLLEGE BASKETBALL; Fast Start Boosts No. 5 North Carolina | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/prototypes-of-new-chip-from-japan.html | Prototypes Of New Chip From Japan | False | By Andrew Pollack | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/currents-for-lean-linear-rooms-lean-linear-furniture.html | Currents; For Lean, Linear Rooms, Lean, Linear Furniture | False | By Suzanne Stephens | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/us/50-year-term-in-killing-of-vietnamese-immigrant.html | 50-Year Term in Killing of Vietnamese Immigrant | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/IHT-letters-to-the-editor-93014533859.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/sports-people-boxing-holyfield-says-once-more-he-will-retire.html | SPORTS PEOPLE: BOXING; Holyfield Says Once More He Will Retire | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/world/charles-and-diana-are-separating-amicably.html | Charles and Diana Are Separating 'Amicably' | False | By William E. Schmidt | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/movies/home-video-638192.html | Home Video | False | By Peter M. Nichols | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/transactions-738892.html | Transactions | False | | 1992-12-17 | TX 3-455880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/calendar-plants-crafts-and-judaica.html | Calendar: Plants, Crafts And Judaica | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/question-of-heart-surgery-is-focus-of-clifford-hearing.html | Question of Heart Surgery Is Focus of Clifford Hearing | False | By Richard Perez-Pena | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-european-topics-90591745635.html | European Topics | False | ByBrian Knowlton, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/political-design-well-yes.html | Political Design? Well, Yes | False | By Patricia Leigh Brown | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/us/sexual-partners-on-increase-for-girls.html | Sexual Partners on Increase for Girls | False | By Tamar Lewin | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/fcc-to-propose-incentives-for-local-phone-companies.html | F.C.C. to Propose Incentives For Local Phone Companies | False | By Edmund L. Andrews | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/us/richard-avedon-is-named-new-yorker-photographer.html | Richard Avedon Is Named New Yorker Photographer | False | By Deirdre Carmody | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/sports-of-the-times-a-message-for-maddux-s-machine.html | Sports of The Times; A Message For Maddux's Machine | False | By Dave Anderson | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/a-lecture-on-harassment-don-ts.html | A Lecture on Harassment Don'ts | False | By Sarah Lyall | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/world/mission-to-somalia-french-fault-circus-coverage-of-the-arrival-of-us-troops.html | MISSION TO SOMALIA; French Fault 'Circus' Coverage of the Arrival of U.S. Troops | False | By Alan Riding | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/baseball-those-tumultuous-winter-meetings-conclude-under-a-cloud.html | BASEBALL; Those Tumultuous Winter Meetings Conclude Under a Cloud | False | By Murray Chass | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/sports-people-pro-basketball-california-to-investigate-laker-trainer.html | SPORTS PEOPLE: PRO BASKETBALL; California to Investigate Laker Trainer | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/l-managed-competition-is-not-healthy-answer-stop-picking-on-doctors-811292.html | 'Managed Competition' Is Not Healthy Answer; Stop Picking on Doctors | False | | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/IHT-collectors-willing-to-pay-for-top-quality-the-arts-trade-comes-of-age.html | Collectors Willing to Pay for Top Quality: The Arts Trade Comes of Age | False | By Michael Richardson, International Herald Tribune | 1992-12-17 | TX 3-455880 | | |
| 1992-12-10 | 1992-12-10 | https://www.nytimes.com/1992/12/10/business/company-news-borland-to-lay-off-15-of-its-work-force.html | COMPANY NEWS; Borland to Lay Off 15% of Its Work Force | False | By Lawrence M. Fisher | 1992-12-17 | TX 3-455880 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/art-in-review-350292.html | Art in Review | False | By Roberta Smith | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/us/transition-cabinet-begins-take-shape-clinton-team-takes-shape-with-bentsen-4.html | THE TRANSITION: A Cabinet Begins to Take Shape; CLINTON TEAM TAKES SHAPE WITH BENTSEN AND 4 OTHERS NAMED TO ECONOMIC POSTS | False | By Thomas L Friedman | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/obituaries/stanley-friedman-64-founder-of-law-firm.html | Stanley Friedman, 64, Founder of Law Firm | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/sports-of-the-times-say-this-for-nhl-goofy-eh.html | Sports of The Times; Say This For N.H.L.: Goofy, Eh? | False | By George Vecsey | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/review-opera-probing-a-woman-s-madness.html | Review/Opera; Probing A Woman's Madness | False | By Allan Kozinn | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/the-media-business-bmw-to-modify-lease-ads-after-an-abrams-complaint.html | THE MEDIA BUSINESS; BMW to Modify Lease Ads After an Abrams Complaint | False | By Adam Bryant | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/company-news-diller-acquires-qvc-stake.html | COMPANY NEWS; Diller Acquires QVC Stake | False | By Calvin Sims | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/times-and-a-union-have-tentative-pact.html | Times and a Union Have Tentative Pact | False | | 1992-12-17 | TX 3-455895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/company-news-hemophilia-drug-approved.html | COMPANY NEWS; Hemophilia Drug Approved | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/the-revenge-of-history.html | The Revenge of History | False | By Shashi Tharoor | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/company-news-imcera-group-president-resigns-in-a-shake-up.html | COMPANY NEWS; Imcera Group President Resigns in a Shake-Up | False | By Barnaby J. Feder | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/baseball-a-curious-approach-to-cone.html | BASEBALL; A Curious Approach to Cone | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/world/czechs-and-slovaks-divide-up-assets-on-brink-of-separation.html | Czechs and Slovaks Divide Up Assets on Brink of Separation | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/c-corrections-134892.html | Corrections | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/seasonal-favorites-from-critics-cd-shelves-370792.html | Seasonal Favorites From Critics' CD Shelves | False | By Allan Kozinn | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/us/packwood-offers-apology-without-saying-for-what.html | Packwood Offers Apology Without Saying for What | False | By Martin Tolchin | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/obituaries/morgan-harris-jr-60-an-executive-recruiter.html | Morgan Harris Jr., 60, An Executive Recruiter | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/worldbusiness/IHT-norway-allows-krone-to-float.html | Norway Allows Krone to Float | False | By Carl Gewirtz, International Herald Tribune | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/sports-people-baseball-pena-to-the-pirates.html | SPORTS PEOPLE: BASEBALL; Pena to the Pirates | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/c-corrections-138092.html | Corrections | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/no-headline-268392.html | No Headline | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/producer-prices-fell-0.2-last-month.html | Producer Prices Fell 0.2% Last Month | False | By Robert D. Hershey Jr. | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/key-rates-782092.html | Key Rates | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/worldbusiness/IHT-bundesbank-lifts-m3-target-but-maintains-rates.html | Bundesbank Lifts M-3 Target but Maintains Rates | False | By Brandon Mitchener, International Herald Tribune | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/chambers-street-bargains-and-bagels.html | Chambers Street: Bargains and Bagels | False | By Douglas Martin | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/worldbusiness/IHT-producer-prices-fall-as-jobs-data-improve.html | Producer Prices Fall As Jobs Data Improve | False | By Lawrence Malkin, International Herald Tribune | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/style/chronicle-292192.html | CHRONICLE | False | By Nadine Brozan | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/movies/tv-weekend-imagining-the-details-of-the-royal-troubles.html | TV Weekend; Imagining the Details Of the Royal Troubles | False | By John J. O'Connor | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/news/survey-finds-women-face-sex-bias-in-british-bar.html | Survey Finds Women Face Sex Bias in British Bar | False | By Teresa L. Waite | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/a-10th-anniversary.html | A 10th Anniversary | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/art-in-review-354592.html | Art in Review | False | By Michael Kimmelman | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/robert-lipsyte-a-history-of-hitting-the-snooze-button.html | ROBERT LIPSYTE; A History of Hitting the Snooze Button | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/credit-markets-municipal-bond-volume-to-set-mark.html | CREDIT MARKETS; Municipal Bond Volume to Set Mark | False | By Jonathan Fuerbringer | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/world/mission-to-somalia-2-somalis-killed-in-clash.html | MISSION TO SOMALIA; 2 Somalis Killed in Clash | False | By Eric Schmitt | 1992-12-17 | TX 3-455895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/seasonal-favorites-from-critics-cd-shelves-372392.html | Seasonal Favorites From Critics' CD Shelves | False | By John Rockwell | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/business-digest-655792.html | Business Digest | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/news/a-dupont-family-father-son-fight-goes-to-court.html | A DuPont Family Father-Son Fight Goes to Court | False | By Michael Decourcy Hinds | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/world/un-seeks-wider-role-for-us.html | U.N. Seeks Wider Role for U.S. | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/world/4-european-nations-to-build-a-lower-cost-jet-fighter-plane.html | 4 European Nations to Build a Lower-Cost Jet Fighter Plane | False | By Roger Cohen | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/metro-digest-611592.html | Metro Digest | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/obituaries/john-a-corbett-69-buffalo-broadcaster.html | John A. Corbett, 69, Buffalo Broadcaster | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/seasonal-favorites-from-critics-cd-shelves-080592.html | SEASONAL FAVORITES FROM CRITICS' CD SHELVES | False | By James R. Oestreich | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/world/tan-bien-journal-hanoi-to-show-tourists-hideout-that-eluded-us.html | Tan Bien Journal; Hanoi to Show Tourists Hideout That Eluded U.S. | False | By Philip Shenon | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/company-news-rockefeller-center-trust-to-cut-dividend.html | COMPANY NEWS; Rockefeller Center Trust to Cut Dividend | False | By Claudia H. Deutsch | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/attacker-in-howard-beach-case-to-be-freed.html | Attacker in Howard Beach Case to be Freed | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/4th-guilty-plea-entered-in-officer-s-slaying.html | 4th Guilty Plea Entered in Officer's Slaying | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/teach-us-how-to-be-good-doctors.html | 'Teach Us How to Be Good Doctors' | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/tv-sports-reflections-in-an-unflinching-eye-c-span-meets-baseball.html | TV SPORTS; Reflections in an Unflinching Eye: C-SPAN Meets Baseball | False | By Richard Sandomir | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/a-new-microwave-system-poses-threat-to-cable-tv.html | A New Microwave System Poses Threat to Cable TV | False | By Edmund L. Andrews | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/style/IHT-the-movie-guide-93443158193.html | THE MOVIE GUIDE | False | , International Herald Tribune | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/l-rhetoric-aimed-at-dinkins-on-race-relations-offends-decency-323592.html | Rhetoric Aimed at Dinkins on Race Relations Offends Decency | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/sports-people-basketball-coach-to-be-exonerated.html | SPORTS PEOPLE: BASKETBALL; Coach to Be Exonerated | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/review-art-wolfing-down-modernism-whole.html | Review/Art; Wolfing Down Modernism Whole | False | By Holland Cotter | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/world/yeltsin-declares-political-impasse-on-economic-plan.html | YELTSIN DECLARES POLITICAL IMPASSE ON ECONOMIC PLAN | False | By Serge Schmemann | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/us/judge-may-dismiss-case-in-drug-agent-s-torture.html | Judge May Dismiss Case in Drug Agent's Torture | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/l-bush-never-ignored-the-25th-amendment-357092.html | Bush Never Ignored the 25th Amendment | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/article-065192-no-title.html | Article 065192 -- No Title | False | By Eric Asimov | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/baseball-mets-try-ancient-remedy.html | BASEBALL; Mets Try Ancient Remedy | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/baseball-it-s-winter-but-steinbrenner-is-warming-up.html | BASEBALL; It's Winter, but Steinbrenner Is Warming Up | False | By Jack Curry | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/seasonal-favorites-from-critics-cd-shelves-374092.html | Seasonal Favorites From Critics' CD Shelves | False | By Edward Rothstein | 1992-12-17 | TX 3-455895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/world/britons-doubt-charles-and-diana-will-ever-rule.html | Britons Doubt Charles and Diana Will Ever Rule | False | By William E. Schmidt | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/currency-markets-norway-lets-crown-float-adding-to-strains-in-europe.html | CURRENCY MARKETS; Norway Lets Crown Float, Adding to Strains in Europe | False | By Richard W. Stevenson | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/budget-option-would-raise-gas-tax-in-96.html | Budget Option Would Raise Gas Tax in '96 | False | By Wayne King | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/world/europeans-trying-to-rescue-treaty.html | EUROPEANS TRYING TO RESCUE TREATY | False | By Alan Riding | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/obituaries/helen-st-aubin-69-athlete-who-inspired-film.html | Helen St. Aubin, 69, Athlete Who Inspired Film | False | By Robert Mcg. Thomas Jr. | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/seasonal-favorites-from-critics-cd-shelves-373192.html | Seasonal Favorites From Critics' CD Shelves | False | By Alex Ross | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/us/clinton-says-he-ll-consider-inquiry-into-bank-case-involving-iraq.html | Clinton Says He'll Consider Inquiry Into Bank Case Involving Iraq | False | By Neil A. Lewis | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/restaurants-068692.html | Restaurants | False | By Bryan Miller | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/first-proposal-on-cable-prices.html | First Proposal On Cable Prices | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/world/mission-to-somalia-somali-gunmen-pushed-away-from-capital-take-terror-inland.html | MISSION TO SOMALIA; Somali Gunmen, Pushed Away From Capital, Take Terror Inland | False | By Jane Perlez | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/world/mission-to-somalia-un-wants-somalia-disarmed-before-us-leaves.html | MISSION TO SOMALIA; U.N. Wants Somalia Disarmed Before U.S. Leaves | False | By Elaine Sciolino | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/us/san-antonio-journal-ancient-ritual-for-a-modern-casualty.html | San Antonio Journal; Ancient Ritual for a Modern Casualty | False | By Roberto Suro | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/company-news-flights-of-fancy-in-continental-auction-fliers-can-blaze-a-trail.html | Company News: Flights of Fancy'?; In Continental Auction, Fliers Can Blaze a Trail | False | By Edwin McDowell | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/fernandez-tells-rebels-deadline-is-today.html | Fernandez Tells Rebels Deadline Is Today | False | By Steven Lee Myers | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/seasonal-favorites-from-critics-cd-shelves-369392.html | Seasonal Favorites From Critics' CD Shelves | False | By Bernard Holland | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/us/inside-274892.html | INSIDE | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/abroad-at-home-an-international-pariah.html | Abroad at Home; An International Pariah | False | By Anthony Lewis | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/obituaries/nicholas-l-king-68-press-center-director.html | Nicholas L. King, 68, Press Center Director | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/school-adopts-bid-to-leave-city-college.html | School Adopts Bid to Leave City College | False | By Maria Newman | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/us/university-seeks-a-laboratory-marketplace-link.html | University Seeks a Laboratory-Marketplace Link | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/l-fastest-growing-economies-cut-tax-subsidies-351092.html | Fastest Growing Economies Cut Tax Subsidies | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/world/hatreds-india-hindu-memory-scarred-centuries-sometimes-despotic-islamic-rule.html | The Hatreds of India; Hindu Memory Scarred by Centuries Of Sometimes Despotic Islamic Rule | False | By Edward A. Gargan | 1992-12-17 | TX 3-455895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/movies/review-film-two-marines-and-their-code-on-trial.html | Review/Film; Two Marines and Their Code on Trial | False | By Vincent Canby | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/company-news-ericsson-and-hewlett-packard-phone-system-venture.html | COMPANY NEWS; ERICSSON AND HEWLETT-PACKARD PHONE-SYSTEM VENTURE | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/a-record-breaking-year-for-bank-profits.html | A Record-Breaking Year for Bank Profits | False | By Stephen Labaton | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/news/at-the-bar.html | At the Bar | False | By David Margolick | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/investigation-in-beating-to-continue-says-hynes.html | Investigation in Beating To Continue, Says Hynes | False | By Joseph P. Fried | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/us/about-real-estate-new-and-affordable-east-side-rentals.html | About Real Estate; New and Affordable East Side Rentals | False | By Rachelle Garbarine | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/worldbusiness/IHT-producer-prices-decline.html | Producer Prices Decline | False | , International Herald Tribune | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | By Joan Dupont, International Herald Tribune | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/world/india-issues-a-ban-on-5-rival-groups.html | INDIA ISSUES A BAN ON 5 RIVAL GROUPS | False | By Sanjoy Hazarika | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/brady-urges-tax-changes.html | Brady Urges Tax Changes | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/port-authority-budget-averts-rise-in-fares.html | Port Authority Budget Averts Rise in Fares | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/world/mission-to-somalia-next-goal-for-the-military-dealing-with-realities.html | MISSION TO SOMALIA; Next Goal for the Military : Dealing With Realities | False | By Michael R. Gordon | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/style/chronicle-293092.html | CHRONICLE | False | By Nadine Brozan | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/world/new-disclosures-in-peru-show-plot-s-wide-web.html | New Disclosures in Peru Show Plot's Wide Web | False | By James Brooke | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/company-news-hospitality-franchise-stock-rises-17-on-its-first-day.html | COMPANY NEWS; HOSPITALITY FRANCHISE STOCK RISES 17% ON ITS FIRST DAY | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/us/at-issue-in-school-battle-the-chancellor-himself.html | At Issue in School Battle; the Chancellor Himself | False | By Joseph Berger | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/books/books-of-the-times-stories-that-range-from-bleak-to-bleaker.html | Books of The Times; Stories That Range From Bleak to Bleaker | False | By Michiko Kakutani | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/media-business-advertising-iacocca-just-local-favorite-world-class-brand.html | THE MEDIA BUSINESS: ADVERTISING; Is Iacocca Just a Local Favorite or a World-Class Brand? | False | By Adam Bryant | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/us/tumors-may-suppress-immune-cells-that-fight-cancer-study-finds.html | Tumors May Suppress Immune Cells That Fight Cancer, Study Finds | False | By Natalie Angier | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/new-cable-venture.html | New Cable Venture | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/us/california-moves-to-revitalize-san-francisco-bay.html | California Moves to Revitalize San Francisco Bay | False | By Robert Reinhold | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/l-clinton-s-other-run-358892.html | Clinton's Other Run | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/IHT-letters-to-the-editor-91207848083.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/us/transition-cabinet-begins-take-shape-excerpts-clinton-s-announcement.html | THE TRANSITION: A Cabinet Begins to Take Shape; Excerpts From Clinton's Announcement of Appointments to Economic Posts | False | | 1992-12-17 | TX 3-455895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/review-photography-paris-in-its-prime-posing-for-classic-images.html | Review/Photography; Paris in Its Prime, Posing for Classic Images | False | By Charles Hagen | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/IHT-asian-topics-giving-giant-pandas-more-room-to-roam.html | Asian Topics: Giving Giant Pandas More Room to Roam | False | By Arthur Higbee, International Herald Tribune | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/neediest-offers-help-to-the-deaf.html | Neediest Offers Help To the Deaf | False | By Clifford J. Levy | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/style/IHT-cruising-the-waterways-of-russia.html | Cruising the Waterways of Russia | False | By Vivienne Menkes-Ivry, International Herald Tribune | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/theater/a-theater-is-selected-for-angels-in-america.html | A Theater Is Selected for 'Angels in America' | False | By Bruce Weber | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/piermont-prospers-makeover-hudson-location-location-woody-mia-aid-transformation.html | Piermont Prospers From Makeover on the Hudson; Location, Location, Woody and Mia Aid Transformation From Factories to Galleries | False | By Jacques Steinberg | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/IHT-with-congress-in-mind-he-picks-pragmatic-conservatives-clinton-names-his.html | With Congress in Mind, He Picks Pragmatic Conservatives: Clinton Names His Economics Team | False | By Lawrence Malkin, International Herald Tribune | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/world/lithuania-seeks-a-niche-in-high-technology.html | Lithuania Seeks a Niche in High Technology | False | By Malcolm W. Browne | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/on-my-mind-dinkins-and-hasidim.html | On My Mind; Dinkins and Hasidim | False | By A. M. Rosenthal | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/obituaries/francis-brennan-82-retired-art-director.html | Francis Brennan, 82, Retired Art Director | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/college-basketball-pirates-hurley-finds-a-mammoth-opening.html | COLLEGE BASKETBALL; Pirates' Hurley Finds A Mammoth Opening | False | By William C. Rhoden | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/the-packwood-problem.html | The Packwood Problem | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/music-in-churches-and-concert-halls-oratorios-in-abundance.html | Music in Churches and Concert Halls; Oratorios in Abundance | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/baseball-yankees-finally-get-it-right-and-land-a-lefty.html | BASEBALL; Yankees Finally Get It Right and Land a Lefty | False | By Jack Curry | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/theater/also-jazz-dance-drama.html | Also Jazz, Dance, Drama | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/defense-attacks-mafia-turncoat-s-credibility.html | Defense Attacks Mafia Turncoat's Credibility | False | By Arnold H. Lubasch | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/us/school-program-for-poor-is-failing-a-panel-says.html | School Program for Poor Is Failing, a Panel Says | False | By William Celis 3d | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/market-place-here-s-a-pitch-to-hang-up-on.html | Market Place; Here's a Pitch To Hang Up On | False | By Kurt Eichenwald | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/pop-jazz-a-voice-born-of-emotion-and-a-painstaking-approach.html | Pop/Jazz; A Voice Born of Emotion and a Painstaking Approach | False | By Karen Schoemer | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/seasonal-favorites-from-critics-cd-shelves-371592.html | Seasonal Favorites From Critics' CD Shelves | False | By James R. Oestreich | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/us/us-seeks-to-make-transit-workers-take-breath-tests-for-alcohol.html | U.S. Seeks to Make Transit Workers Take Breath Tests for Alcohol | False | By John H. Cushman Jr. | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/movies/review-film-kermit-etc-do-dickens-up-green.html | Review/Film; Kermit, Etc. Do Dickens Up Green | False | By Janet Maslin | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/fire-guts-st-agnes-a-historic-manhattan-church.html | Fire Guts St. Agnes, a Historic Manhattan Church | False | By Robert D. McFadden | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/american-express-substance-over-style.html | American Express: Substance Over Style? | False | By Allen R. Myerson | 1992-12-17 | TX 3-455895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/pro-football-is-he-gone-as-the-giants-drop-games-handley-has-dropped-hints.html | PRO FOOTBALL; Is He Gone? As the Giants Drop Games, Handley Has Dropped Hints | False | By Frank Litsky | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/world/croats-return-to-stronghold-on-adriatic.html | Croats Return To Stronghold On Adriatic | False | By John F. Burns | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/l-fastest-growing-economies-cut-tax-subsidies-advertising-body-blow-353792.html | Fastest Growing Economies Cut Tax Subsidies; Advertising Body Blow | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/baseball-baseball-executives-are-taken-to-task.html | BASEBALL; Baseball Executives Are Taken To Task | False | By Claire Smith | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/results-plus-840192.html | RESULTS PLUS | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/the-clinton-anti-gridlock-team.html | The Clinton Anti-Gridlock Team | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/us/transition-eye-toward-wall-street-capitol-hill-promises-before-policies.html | The Transition: An Eye Toward Wall Street and Capitol Hill; Promises Before Policies | False | By David E. Rosenbaum | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/obituaries/julian-roth-91-dies-architectural-designer.html | Julian Roth, 91, Dies; Architectural Designer | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/defense-cross-examines-woman-in-assault-case.html | Defense Cross-Examines Woman in Assault Case | False | By Robert Hanley | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/style/IHT-friends-boors-and-bores-in-the-air.html | Friends, Boors and Bores in the Air | False | By Roger Collis, International Herald Tribune | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/whitefaced-greenbacks.html | White-Faced Greenbacks | False | By Alan M. Stahl | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/company-news-stock-falls-at-a-maker-of-chips.html | COMPANY NEWS; Stock Falls At a Maker Of Chips | False | By Lawrence M. Fisher | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/college-basketball-walker-leaves-team-uconn-pummels-yale.html | COLLEGE BASKETBALL; Walker Leaves Team; UConn Pummels Yale | False | By William N. Wallace | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/company-news-california-retailer-settles-suit-on-customer-privacy.html | COMPANY NEWS; California Retailer Settles Suit on Customer Privacy | False | By Andrea Adelson | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/transactions-875492.html | TRANSACTIONS | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/news-summary-267592.html | NEWS SUMMARY | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/college-basketball-one-good-half-ends-23-game-frustration.html | COLLEGE BASKETBALL; One Good Half Ends 23-Game Frustration | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/IHT-asian-topics-92050187890.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/world/germany-moves-to-ban-a-second-neonazi-party.html | Germany Moves to Ban a Second Neo-Nazi Party | False | By Ferdinand Protzman | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/pro-basketball-anderson-puts-in-triple-time.html | PRO BASKETBALL; Anderson Puts in Triple Time | False | By Mike Freeman | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/company-news-344292.html | COMPANY NEWS | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/metropolitan-opera.html | Metropolitan Opera | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/l-don-t-equate-syphilis-with-invaders-ills-356192.html | Don't Equate Syphilis With Invaders' Ills | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/l-how-censorship-efforts-by-religious-right-disrupt-education-328692.html | How Censorship Efforts by Religious Right Disrupt Education | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/sports-people-college-football-top-award-to-stallings.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Top Award to Stallings | False | | 1992-12-17 | TX 3-455895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/movies/review-film-enough-true-love-for-two.html | Review/Film; Enough True Love For Two | False | By Vincent Canby | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/obituaries/harry-ellerbe-actor-and-director-91.html | Harry Ellerbe, Actor and Director, 91 | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/us/the-transition-man-in-the-news-lloyd-millard-bentsen-jr-insider-for-the-treasury.html | THE TRANSITION: Man in the News -- Lloyd Millard Bentsen Jr.; Insider for the Treasury | False | By Adam Clymer | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/dinkins-picks-an-educator-as-a-deputy.html | Dinkins Picks An Educator As-a Deputy | False | By James C. McKinley Jr. | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/us/transition-eye-toward-wall-street-capitol-hill-clinton-s-budget-office-will.html | THE TRANSITION: An Eye Toward Wall Street and Capitol Hill; Clinton's Budget Office Will Differ From Bush's in Both Style and Substance | False | By Steven Greenhouse | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/world/mission-to-somalia-somali-welcome-aside-the-marines-are-jittery.html | MISSION TO SOMALIA; Somali Welcome Aside, The Marines Are Jittery | False | By Eric Schmitt | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/sports-people-baseball-bonds-to-wear-no-25.html | SPORTS PEOPLE: BASEBALL; Bonds to Wear No. 25 | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/our-towns-jolly-old-elves-toiling-in-december-s-dream-factory.html | OUR TOWNS; Jolly Old Elves Toiling in December's Dream Factory | False | By Andrew H. Malcolm | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/aids-panel-urges-condoms-for-students.html | AIDS Panel Urges Condoms for Students | False | By Wayne King | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/theater/review-theater-being-gay-and-naked-in-america.html | Review/Theater; Being Gay and Naked In America | False | By Mel Gussow | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/on-pro-basketball-georgetown-alumni-clash-at-the-garden.html | ON PRO BASKETBALL; Georgetown Alumni Clash at The Garden | False | By Harvey Araton | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/for-crown-hts-figure-a-life-on-streets.html | For Crown Hts. Figure, a Life on Streets | False | By Raymond Hernandez | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/the-media-business-advertising-addenda-people-341392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Adam Bryant | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/IHT-ec-summit-taskbreathe-life-into-european-unity.html | EC Summit Task:Breathe Life Into European Unity | False | By Tom Redburn, International Herald Tribune | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/review-dance-ailey-season-begins.html | Review/Dance; Ailey Season Begins | False | By Anna Kisselgoff | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/l-fastest-growing-economies-cut-tax-subsidies-debtors-folly-352992.html | Fastest Growing Economies Cut Tax Subsidies; Debtors' Folly | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/sports-people-auto-racing-mears-says-he-will-retire.html | SPORTS PEOPLE: AUTO RACING; Mears Says He Will Retire | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/obituaries/tom-cunningham-32-worker-with-the-deaf.html | Tom Cunningham, 32, Worker With the Deaf | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/IHT-letters-to-the-editor-91480895611.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/e-corrections-135692.html | Corrections | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/art-in-review-349992.html | Art in Review | False | By Roberta Smith | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/us/archbishop-may-70-resigns-as-chief-prelate-in-st-louis.html | Archbishop May, 70, Resigns As Chief Prelate in St. Louis | False | | 1992-12-17 | TX 3-455895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/across-the-us-immigrants-find-the-land-of-resentment.html | Across the U.S., Immigrants Find the Land of Resentment | False | By Deborah Sontag | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/wounded-plainclothes-officer-plans-to-sue.html | Wounded Plainclothes Officer Plans to Sue | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/nfl-and-players-move-closer-to-an-agreement.html | N.F.L. and Players Move Closer to an Agreement | False | By Robert Mcg. Thomas Jr. | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/the-media-business-advertising-addenda-accounts-507092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/hockey-nhl-is-going-to-disneyland-and-south-florida-too.html | HOCKEY; N.H.L. Is Going to Disneyland, and South Florida, Too | False | By Joe Lapointe | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/mr-barr-s-cloud-growing-darker.html | Mr. Barr's Cloud: Growing Darker | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/theater/review-theater-a-rosy-view-of-a-golden-age.html | Review/Theater; A Rosy View of a Golden Age | False | By Frank Rich | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/IHT-letters-to-the-editor-91246480011.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/movies/review-film-michelle-pfeiffer-in-a-tale-of-a-1960-s-interracial-friendship.html | Review/Film; Michelle Pfeiffer in a Tale of a 1960's Interracial Friendship | False | By Janet Maslin | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/IHT-edinburgh-neednt-be-too-polite.html | Edinburgh Needn't Be Too Polite | False | By Brian Beedham, International Herald Tribune | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/company-news-exxon-will-sell-a-big-new-jersey-refinery-to-tosco.html | COMPANY NEWS; EXXON WILL SELL A BIG NEW JERSEY REFINERY TO TOSCO | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/music-in-churches-and-concert-halls.html | Music in Churches and Concert Halls | False | | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/son-is-insider-in-mca-case-sec-says.html | Son Is Insider in MCA Case, S.E.C. Says | False | By Diana B. Henriques | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/defense-dept-warns-on-shoreham-exports.html | Defense Dept. Warns on Shoreham Exports | False | By Josh Barbanel | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/world/bolivians-may-never-know-rock-slide-s-toll.html | Bolivians May Never Know Rock Slide's Toll | False | By Nathaniel C. Nash | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/college-football-torretta-s-no-1-backup-older-brother-who-went-before-at-miami.html | COLLEGE FOOTBALL; Torretta's No. 1 Backup: the Older Brother Who Went Before at Miami | False | By Malcolm Moran | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/pro-basketball-hornets-pick-the-lock-at-garden.html | PRO BASKETBALL; Hornets Pick The Lock At Garden | False | By Clifton Brown | 1992-12-17 | TX 3-455895 | | |
| 1992-12-11 | 1992-12-11 | https://www.nytimes.com/1992/12/11/business/allstate-s-storm-loss-rises-40.html | Allstate's Storm Loss Rises 40% | False | By Peter Kerr | 1992-12-17 | TX 3-455895 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/sports-people-baseball-maldonado-to-cubs.html | SPORTS PEOPLE: BASEBALL; Maldonado to Cubs | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/pro-basketball-orlando-magic-the-team-that-fell-to-earth.html | PRO BASKETBALL; Orlando Magic the Team That Fell to Earth | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/results-plus-193992.html | RESULTS PLUS | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/IHT-partners-in-edinburgh-seek-deadline-of-mid1993-for-ratification-of.html | Partners, in Edinburgh, Seek Deadline Of Mid-1993 for Ratification of Treaty: Britain and Denmark Pressed on EC Union | False | By Tom Redburn, International Herald Tribune | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/your-money/IHT-more-of-the-same-in-93-but-opportunities-lurk.html | More of the Same in '93, but Opportunities Lurk | False | By Gerald Holtham, International Herald Tribune | 1992-12-21 | TX 3-455878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/c-corrections-538192.html | Corrections | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/wise-stores-reports-earnings-for-qtr-to-oct-31.html | Wise Stores reports earnings for Qtr to Oct 31 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/company-news-bolar-chief-a-founder-steps-down.html | COMPANY NEWS; Bolar Chief, A Founder, Steps Down | False | By Milt Freudenheim | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/pro-basketball-next-stop-for-nets-is-home-of-the-true-test.html | PRO BASKETBALL; Next Stop for Nets Is Home of the True Test | False | By Mike Freeman | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/opinion/6-children-and-10-abortions-in-15-years.html | 6 Children and 10 Abortions in 15 Years | False | By Libby Antarsh | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/IHT-american-topics-taking-the-trauma-out-of-report-cards.html | American Topics: Taking the Trauma Out of Report Cards | False | By Arthur Higbee, International Herald Tribune | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/metro-digest-802492.html | METRO DIGEST | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/style/chronicle-524192.html | CHRONICLE | False | By Nadine Brozan | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/us/economic-recovery-gaining-momentum.html | Economic Recovery Gaining Momentum | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/college-football-another-storm-for-torretta-to-weather.html | COLLEGE FOOTBALL; Another Storm For Torretta To Weather | False | By Malcolm Moran | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/opinion/where-public-meets-private.html | Where Public Meets Private | False | By Mark K. Shriver | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/opinion/a-bad-bet-for-sports.html | A Bad Bet for Sports | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/inside-688992.html | INSIDE | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/it-was-not-a-hurricane-but-a-heck-of-an-impostor.html | It Was Not a Hurricane, But a Heck of an Impostor | False | By William K. Stevens | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/IHT-american-dream-a-star-in-italy-kukoc-apparently-has-shelved-his.html | American Dream : A Star in Italy, Kukoc Apparently Has Shelved His | False | By Ian Thomsen, International Herald Tribune | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/parole-order-faces-review-by-the-state.html | Parole Order Faces Review By the State | False | By Joseph P. Fried | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/opinion/bill-clinton-s-pragmatists.html | Bill Clinton's Pragmatists | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/company-news-gm-delays-production-of-electric-car.html | COMPANY NEWS; G.M. DELAYS PRODUCTION OF ELECTRIC CAR | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/sports-people-baseball-orioles-get-reynolds.html | SPORTS PEOPLE: BASEBALL; Orioles Get Reynolds | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/obituaries/william-sonenshine-lawyer-63.html | William Sonenshine, Lawyer, 63 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/us/robb-to-go-before-jury-again-lawyers-say.html | Robb to Go Before Jury Again, Lawyers Say | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/your-money/IHT-briefcase-92316001068.html | BRIEFCASE | False | , International Herald Tribune | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/storm-s-havoc-connecticut-vise-coastal-flooding-blanketing-snowfall.html | THE STORM'S HAVOC: Connecticut; A Vise of Coastal Flooding And a Blanketing Snowfall | False | By George Judson | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/marcus-corp-reports-earnings-for-qtr-to-nov-12.html | Marcus Corp. reports earnings for Qtr to Nov 12 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/theater/review-performance-art-a-dream-world-where-passion-rules.html | Review/Performance Art; A Dream World Where Passion Rules | False | By Stephen Holden | 1992-12-21 | TX 3-455878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/opinion/l-si-ferry-clock-would-overshadow-the-battery-532292.html | S.I. Ferry Clock Would Overshadow the Battery | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/news/investing-who-manages-a-fund-that-can-be-top-secret.html | INVESTING; Who Manages A Fund? That Can Be Top Secret | False | By Susan Antilla | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/the-storm-s-havoc-scenes-a-day-the-sea-was-more-than-just-a-view.html | THE STORM'S HAVOC: Scenes; A Day the Sea Was More Than Just a View | False | By Catherine S. Manegold | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/company-news-twa-sees-stock-as-worthless-under-bankruptcy.html | COMPANY NEWS; T.W.A. SEES STOCK AS WORTHLESS UNDER BANKRUPTCY | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/arts/review-jazz-an-adventurous-farewell.html | Review/Jazz; An Adventurous Farewell | False | By Peter Watrous | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/arts/review-music-a-messiah-looks-back-to-premiere-in-dublin.html | Review/Music; A 'Messiah' Looks Back to Premiere in Dublin | False | By James R. Oestreich | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/opinion/l-can-t-an-ad-play-off-new-york-s-problems-531492.html | Can't an Ad Play Off New York's Problems? | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/transactions-266892.html | Transactions | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/your-money/IHT-shopping-for-retailers-sharesno-impulse-buying.html | Shopping for Retailers' Shares:No Impulse Buying | False | By Conrad De Aenlle, International Herald Tribune | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/yankees-and-boggs-pursuing-each-other.html | Yankees And Boggs Pursuing Each Other | False | By Jack Curry | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/us/in-a-first-duke-u-names-a-woman-president.html | In a First, Duke U. Names a Woman President | False | By Anthony Depalma | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/woman-held-in-slaying-of-relatives.html | Woman Held In Slaying Of Relatives | False | By Raymond Hernandez | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/pro-football-giants-planning-a-rotation-of-rookies.html | PRO FOOTBALL; Giants Planning a Rotation of Rookies | False | By Frank Litsky | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/world/berlin-journal-a-look-into-the-violent-world-of-a-young-neo-nazi.html | Berlin Journal; A Look Into the Violent World of a Young Neo-Nazi | False | By Stephen Kinzer | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/hamilton-group-reports-earnings-for-qtr-to-oct-31.html | Hamilton Group reports earnings for Qtr to Oct 31 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/news-summary-689792.html | NEWS SUMMARY | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/IHT-american-topics-93649476533.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/circuit-city-stores-reports-earnings-for-qtr-to-nov-30.html | Circuit City Stores reports earnings for Qtr to Nov 30 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/macy-reports-a-narrower-loss-in-quarter.html | Macy Reports a Narrower Loss in Quarter | False | By Kenneth N. Gilpin | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/more-on-the-storm.html | More on the Storm | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/us/the-transition-an-unorthodox-choice-for-economic-adviser.html | THE TRANSITION; An Unorthodox Choice For Economic Adviser | False | By Sylvia Nasar | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/hockey-islanders-ferraro-breaks-leg.html | HOCKEY; Islanders' Ferraro Breaks Leg | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/world/clinton-urges-stronger-us-stand-on-enforcing-bosnia-flight-ban.html | Clinton Urges Stronger U.S. Stand On Enforcing Bosnia Flight Ban | False | By Elaine Sciolino | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/us/exiting-cabinet-member-leading-china-trip.html | Exiting Cabinet Member Leading China Trip | False | By Keith Bradsher | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/no-headline-727392.html | No Headline | False | | 1992-12-21 | TX 3-455878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/world/pentagon-says-killing-of-2-somalis-may-have-been-accidental.html | Pentagon Says Killing of 2 Somalis May Have Been Accidental | False | By Michael R. Gordon | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/us/henry-baldwin-96-a-research-forester-and-an-early-skier.html | Henry Baldwin, 96, A Research Forester And an Early Skier | False | By Wolfgang Saxon | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/arts/review-dance-an-ailey-tribute-to-dizzy-gillespie.html | Review/Dance; An Ailey Tribute to Dizzy Gillespie | False | By Anna Kisselgoff | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/world/british-press-will-keep-up-royal-chase.html | British Press Will Keep Up Royal Chase | False | By Richard W. Stevenson | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/tapping-the-rich-may-prove-tricky.html | Tapping the Rich May Prove Tricky | False | By Sylvia Nasar | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/us/beliefs-972192.html | Beliefs | False | By Peter Steinfels | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/2-at-store-charged-in-attack-on-customer.html | 2 at Store Charged in Attack on Customer | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/company-briefs-550093.html | COMPANY BRIEFS | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/worldbusiness/IHT-bank-of-japan-stands-pat-despite-slump.html | Bank of Japan Stands Pat Despite Slump | False | By Steven Brull, International Herald Tribune | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/storms-havoc-new-york-city-for-one-stormy-day-new-york-was-not-for-blase.html | THE STORM'S HAVOC: New York City; For One Stormy Day, New York Was Not for the Blase | False | By N. R. Kleinfield | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/crown-books-reports-earnings-for-qtr-to-oct-31.html | Crown Books reports earnings for Qtr to Oct 31 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/carl-karcher-enterprises-reports-earnings-for-qtr-to-nov-2.html | Carl Karcher Enterprises reports earnings for Qtr to Nov 2 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/news/the-time-for-tax-planning-is-right-now.html | The Time for Tax Planning Is Right Now | False | By John H. Cushman Jr. | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/us/the-transition-clinton-plans-early-meeting-with-mexico-s-leader.html | THE TRANSITION; Clinton Plans Early Meeting With Mexico's Leader | False | By Keith Bradsher | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/opinion/manuel-noriega-prisoner-of-war.html | Manuel Noriega, Prisoner of War | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/us/ed-krause-79-the-true-legend-of-notre-dame.html | Ed Krause, 79, the 'True Legend' of Notre Dame | False | By Robert Mcg. Thomas Jr. | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/arts/classical-music-in-review-544692.html | Classical Music in Review | False | By Bernard Holland | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/at-fire-scarred-church-hopes-but-no-decisions.html | At Fire-Scarred Church, Hopes, but No Decisions | False | By David W. Dunlap | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/bridge-136092.html | Bridge | False | By Alan Truscott | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/about-new-york-a-daughter-redemption-and-smiles-in-1-package.html | ABOUT NEW YORK; A Daughter, Redemption And Smiles In 1 Package | False | By Michael T. Kaufman | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/allercare-inc-reports-earnings-for-qtr-to-oct-31.html | Allercare Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/opinion/l-focus-on-afghans-should-not-be-for-drugs-529292.html | Focus on Afghans Should Not Be for Drugs | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/ldi-corp-reports-earnings-for-qtr-to-oct-31.html | LDI Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/c-corrections-537392.html | Corrections | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/arts/review-music-don-pasquale-in-juilliard-s-youthful-embrace.html | Review/Music; 'Don Pasquale' in Juilliard's Youthful Embrace | False | By Bernard Holland | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/jimbo-s-jumbos-inc-reports-earnings-for-qtr-to-oct-31.html | Jimbo's Jumbos Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-21 | TX 3-455878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/trak-auto-corp-reports-earnings-for-qtr-to-oct-31.html | Trak Auto Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/harvey-group-inc-reports-earnings-for-qtr-to-oct-31.html | Harvey Group Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/reporter-s-notebook-big-deals-in-a-yearbook-face-a-childlike-accuser.html | REPORTER'S NOTEBOOK; Big Deals in a Yearbook Face a Childlike Accuser | False | By Robert Hanley | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/arts/classical-music-in-review-543892.html | Classical Music in Review | False | By Allan Kozinn | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/florio-s-panel-defends-plan-to-slow-aids.html | Florio's Panel Defends Plan To Slow AIDS | False | By Wayne King | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/opinion/the-school-board-s-confusing-signals.html | The School Board's Confusing Signals | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/sports-of-the-times-casting-the-first-stone.html | Sports of The Times; Casting The First Stone | False | By William C. Rhoden | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/us/the-transition-woman-in-the-news-emphasis-on-action-donna-edna-shalala.html | THE TRANSITION: Woman in the News; Emphasis On Action: Donna Edna Shalala | False | By Susan Chira | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/comptronix-dismisses-chief-in-bogus-earnings-scandal.html | Comptronix Dismisses Chief In Bogus-Earnings Scandal | False | By Kurt Eichenwald | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/world/2-somali-factional-leaders-pledge-to-end-the-fighting.html | 2 Somali Factional Leaders Pledge to End the Fighting | False | By Jane Perlez | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/us/bitter-feud-among-justices-rocks-pennsylvania-court.html | Bitter Feud Among Justices Rocks Pennsylvania Court | False | By Michael Decourcy Hinds | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/us/the-transition-clinton-widens-his-circle-naming-4-social-activists.html | THE TRANSITION; Clinton Widens His Circle, Naming 4 Social Activists | False | By Gwen Ifill | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/opinion/heathers-mommies-vs-heathers-parents.html | Heather's Mommies vs. Heather's Parents | False | By Richard Vigilante | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/genesee-corp-reports-earnings-for-qtr-to-oct-31.html | Genesee Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/q-a-575592.html | Q & A | False | By Leonard Sloane | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/opinion/l-si-ferry-clock-would-overshadow-the-battery-an-inappropriate-icon-540392.html | S.I. Ferry Clock Would Overshadow the Battery; An Inappropriate Icon | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/obituaries/aaron-kellner-78-who-created-a-blood-supply-network-is-dead.html | Aaron Kellner, 78, Who Created A Blood-Supply Network, Is Dead | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/sports-people-baseball-marlins-woo-santiago.html | SPORTS PEOPLE: BASEBALL; Marlins Woo Santiago | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/eaton-vance-reports-earnings-for-qtr-to-oct-31.html | Eaton Vance reports earnings for Qtr to Oct 31 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/us/transition-clinton-s-choice-reich-hints-stepped-up-role-for-labor-department.html | THE TRANSITION; Clinton's Choice of Reich Hints at a Stepped-Up Role for Labor Department | False | By Steven Greenhouse | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/cabre-exploration-reports-earnings-for-qtr-to-oct-31.html | Cabre Exploration reports earnings for Qtr to Oct 31 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/world/yeltsin-to-meet-foes-in-attempt-to-end-power-rift.html | Yeltsin to Meet Foes in Attempt to End Power Rift | False | By Celestine Bohlen | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/us/environmental-truce-clears-smoke-in-rice-fields.html | Environmental Truce Clears Smoke in Rice Fields | False | By Robert Reinhold | 1992-12-21 | TX 3-455878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/us/charge-in-weinberger-case-that-caused-furor-before-election-is-thrown-out.html | Charge in Weinberger Case That Caused Furor Before Election Is Thrown Out | False | By David Johnston | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/hockey-terreri-keeps-penguins-on-the-short-end.html | HOCKEY; Terreri Keeps Penguins on the Short End | False | By Alex Yannis | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/novell-inc-reports-earnings-for-qtr-to-oct-31.html | Novell Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/worldbusiness/IHT-economic-scene-southeast-asia-worries-about-closer.html | ECONOMIC SCENE: Southeast Asia Worries About Closer EC Union | False | By Michael Richardson, International Herald Tribune | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/biospecifics-technologies-reports-earnings-for-qtr-to-oct-31.html | BioSpecifics Technologies reports earnings for Qtr to Oct 31 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/company-news-pacific-telesis-plans-to-split-in-two.html | COMPANY NEWS; Pacific Telesis Plans to Split in Two | False | By Anthony Ramirez | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/opinion/l-si-ferry-clock-would-overshadow-the-battery-view-from-richmond-541192.html | S.I. Ferry Clock Would Overshadow the Battery; View From Richmond | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/opinion/observer-weave-me-no-spell.html | Observer; Weave Me No Spell | False | By Russell Baker | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/your-money/IHT-for-art-lovers-borrowing-to-buy-is-an-exacting-science.html | For Art Lovers, Borrowing to Buy Is an Exacting Science | False | By Aline Sullivan, International Herald Tribune | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/us/storm-s-havoc-commuting-going-point-point-b-becomes-mission-chaos.html | THE STORM'S HAVOC: Commuting; Going From Point A To Point B Becomes A Mission of Chaos | False | By James Dao | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/fernandez-and-board-in-queens-exchange-invitations-to-meet-on-curriculum.html | Fernandez and Board in Queens Exchange Invitations to Meet on Curriculum | False | By Steven Lee Myers | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/storm-s-havoc-westchester-day-falling-limbs-power-failures-phone-disruptions.html | THE STORM'S HAVOC: Westchester; Day of Falling Limbs, Power Failures and Phone Disruptions | False | By Ari L. Goldman | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/opinion/l-why-political-democracy-hurts-russia-s-economic-freedom-530692.html | Why Political Democracy Hurts Russia's Economic Freedom | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/your-money/IHT-german-firm-finds-money-talks-english.html | German Firm Finds Money Talks English | False | By M.b., International Herald Tribune | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/news/banking-charges-for-accounts-grow-more-expensive.html | BANKING; Charges for Accounts Grow More Expensive | False | By Michael Quint | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/news/funds-watch-new-offerings-with-lower-charges.html | FUNDS WATCH; New Offerings With Lower Charges | False | By Carole Gould | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/your-money/IHT-for-airlines-lean-years-may-be-ending.html | For Airlines, Lean Years May Be Ending | False | By Katherine Burton, International Herald Tribune | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/c-corrections-539092.html | Corrections | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/IHT-american-topics-90883462737.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/man-beaten-in-crown-hts-resurfaces.html | Man Beaten in Crown Hts. Resurfaces | False | By Alison Mitchell | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/worldbusiness/IHT-but-budget-squeeze-limits-scope-of-action-ec.html | But Budget Squeeze Limits Scope of Action : EC Mouths Words of Growth | False | By Erik Ipsen, International Herald Tribune | 1992-12-21 | TX 3-455878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/sports-people-college-football-seems-like-old-times-as-majors-rejoins-pitt.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Seems Like Old Times As Majors Rejoins Pitt | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/archives/caveat-emptor-extended-warranties-are-a-good-deal-for-the-seller.html | CAVEAT EMPTOR; Extended Warranties Are a Good Deal, for the Seller | True | By Rachelle Garbarine | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/bc-sugar-reports-earnings-for-qtr-to-sept-30.html | BC Sugar reports earnings for Qtr to Sept 30 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/obituaries/selden-d-bacon-84-professor-and-expert-on-alcohol-abuse.html | Selden D. Bacon, 84, Professor and Expert On Alcohol Abuse | False | By Wolfgang Saxon | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/hockey-nhl-goes-to-the-hoop-for-first-commissioner.html | HOCKEY; N.H.L. Goes to the Hoop for First Commissioner | False | By Joe Lapointe | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/home-shopping-network-reports-earnings-for-qtr-to-nov-30.html | Home Shopping Network reports earnings for Qtr to nov 30 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/survey-doubles-hurricane-cost-estimate.html | Survey Doubles Hurricane Cost Estimate | False | By Peter Kerr | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/news/decision-time-for-tax-planners.html | Decision Time For Tax Planners | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/police-cadet-shot-in-traffic-dispute.html | Police Cadet Shot In Traffic Dispute | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/judge-bars-broadcasters-from-farrow-allen-case.html | Judge Bars Broadcasters From Farrow-Allen Case | False | By Richard Perez-Pena | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/doll-gives-identity-to-down-syndrome-children.html | Doll Gives Identity to Down Syndrome Children | False | By Melinda Henneberger | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/centel-holders-clear-merger-with-sprint.html | Centel Holders Clear Merger With Sprint | False | By Barnaby J. Feder | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/world/challenger-steps-up-attack-on-serbian-leader.html | Challenger Steps Up Attack on Serbian Leader | False | By Chuck Sudetic | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/the-storm-s-havoc-new-jersey-swamped-and-powerless-thousands-flee-shoreline.html | THE STORM'S HAVOC: New Jersey; Swamped and Powerless, Thousands Flee Shoreline | False | By Joseph F. Sullivan | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/world/aid-officials-in-somalia-take-an-optimistic-view.html | Aid Officials in Somalia Take an Optimistic View | False | By Donatella Lorch | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/national-semiconductor-reports-earnings-for-qtr-to-nov-29.html | National Semiconductor reports earnings for Qtr to Nov 29 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/greenwich-financial-reports-earnings-for-qtr-to-sept-30.html | Greenwich Financial reports earnings for Qtr to Sept 30 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/the-storm-s-havoc-getting-there-what-to-expect-today.html | THE STORM'S HAVOC: GETTING THERE; What to Expect Today | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/style/chronicle-523392.html | CHRONICLE | False | By Nadine Brozan | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/dart-group-reports-earnings-for-qtr-to-oct-31.html | Dart Group reports earnings for Qtr to Oct 31 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/asa-ltd-reports-earnings-for-year-as-of-nov-30.html | ASA Ltd. reports earnings for Year As of Nov 30 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/arts/classical-music-in-review-284692.html | Classical Music in Review | False | By James R. Oestreich | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/hockey-lowe-on-the-way-king-in-a-replay.html | HOCKEY; Lowe on the Way; King in a Replay | False | By Jennifer Frey | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/storm-s-havoc-long-island-degree-ferocity-shocks-place-that-used-storms.html | THE STORM'S HAVOC: Long Island; Degree of Ferocity Shocks a Place That Is Used to Storms | False | By Jonathan Rabinovitz | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/insurance-futures-begin-trading.html | Insurance Futures Begin Trading | False | By Barnaby J. Feder | 1992-12-21 | TX 3-455878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/school-costs-exceed-the-state-average-by-35-study-shows.html | School Costs Exceed the State Average by 35%, Study Shows | False | By Dennis Hevesi | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/arts/new-start-for-an-old-opera-in-berlin.html | New Start for an Old Opera in Berlin | False | By John Rockwell | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/big-jumps-are-posted-for-sales.html | Big Jumps Are Posted For Sales | False | By Robert D. Hershey Jr. | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/IHT-a-humiliating-3-million-title-bout.html | A 'Humiliating' $3 Million Title Bout? | False | By Ian Thomsen, International Herald Tribune | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/key-rates-109292.html | Key Rates | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/pro-basketball-knicks-2-big-questions-intensity-and-smith.html | PRO BASKETBALL; Knicks' 2 Big Questions: Intensity and Smith | False | By Clifton Brown | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/climbing-his-way-back-with-help-from-neediest.html | Climbing His Way Back, With Help From Neediest | False | By Clifford J. Levy | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/storm-s-havoc-overview-storm-lashes-new-york-region-with-rain-gales-flooding.html | THE STORM'S HAVOC: The Overview; STORM LASHES NEW YORK REGION WITH RAIN, GALES AND FLOODING | False | By Robert D. McFadden | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/sports-people-college-football-huskies-investigation.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Huskies Investigation | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/worldbusiness/IHT-efta-puts-future-in-swedish-hands.html | EFTA Puts Future in Swedish Hands | False | By Robert L. Kroon, International Herald Tribune | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/figure-skating-boitano-s-return-to-the-future.html | FIGURE SKATING; Boitano's Return to the Future | False | By Filip Bondy | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/world/japan-s-cabinet-is-shuffled-under-harsh-new-spotlight.html | Japan's Cabinet Is Shuffled Under Harsh New Spotlight | False | By David E. Sanger | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/opinion/IHT-a-lovely-dawn-a-long-day.html | A Lovely Dawn, a Long Day | False | By Willet Weeks, International Herald Tribune | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/IHT-american-topics-900264001823.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/worldbusiness/IHT-data-show-growth-without-inflation.html | Data Show Growth Without Inflation | False | , International Herald Tribune | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/opinion/l-misleading-account-of-videotape-dispute-542092.html | Misleading Account of Videotape Dispute | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/news/how-they-do-it-a-homeowner-challenges-an-inflated-tax-assessment-and-wins.html | HOW THEY DO IT; A Homeowner Challenges an Inflated Tax Assessment, and Wins | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/world/violence-is-abating-in-india-death-toll-continues-to-rise.html | Violence Is Abating in India; Death Toll Continues to Rise | False | By Sanjoy Hazarika | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/obituaries/luis-rivera-a-dancer-and-troupe-head-54.html | Luis Rivera, a Dancer And Troupe Head, 54 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/business-digest-751692.html | BUSINESS DIGEST | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/company-news-halliburton-acts-to-gain-on-oilfield-services-competitors.html | COMPANY NEWS; Halliburton Acts to Gain on Oilfield-Services Competitors | False | By Thomas C. Hayes | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/business/penncorp-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | PennCorp Financial Group Inc. reports earnings for Qtr to Sept 30 | False | | 1992-12-21 | TX 3-455878 | | |
| 1992-12-12 | 1992-12-12 | https://www.nytimes.com/1992/12/12/world/european-leaders-try-to-salvage-treaty-on-unity.html | European Leaders Try to Salvage Treaty on Unity | False | By Craig R. Whitney | 1992-12-21 | TX 3-455878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/practical-traveler-rules-for-drivers-entering-mexico.html | PRACTICAL TRAVELER; Rules for Drivers Entering Mexico | False | By Betsy Wade | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/dec-6-12-iran-contra-conviction-the-cautionary-tale-of-the-cia-s-clair-george.html | DEC. 6-12: Iran-Contra Conviction; The Cautionary Tale Of the C.I.A.'s Clair George | False | By Neil A. Lewis | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-388092.html | POP MUSIC; The Grooves. The Box. Ribbon-Ready. | False | By Peter Watrous | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-389892.html | POP MUSIC; The Grooves. The Box. Ribbon-Ready. | False | By Peter Watrous | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/foraging-a-new-notch-in-humongous-shopping.html | FORAGING; A New Notch in Humongous Shopping | False | By Cara Greenberg | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/opinion/public-private-21-going-on-6.html | Public & Private; 21 Going on 6 | False | By Anna Quindlen | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/dec-6-12-american-financier-for-russian-science-a-100-million-man.html | DEC. 6-12: American Financier; For Russian Science, A $100 Million Man | False | By Celestine Bohlen | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-louise-v-weir-george-creel-3d.html | WEDDINGS; Louise V. Weir, George Creel 3d | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/hockey-the-nhl-employs-a-head-for-business.html | HOCKEY; The N.H.L. Employs A Head for Business | False | By Joe Lapointe | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/theater-the-cover-of-life-a-family-in-wartime.html | THEATER; 'The Cover of Life': A Family in Wartime | False | By Alvin Klein | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/go-vegan-or-die.html | 'Go Vegan or Die!' | False | By George Stade | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/cuttings-in-love-again-this-time-a-weird-fern.html | CUTTINGS; In Love Again (This Time a Weird Fern) | False | By Anne Raver | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/art-magic-world-of-the-illustrated-book.html | ART; 'Magic World of the Illustrated Book' | False | By Vivien Raynor | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/sports-people-olympics-german-leader-resigns.html | SPORTS PEOPLE: OLYMPICS; German Leader Resigns | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/c-corrections-862792.html | Corrections | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/us-denies-appeal-for-4-ill-haitians.html | U.S. DENIES APPEAL FOR 4 ILL HAITIANS | False | By Philip J. Hilts | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/focus-charleston-sc-a-village-proposed-for-a-pastoral-island.html | Focus: Charleston, S.C.; A Village Proposed for a Pastoral Island | False | By Lyn Riddle | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/the-nation-spit-and-images.html | THE NATION; Spit and Images | False | By Robert Mcg. Thomas Jr. | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-399592.html | POP MUSIC; The Grooves. The Box. Ribbon-Ready. | False | By Peter Watrous | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/oil-slick-spreads-havoc-along-spanish-coast.html | Oil Slick Spreads Havoc Along Spanish Coast | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/dec-6-12-survey-s-danger-signs-sex-teen-age-girl-more-partners-more-risks.html | DEC. 6-12: Survey's Danger Signs; Sex and the Teen-Age Girl: More Partners, More Risks | False | By Tamar Lewin | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/the-cold-peace.html | The Cold Peace | False | By Robert Stone | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/union-teaches-nuts-and-bolts-of-a-career.html | Union Teaches Nuts and Bolts Of a Career | False | By Richard Weizel | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/art-review-journeys-through-time-and-space.html | ART REVIEW; Journeys Through Time and Space | False | By Phyllis Braff | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/gardening-016192.html | GARDENING | False | The Mating Calls of the Plant KingdomBy Joan Lee Faust | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/in-short-fiction-220392.html | IN SHORT: FICTION | False | By Dulcie Leimbach | 1993-05-07 | TX 3-536524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/apartheids-endgame.html | Apartheid's Endgame | False | By Michael Gorra | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-396092.html | POP MUSIC; The Grooves. The Box, Ribbon-Ready. | False | By Jon Pareles | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/storm-s-havoc-costs-calculating-storm-s-costs-rebuilding-just-one-factor.html | THE STORM'S HAVOC: The Costs; Calculating a Storm's Costs: Rebuilding Is Just One Factor | False | By Thomas J. Lueck | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/viewpoints-dont-forget-women-at-the-summit.html | VIEWPOINTS; Don't Forget Women at the Summit | False | By Heidi Hartmann | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/engagements-barbara-randell-bradley-lesch.html | ENGAGEMENTS; Barbara Randell, Bradley Lesch | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/twins-who-share-a-passion-dolls.html | Twins Who Share a Passion: Dolls | False | By Sally Friedman | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/on-the-street-wearing-fur-walking-fur.html | ON THE STREET; Wearing Fur, Walking Fur | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/the-storm-s-havoc-television-new-tv-outlet-wearily-takes-a-starring-role.html | THE STORM'S HAVOC: Television; New TV Outlet Wearily Takes A Starring Role | False | By Clifford J. Levy | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/storm-s-havoc-drenched-stunned-new-york-s-shore-community-firehouse-bronx-weary.html | THE STORM'S HAVOC: Drenched and Stunned on New York's Shore; Community Firehouse In Bronx Is Weary Place | False | By Shawn G. Kennedy | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-chung-h-lew-and-alison-h-golden.html | WEDDINGS; Chung H. Lew and Alison H. Golden | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/seminar-focus-students-with-cancer.html | Seminar Focus: Students With Cancer | False | By Frances Chamberlain | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/l-holding-bonds-to-earlier-words-520492.html | Holding Bonds To Earlier Words | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/egos-ids-the-gender-chronicles.html | EGOS & IDS; The Gender Chronicles | False | By Degen Pener | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/if-you-re-thinking-of-living-in-springfield.html | If You're Thinking of Living in: Springfield | False | By Jerry Cheslow | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/classical-view-caroling-in-the-heat-and-sand.html | CLASSICAL VIEW; Caroling In the Heat And Sand | False | By Bernard Holland | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/us/puerto-rico-s-coastline-new-york-s-back-door.html | Puerto Rico's Coastline: New York's Back Door | False | By Larry Rohter | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/c-corrections-871692.html | Corrections | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/couple-s-long-career-culminates-in-festival.html | Couple's Long Career Culminates in Festival | False | By Roberta Hershenson | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/theater-yale-repertory-offers-the-colored-museum.html | THEATER; Yale Repertory Offers 'The Colored Museum' | False | By Alvin Klein | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/food-when-using-pears-plan-ahead.html | FOOD; When Using Pears, Plan Ahead | False | By Florence Fabricant | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/update-construction-to-begin-at-closed-raceway.html | Update; Construction to Begin At Closed Raceway | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-robyn-farrell-david-mccree.html | WEDDINGS; Robyn Farrell, David McCree | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/hong-kong-for-kids.html | Hong Kong for Kids | False | By Susan G. Hauser | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/l-applying-yourself-835092.html | APPLYING YOURSELF | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/ideas-trends-the-chancellor-s-answer.html | IDEAS & TRENDS; The Chancellor's Answer | False | | 1993-05-07 | TX 3-536524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/us/the-transition-compromiser-is-chosen-to-run-commerce-dept.html | THE TRANSITION; Compromiser Is Chosen To Run Commerce Dept. | False | By Neil A. Lewis | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-roger-nettler-and-michelle-duke.html | WEDDINGS; Roger Nettler and Michelle Duke | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/travel-advisory-lindblad-to-lead-antarctic-cruises.html | TRAVEL ADVISORY; Lindblad to Lead Antarctic Cruises | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/opinion/editorial-notebook-dr-video.html | Editorial Notebook; Dr. Video | False | By Michael M. Weinstein | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/engagements-jennifer-hough-francis-conley.html | ENGAGEMENTS; Jennifer Hough, Francis Conley | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/notebook-teams-open-wallets-and-insert-new-faces.html | NOTEBOOK; Teams Open Wallets And Insert New Faces | False | By Murray Chass | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/l-byrd-s-intention-no-presumptions-517492.html | Byrd's Intention: No Presumptions | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/making-a-difference-silicon-valley-s-laugh-man.html | MAKING A DIFFERENCE; Silicon Valley's Laugh Man | False | By Susan Karlin | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/l-whips-chains-and-domestic-pets-367792.html | Whips, Chains and Domestic Pets | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/l-river-gambling-962292.html | River Gambling | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-mary-lindblom-peter-s-zegras.html | WEDDINGS; Mary Lindblom, Peter S. Zegras | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/l-the-change-363492.html | 'The Change' | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-view-rap-after-the-riot-smoldering-rage-and-no-apologies.html | POP VIEW; Rap After the Riot: Smoldering Rage And No Apologies | False | By Jon Pareles | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/engagements-ms-johnson-andrew-tennant.html | ENGAGEMENTS; Ms. Johnson, Andrew Tennant | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/dance-creating-a-folk-dance-for-friends-of-long-standing.html | DANCE; Creating a 'Folk Dance' for Friends of Long Standing | False | By Jennifer Dunning | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/more-shopping-more-donations-are-making-spirits-bright.html | More Shopping, More Donations Are Making Spirits Bright | False | By Jackie Fitzpatrick | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/gardening-528392.html | GARDENING | False | The Mating Calls of the Plant KingdomBy Joan Lee Faust | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/egos-ids-a-kennedy-at-work.html | EGOS & IDS; A Kennedy at Work | False | By Degen Pener | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/the-view-from-stafford-old-mill-town-revived-by-foreign-investment.html | THE VIEW FROM: STAFFORD; Old Mill Town Revived By Foreign Investment | False | By Robert A. Hamilton | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/focus-a-village-proposed-for-a-pastoral-island.html | FOCUS; A Village Proposed for a Pastoral Island | False | By Lyn Riddle | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/hockey-devils-weekend-isn-t-wild-enough.html | HOCKEY; Devils' Weekend Isn't Wild Enough | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/spirit-giving-neediest-cases-providing-havens-for-old-young.html | IN THE SPIRIT OF GIVING: THE NEEDIEST CASES; Providing Havens for the Old and the Young | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/conversations-bernard-henri-levy-alarum-for-new-europe-sounded-paris-salon.html | Conversations/Bernard-Henri Levy; An Alarum for the New Europe Is Sounded From a Paris Salon | False | By Roger Cohen | 1993-05-07 | TX 3-536524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/college-basketball-it-plays-well-in-peoria-for-manhattan.html | COLLEGE BASKETBALL; It Plays Well in Peoria for Manhattan | False | PEORIA, Ill., Dec. 12, | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/up-from-juilliard.html | Up From Juilliard | False | By Marilyn Stasio | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/l-help-for-howe-not-banishment-519092.html | Help for Howe? Not Banishment | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/new-york-lifers-groups-argue-for-early-parole-for-good-behavior.html | New York Lifers Groups Argue for Early Parole for Good Behavior | False | By Francis X. Clines | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-lisa-w-manson-kevin-j-degen.html | WEDDINGS; Lisa W. Manson, Kevin J. Degen | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/l-qe2-accident-260792.html | QE2 Accident | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/gardening-16193.html | GARDENING | False | The Mating Calls of the Plant KingdomBy Joan Lee Faust | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/dec-6-12-uneasy-lies-path-to-crown.html | DEC. 6-12; Uneasy Lies Path to Crown | False | By William E. Schmidt | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/pay-packages-for-schools-under-fire.html | Pay Packages For Schools Under Fire | False | By John Rather | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/fashion-behind-the-scene.html | FASHION; Behind the Scene | False | By Hal Rubenstein | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-miss-lambert-gary-t-carter.html | WEDDINGS; Miss Lambert, Gary T. Carter | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/how-the-states-top-polluter-managed-to-change-its-ways.html | How the State's Top Polluter Managed to Change Its Ways | False | By David Veasey | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/world-markets-the-britain-first-cure-is-working.html | World Markets; The Britain-First Cure Is Working | False | By Barbara Presley Noble | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/long-shadow-on-paraguay-vote-stroessner.html | Long Shadow on Paraguay Vote: Stroessner | False | By James Brooke | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/l-the-change-359692.html | 'The Change' | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/it-was-sad-when-that-great-ship-went-down.html | It Was Sad When That Great Ship Went Down | False | By John Maxtone-Graham | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/business-diary-december-6-11.html | Business Diary/December 6-11 | False | By Joel Kurtzman | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/gardening-288092.html | GARDENING | False | The Mating Calls of the Plant KingdomBy Joan Lee Faust | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/l-adding-up-the-costs-in-drunken-driving-137792.html | Adding Up the Costs In Drunken Driving | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/movies/l-smoking-on-screen-clouded-role-model-376692.html | SMOKING ON SCREEN; Clouded Role Model? | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/how-does-one-live.html | How Does One Live? | False | By Stephen Dobyns | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/movies/film-view-what-s-under-the-tree-stiffs-and-hoods.html | FILM VIEW; What's Under The Tree? Stiffs And Hoods | False | By Caryn James | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/savage-intolerance-fundamentalism-in-south-asia-isn-t-all-islam.html | Savage Intolerance; Fundamentalism In South Asia Isn't All Islam | False | By Edward A. Gargan | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/tech-notes-with-tall-trees-in-short-supply.html | Tech Notes; With Tall Trees in Short Supply . . . | False | By Clive Burrow | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-sally-l-mumma-francis-p-stacom.html | WEDDINGS; Sally L. Mumma, Francis P. Stacom | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/engagements-karen-a-ammer-david-m-spector.html | ENGAGEMENTS; Karen A. Ammer, David M. Spector | False | | 1993-05-07 | TX 3-536524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/c-corrections-432192.html | Corrections | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/in-short-nonfiction-345692.html | IN SHORT: NONFICTION | False | By Kenneth J. Uva | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/l-most-likely-to-succeed-832592.html | MOST LIKELY TO SUCCEED | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/egos-ids-is-it-art-or-is-it-a-gift-how-about-both.html | EGOS & IDS; Is It Art or Is It a Gift? (How About Both?) | False | By Degen Pener | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/three-very-rare-generations.html | Three Very Rare Generations | False | By Eric Foner | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-391092.html | POP MUSIC; The Grooves. The Box Ribbon-Ready. | False | By Stephen Holden | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/art-reviews-in-a-group-show-5-artists-seeking-meanings.html | ART REVIEWS; In a Group Show, 5 Artists Seeking Meanings | False | By Helen A. Harrison | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/data-update.html | Data Update | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/chess-2-south-americans-win-copa-tourney.html | CHESS; 2 South Americans Win Copa Tourney | False | By Robert Byrne | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/scots-march-to-instruct-europe-on-a-concept-independence.html | Scots March to Instruct Europe on a Concept: Independence | False | By Craig R. Whitney | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/talking-tax-planning-taking-advantage-of-the-law.html | Talking Tax Planning; Taking Advantage Of the Law | False | By Andree Brooks | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/messiah-at-carnegie-hall.html | 'Messiah' at Carnegie Hall | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/theater/l-oleanna-more-than-militant-feminism-379092.html | 'OLEANNA'; More Than Militant Feminism? | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/architecture-view-gehry-s-disney-hall-a-matterhorn-for-music.html | ARCHITECTURE VIEW; Gehry's Disney Hall: A Matterhorn for Music | False | By Herbert Muschamp | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/engagements-erika-a-white-and-gary-b-glass.html | ENGAGEMENTS; Erika A. White and Gary B. Glass | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/stalin-goes-hollywood.html | Stalin Goes Hollywood | False | By Donald E. Westlake | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/foreclosures-may-have-hit-the-bottom.html | Foreclosures May Have Hit the Bottom | False | By Penny Singer | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/c-corrections-234992.html | Corrections | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/results-plus-170592.html | Results Plus | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/mission-to-somalia-us-helicopters-destroy-vehicles-in-somali-clash.html | MISSION TO SOMALIA; U.S. Helicopters Destroy Vehicles In Somali Clash | False | By Eric Schmitt | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/that-old-gang-of-theirs.html | That Old Gang of Theirs | False | By Celestine Bohlen | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/dec-6-12-new-asylum-law-germany-confronts-its-two-crises.html | DEC. 6-12: New Asylum Law; Germany Confronts Its Two Crises: Foreigners And Those Who Hate Them | False | By Ferdinand E. Protzman | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/in-short-fiction.html | IN SHORT: FICTION | False | By Anne Whitehouse | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/sports-people-auto-racing-peers-ask-why-quit.html | SPORTS PEOPLE: AUTO RACING; Peers Ask: Why Quit? | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-francisco-gonzalez-abreu-ms-oller.html | WEDDINGS; Francisco Gonzalez-Abreu, Ms. Oller | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/l-packing-880592.html | Packing | False | | 1993-05-07 | TX 3-536524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-lauren-goldberg-leonard-linsker.html | WEDDINGS; Lauren Goldberg, Leonard Linsker | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/engagements-christine-moyles-kenneth-kovan.html | ENGAGEMENTS; Christine Moyles, Kenneth Kovan | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/cuban-rights-advocate-beaten-and-detained.html | Cuban Rights Advocate Beaten and Detained | False | By Tim Golden | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/c-corrections-866092.html | Corrections | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/opinion/shoreham-fuels-nuclear-proliferation.html | Shoreham Fuels Nuclear Proliferation | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/the-storm-s-havoc-the-warnings-accuracy-of-storm-forecast-debated.html | THE STORM'S HAVOC: The Warnings; Accuracy of Storm Forecast Debated | False | By Craig Wolff | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/in-short-fiction-220393.html | IN SHORT: FICTION | False | By Dulcie Leimbach | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/obituaries/frank-c-wright-59-a-finance-executive.html | Frank C. Wright, 59, A Finance Executive | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/hers-the-wedding-gift.html | HERS; The Wedding Gift | False | By Carolyn Marks Blackwood | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/pro-football-eagles-joyner-hits-as-hard-as-his-candor.html | PRO FOOTBALL; Eagles' Joyner Hits as Hard As His Candor | False | By Thomas George | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/the-porcupine.html | 'The Porcupine' | False | Review by Robert Stone | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/movies/film-is-a-cinematic-new-wave-cresting.html | FILM; Is a Cinematic New Wave Cresting? | False | By Janet Maslin | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/dec-6-12-insiders-outsiders.html | DEC. 6-12; Insiders, Outsiders | False | By David E. Rosenbaum | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/pro-basketball-daredevil-backcourt-rescues-knicks.html | PRO BASKETBALL; Daredevil Backcourt Rescues Knicks | False | By Harvey Araton | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/evening-hours-150-years-of-music.html | EVENING HOURS; 150 Years of Music | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/in-short-nonfiction-346492.html | IN SHORT: NONFICTION | False | By Douglas A. Sylva | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-torie-clarke-brian-graham.html | WEDDINGS; Torie Clarke, Brian Graham | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/storm-s-havoc-new-jersey-jersey-shore-s-rich-poor-respect-impartiality-weather.html | THE STORM'S HAVOC: New Jersey; Jersey Shore's Rich and Poor Respect Impartiality of Weather | False | By Jon Nordheimer | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/in-short-fiction-342192.html | IN SHORT: FICTION | False | By Fran Handman | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/engagements-margaret-s-boll-michael-j-blue.html | ENGAGEMENTS; Margaret S. Boll, Michael J. Blue | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/a-la-carte-seasoned-hands-take-on-new-restaurant-ventures.html | A la Carte; Seasoned Hands Take On New Restaurant Ventures | False | By Richard Jay Scholem | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/a-big-market-and-an-incubator-for-fast-food.html | A Big Market and an Incubator for Fast Food | False | By Lisa Beth Pulitzer | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/in-the-region-long-island-redeveloping-the-islip-state-hospital.html | In the Region: Long Island; Redeveloping the Islip State Hospital Site | False | By Diana Shaman | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/pro-football-season-becomes-pointless-for-the-giants.html | PRO FOOTBALL; Season Becomes Pointless for the Giants | False | By Frank Litsky | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/surfacing.html | SURFACING | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/opinion/1-we-need-a-slimmer-but-still-capable-air-force-dangerous-isolation-877993.html | We Need a Slimmer but Still Capable Air Force; Dangerous Isolation | False | | 1993-05-07 | TX 3-536524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/theater-mcnally-s-lips-together-in-chappaqua.html | THEATER; McNally's 'Lips Together' in Chappaqua | False | By Alvin Klein | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-heather-miller-n-a-picchione.html | WEDDINGS; Heather Miller, N. A. Picchione | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/television-view-still-trapped-in-a-vast-wasteland.html | TELEVISION VIEW; Still Trapped in a Vast Wasteland | False | By John J. O'Connor | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/agent-of-influence.html | Agent of Influence | False | By Anthony Sampson | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/on-the-offense-in-a-defense-business.html | On the Offense In a Defense Business | False | By Barry Rehfeld | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/ideas-trends-hiss-case-s-bogymen-are-still-not-at-rest.html | IDEAS & TRENDS; Hiss Case's Bogymen Are Still Not at Rest | False | By Michael Wines | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/l-better-protection-asked-in-rabies-epidemic-914692.html | Better Protection Asked In Rabies Epidemic | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/theater/sunday-view-woyzeck-ricochets-through-a-mad-world.html | SUNDAY VIEW; 'Woyzeck' Ricochets Through a Mad World | False | By David Richards | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/c-corrections-376792.html | Corrections | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/life-at-hard-labor.html | Life at Hard Labor | False | By Rosellen Brown | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/benefits.html | BENEIFTS | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/barely-gone-80s-are-back.html | Barely Gone, 80's Are Back | False | By Vernon Silver | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/storm-s-havoc-transit-failure-two-outdated-generators-cited-disruption-subway-s.html | THE STORM'S HAVOC: Transit; Failure of Two Outdated Generators Cited in Disruption of Subway's Safety Signals | False | By James Dao | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/engagements-maria-a-voles-rodney-ferguson.html | ENGAGEMENTS; Maria A. Voles, Rodney Ferguson | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/out-there-london-outbreak-of-dice-fever.html | OUT THERE: LONDON; Outbreak of Dice Fever | False | By Victoria McKee | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/making-a-difference-a-kid-commissioner-s-coup.html | MAKING A DIFFERENCE; A Kid Commissioner's Coup | False | By Steven J. Viuker | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/l-finding-better-ways-to-fight-hunger-913892.html | Finding Better Ways To Fight Hunger | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-394492.html | POP MUSIC; The Grooves. The Box Ribbon-Ready. | False | By Ann Powers | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/theater-review-drugs-a-bitter-satirical-expose.html | THEATER REVIEW; 'Drugs,' A Bitter, Satirical Expose | False | By Leah D. Frank | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/northeast-notebook-blue-hill-me-a-community-for-the-elderly.html | NORTHEAST NOTEBOOK: Blue Hill, Me.; A Community For the Elderly | False | By Christine Kukka | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/us/juggling-jobs-and-the-deficit-executives-doubtful.html | Juggling Jobs and the Deficit: Executives Doubtful | False | By Louis Uchitelle | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/the-nation-lending-one-s-good-name-to-something-with-a-bad-one.html | THE NATION; Lending One's Good Name to Something With a Bad One | False | By Jason Deparle | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/us/news-summary-660492.html | NEWS SUMMARY | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-susan-barrett-richard-malone.html | WEDDINGS; Susan Barrett, Richard Malone | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/update-us-still-searching-for-missing-boy.html | Update; U.S. Still Searching For Missing Boy | False | | 1993-05-07 | TX 3-536524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/l-social-security-another-cheer-388093.html | Social Security: Another Cheer . . . | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/l-and-another-resounding-jeer-385692.html | ...And Another Resounding Jeer | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/sports-of-the-times-an-athlete-named-nnenna-becomes-a-rhodes-scholar.html | Sports of The Times; An Athlete Named Nnenna Becomes a Rhodes Scholar | False | By George Vecsey | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/music-roberta-peters-in-an-aids-benefit.html | MUSIC; Roberta Peters in an AIDS Benefit | False | By Rena Fruchter | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/the-threepenny-verdi.html | The Threepenny Verdi | False | By John Simon | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/pro-basketball-nets-put-a-scare-into-bulls-but-jordan-counts-for-more.html | PRO BASKETBALL; Nets Put a Scare Into Bulls, But Jordan Counts for More | False | By Mike Freeman | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/in-short-nonfiction-drawing-from-life.html | IN SHORT: NONFICTION; Drawing From Life | False | By Judith D. Schwartz | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/rwandas-aristocratic-guerrillas.html | Rwanda's Aristocratic Guerrillas | False | By Alex Shoumatoff | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/westchester-qa-harry-c-barrett-preparing-doctors-for-the-21st.html | WESTCHESTER Q&A.; HARRY C. BARRETT; Preparing Doctors for the 21st Century | False | By Donna Greene | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/long-island-qa-louis-kruh-fascinated-by-the-times-and-places-of-41.html | Long Island Q&A.; Louis Kruh; Fascinated by the Times and Places of 41 American Presidents | False | By Bea Tusiani | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/engagements-beth-r-sabbota-and-avi-adler.html | ENGAGEMENTS; Beth R. Sabbota And Avi Adler | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/croat-asks-western-action-in-bosnia.html | Croat Asks Western Action in Bosnia | False | By John F. Burns | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/tale-of-two-cities-yonkers-and-yonkers.html | Tale of Two Cities: Yonkers and 'Yonkers' | False | By Roberta Hershenson | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/whats-doing-in-philadelphia.html | WHAT'S DOING IN; Philadelphia | False | By Jody Kolodzey | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/strolling-irelands-second-city.html | Strolling Ireland's Second City | False | By Nicholas Fox Weber | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/northeast-notebook-rutland-vt-a-downtown-for-the-future.html | NORTHEAST NOTEBOOK: Rutland, Vt.; A Downtown For the Future | False | By Kent Shaw | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/vows-angela-gomez-wayne-sinhart.html | VOWS; Angela Gomez, Wayne Sinhart | False | By Lois Smith Brady | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/l-irish-treat-262392.html | Irish Treat | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/making-a-difference-computerizing-the-maze-of-savings-and-loan-data.html | MAKING A DIFFERENCE; Computerizing the Maze Of Savings and Loan Data | False | By Barnaby J. Feder | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/sports-of-the-times-baseball-s-antitrust-exemption.html | Sports of The Times; Baseball's Antitrust Exemption | False | By Dave Anderson | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/engagements-abby-r-klieman-lawrence-la-sala.html | ENGAGEMENTS; Abby R. Klieman, Lawrence La Sala | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/officials-work-to-ease-tensions-in-indian-city.html | Officials Work to Ease Tensions in Indian City | False | By Sanjoy Hazarika | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/a-modern-accent-for-music-of-christmastime.html | A Modern Accent for Music Of Christmastime | False | By Eleanor Charles | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/storm-s-havoc-drenched-stunned-new-york-s-shore-brooklyn-neighborhood-loses.html | THE STORM'S HAVOC: Drenched and Stunned on New York's Shore; Brooklyn Neighborhood Loses a House to the Sea | False | By Raymond Hernandez | 1993-05-07 | TX 3-536524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/in-the-region-new-jersey-leasing-steady-on-i78-somerset-corridor.html | In the Region: New Jersey; Leasing Steady on I-78 Somerset Corridor | False | By Rachelle Garbarine | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/frostbiting-fast-starts-frigid-dunks.html | Frostbiting Fast Starts, Frigid Dunks | False | By Joyce Jones | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/the-storm-s-havoc-connecticut-snowfall-adds-to-woes-as-flooding-subsides.html | THE STORM'S HAVOC: Connecticut; Snowfall Adds to Woes As Flooding Subsides | False | By Kirk Johnson | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/mutual-funds-risk-reward-in-latin-debt-funds.html | Mutual Funds; Risk-Reward in Latin Debt Funds | False | By Carole Gould | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/us/the-transition-bentsen-is-facing-big-cut-in-salary.html | THE TRANSITION; BENTSEN IS FACING BIG CUT IN SALARY | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-400292.html | POP MUSIC; The Grooves. The Box. Ribbon-Ready. | False | By Karen Schoemer | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/l-brooklyn-museum-music-to-many-ears-828093.html | BROOKLYN MUSEUM; Music To Many Ears | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/gardening-832693.html | GARDENING | False | The Mating Calls of the Plant KingdomBy Joan Lee Faust | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/window-shopping-for-beauty.html | Window-Shopping For Beauty | False | By James Servin | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/engagements-jennifer-berenson-david-f-penson.html | ENGAGEMENTS; Jennifer Berenson, David F. Penson | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/engagements-miss-chapman-david-sandman.html | ENGAGEMENTS; Miss Chapman, David Sandman | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/european-leaders-patch-up-an-ideal.html | European Leaders Patch Up an Ideal | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/arguments-for-islam.html | Arguments for Islam | False | By Nikki R. Keddie | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-susan-r-kessler-seth-harris-ross.html | WEDDINGS; Susan R. Kessler, Seth Harris Ross | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/the-view-from-north-tarrytown-philipsburg-manor-displays-toys.html | THE VIEW FROM: NORTH TARRYTOWN; Philipsburg Manor Displays Toys Spanning Two Centuries | False | By Lynne Ames | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/making-a-difference-kaepa-finds-itself-a-fit-on-the-field.html | MAKING A DIFFERENCE; Kaepa Finds Itself a Fit on the Field | False | By Clive Burrow | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/long-island-journal-104092.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/dining-out-a-hideaway-with-an-imaginative-menu.html | DINING OUT; A Hideaway With an Imaginative Menu | False | By Anne Semmes | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/recent-sales-560892.html | Recent Sales | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/us/oxford-elated-in-its-fashion-over-clinton.html | Oxford Elated (in Its Fashion) Over Clinton | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/engagements-marlo-c-pfister-jeffrey-cadeddu.html | ENGAGEMENTS; Marlo C. Pfister, Jeffrey Cadeddu | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-393692.html | POP MUSIC; The Grooves. The Box. Ribbon-Ready. | False | By Stephen Holden | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/streetscapes-the-chatsworth-riverside-south-s-threat-to-a-1904-apartment-tower.html | Streetscapes: The Chatsworth; Riverside South's Threat to a 1904 Apartment Tower | False | By Christopher Gray | 1993-05-07 | TX 3-536524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/on-sunday-what-do-nonprofits-do-take-a-look.html | On Sunday; What Do Nonprofits Do? Take a Look | False | By Michael Winerip | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/the-world-clinton-inherits-conflicts-that-don-t-follow-rules.html | THE WORLD; Clinton Inherits Conflicts That Don't Follow Rules | False | By Thomas L. Friedman | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/dec-6-12-3-soldiers-shot-dead-from-stones-to-bullets-the-arab-uprising-evolves.html | DEC. 6-12: 3 Soldiers Shot Dead; From Stones to Bullets: The Arab Uprising Evolves | False | By Clyde Haberman | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/opinion/but-who-ll-disarm-the-thugs.html | But Who'll Disarm the Thugs? | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/the-world-one-language-one-faith-no-unity.html | THE WORLD; One Language. One Faith. No Unity. | False | By Alan Cowell | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/string-of-arsons-terrorizes-a-small-community.html | String of Arsons Terrorizes a Small Community | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/in-the-fight-to-save-lives-copters-save-precious-time.html | In the Fight to Save Lives, Copters Save Precious Time | False | By Alan Zale | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/art-some-bold-imagery-in-displays-of-prints-and-photographs.html | ART; Some Bold Imagery in Displays of Prints and Photographs | False | By William Zimmer | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/children-s-books-bookshelf-274492.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/travel-advisory-china-tour-on-last-emperor.html | TRAVEL ADVISORY; China Tour On Last Emperor | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/a-church-in-scarsdale-losing-all-3-ministers.html | A Church in Scarsdale Losing All 3 Ministers | False | By Roberta Hershenson | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/sports-people-harness-racing-case-sets-a-record-for-victories-in-season.html | SPORTS PEOPLE: HARNESS RACING; Case Sets a Record For Victories in Season | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/opulent-brasseries-of-the-belle-epoque.html | Opulent Brasseries of the Belle Epoque | False | By Alexandra Tuttle | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/no-headline-697392.html | No Headline | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/four-littleknown-paris-churches.html | Four Little-Known Paris Churches | False | By Norval White | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/thing-the-cat-dancer.html | THING; The Cat Dancer | False | By Carol Kramer | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/pro-football-remember-if-a-beats-b-and-c-loses-then.html | PRO FOOTBALL; Remember, If A Beats B, And C Loses, Then . . . | False | By Gerald Eskenazi | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/in-the-region-connecticut-for-a-watershed-a-cemetery-proposal.html | In the Region: Connecticut; For a Watershed, a Cemetery Proposal | False | By Eleanor Charles | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/the-citys-exuberant-ceramic-facades.html | The City's Exuberant Ceramic Facades | False | By Susan Tunick | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/us/mission-somalia-seared-faces-need-americans-say-could-we-not-this.html | MISSION TO SOMALIA; Seared by Faces of Need, Americans Say, 'How Could We Not Do This?' | False | By Peter Applebome | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/new-jersey-q-a-victor-paulius-creating-jobs-in-2-lands.html | New Jersey Q & A: Victor Paulius; Creating Jobs in 2 Lands, Simultaneously | False | By Charles Jacobs | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/transactions-206092.html | TRANSACTIONS | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/political-notes-in-mayor-s-race-gay-vote-is-appealing.html | POLITICAL NOTES; In Mayor's Race, Gay Vote Is Appealing | False | By Alan Finder | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/mission-of-mercy.html | Mission Of Mercy | False | | 1993-05-07 | TX 3-536524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/opinion/l-we-need-a-slimmer-but-still-capable-air-force-dangerous-isolation-877992.html | We Need a Slimmer but Still Capable Air Force; Dangerous Isolation | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/l-most-likely-to-succeed-827992.html | MOST LIKELY TO SUCCEED | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/on-language-this-ol-house.html | ON LANGUAGE; This Ol House | False | By William Safire | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/l-the-philharmonic-triple-threat-high-note-380492.html | THE PHILHARMONIC; Triple Threat High Note | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-barri-l-katz-and-michael-j-stryer.html | WEDDINGS; Barri L. Katz and Michael J. Stryer | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/c-corrections-377592.html | Corrections | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/c-corrections-864392.html | Corrections | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/chain-by-chain-woolworth-reinvents-itself.html | Chain by Chain, Woolworth Reinvents Itself | False | By Isadore Barmash | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/will-i-be-famous-will-i-be-rich.html | Will I Be Famous? Will I Be Rich? | False | By Scott Cohen | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/l-gypsy-revisited-566792.html | 'Gypsy' Revisited | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/the-night-face-of-beauty-faces-bright.html | THE NIGHT; Face of Beauty, Faces Bright | False | By Bob Morris | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/finding-the-inner-good-ol-boy.html | Finding the Inner Good Ol' Boy | False | By Florence King | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-397992.html | POP MUSIC; The Grooves. The Box, Ribbon-Ready. | False | By Karen Schoemer | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/l-save-us-from-the-wild-recruiter-381392.html | Save Us From the Wild Recruiter | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/l-time-to-review-football-s-ways-516692.html | Time to Review Football's Ways | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/archives/theater-this-director-prefers-to-be-upstaged.html | THEATER; This Director Prefers to Be Upstaged | True | By William Harris | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/engagements-patricia-bleznak-h-a-silverstein.html | ENGAGEMENTS; Patricia Bleznak, H. A. Silverstein | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/engagements-lisa-e-landy-steven-g-safran.html | ENGAGEMENTS; Lisa E. Landy, Steven G. Safran | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-401092.html | POP MUSIC; The Grooves. The Box, Ribbon-Ready. | False | By Ann Powers | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/recordings-view-when-opera-was-truly-grand-in-london.html | RECORDINGS VIEW; When Opera Was Truly Grand in London | False | By Will Crutchfield | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/jaruzelski-faces-accusers-or-is-it-vice-versa.html | Jaruzelski Faces Accusers, or Is It Vice Versa? | False | By Stephen Engelberg | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/fighting-in-india-appears-to-slow.html | FIGHTING IN INDIA APPEARS TO SLOW | False | By Edward A. Gargan | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/crafts-sumptuous-silk-robes-from-china.html | CRAFTS; Sumptuous Silk Robes From China | False | By Betty Freudenheim | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/best-sellers-december-13-1992.html | BEST SELLERS: December 13, 1992 | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/mutual-funds-hurry-up-on-small-stocks.html | Mutual Funds; Hurry Up on Small Stocks? | False | By Carole Gould | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/l-brooklyn-museum-music-to-many-ears-828092.html | BROOKLYN MUSEUM; Music To Many Ears | False | | 1993-05-07 | TX 3-536524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/wall-street-bill-donoghue-s-electronic-tarring.html | Wall Street; Bill Donoghue's Electronic Tarring | False | By Susan Antilla | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/obituaries/william-peterson-98-a-legislator-is-dead.html | William Peterson, 98, A Legislator, Is Dead | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/c-corrections-381292.html | Corrections | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/travel-advisory-london-agency-for-apartments.html | TRAVEL ADVISORY; London Agency For Apartments | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/stamps-yes-philatelic-lover-there-is-a-real-world.html | STAMPS; Yes, 'Philatelic' Lover, There Is a Real World | False | By Barth Healey | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/art-view-how-outsiders-opened-a-door-on-imagination.html | ART VIEW; How 'Outsiders' Opened a Door On Imagination | False | By Roberta Smith | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/mission-somalia-un-chief-says-letter-bush-outlines-us-commitment-disarm-somali.html | MISSION TO SOMALIA; U.N. Chief Says Letter to Bush Outlines U.S. Commitment to Disarm Somali Gangs | False | By Paul Lewis | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/marin-alsop-wielding-a-powerful-baton.html | Marin Alsop Wielding a Powerful Baton | False | By Barbara Kaplan Lane | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/the-sage-and-the-bull-moose.html | The Sage and the Bull Moose | False | By Robert McCracken Peck | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/children-s-books-313992.html | CHILDREN'S BOOKS | False | By Ari Goldman | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/jordanians-think-iraqi-agents-killed-scientist.html | Jordanians Think Iraqi Agents Killed Scientist | False | By Youssef M. Ibrahim | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/the-storm-s-havoc-many-calls-on-storm-reported-by-insurers.html | THE STORM'S HAVOC; Many Calls on Storm Reported by Insurers | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/market-watch-christmas-1993-store-sales-up-stocks-down.html | MARKET WATCH; Christmas 1993: Store Sales Up, Stocks Down | False | By Floyd Norris | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/westchester-guide-220992.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/stony-brook-gristmill-is-grinding-again.html | Stony Brook Gristmill Is Grinding Again | False | By Marjorie Kaufman | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/yeltsin-bargains-with-congress-reducing-pressure-at-the-meeting.html | Yeltsin Bargains With Congress, Reducing Pressure at the Meeting | False | By Serge Schmemann | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/northeast-notebook-pittsburgh-airport-mall-flying-high.html | NORTHEAST NOTEBOOK: Pittsburgh; Airport Mall Flying High | False | By Chris Swaney | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/the-priest-and-the-runaways.html | The Priest and the Runaways | False | By Margaret O'Brien Steinfels | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-marcie-rosenthal-bradley-pickard.html | WEDDINGS; Marcie Rosenthal, Bradley Pickard | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/camera-pictures-needn-t-move-to-be-moving.html | CAMERA; Pictures Needn't Move To Be Moving | False | By John Durniak | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/opinion/l-foreign-born-adopted-kids-identity-struggle-443792.html | Foreign-Born Adopted Kids' Identity Struggle | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/paperback-best-sellers-december-13-1992.html | PAPERBACK BEST SELLERS: December 13, 1992 | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-398792.html | POP MUSIC; The Grooves. The Box Ribbon-Ready. | False | By Karen Schoemer | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/perspectives-public-housing-seeking-to-improve-quality-in-shelter.html | Perspectives: Public Housing; Seeking to Improve Quality in Shelter | False | By Alan S. Oser | 1993-05-07 | TX 3-536524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/music-a-stockingful-of-holiday-favorites.html | MUSIC; A Stockingful of Holiday Favorites | False | By Robert Sherman | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/hockey-is-neilson-s-alarm-bell-too-rude-an-awakening.html | HOCKEY; Is Neilson's Alarm Bell Too Rude an Awakening? | False | By Jennifer Frey | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/your-own-account-a-gift-often-too-little-too-late.html | Your Own Account; A Gift Often Too Little, Too Late | False | By Mary Rowland | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/engagements-vanessa-green-alexander-spiro.html | ENGAGEMENTS; Vanessa Green, Alexander Spiro | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/fare-of-the-country-in-bajas-lobster-village-30-menus-in-three-blocks.html | FARE OF THE COUNTRY; In Baja's Lobster Village, 30 Menus in Three Blocks | False | By Martha Stevenson Olson | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/gardening-832692.html | GARDENING | False | The Mating Calls of the Plant KingdomBy Joan Lee Faust | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/us/action-is-put-off-on-a-house-c-span-rule.html | Action Is Put Off on a House 'C-Span' Rule | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/l-lincoln-square-568392.html | Lincoln Square | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/archives/film-barry-levinson-makes-his-dream-movie.html | FILM; Barry Levinson Makes His Dream Movie | True | By Steve Oney | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/opinion/foreign-affairs-never-again.html | Foreign Affairs; Never Again | False | By Leslie H. Gelb | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/food-sweet-dreams.html | FOOD; Sweet Dreams | False | By Molly O'Neill | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/debating-whether-yes-means-no-glen-ridge-sex-assault-trial-tests-defense-consent.html | Debating Whether 'Yes' Means 'No'; Glen Ridge Sex Assault Trial Tests the Defense of Consent | False | By Jane Fritsch | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/l-save-us-from-the-wild-recruiter-383092.html | Save Us From the Wild Recruiter | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/bridge-orlando-s-success-raises-questions.html | BRIDGE; Orlando's Success Raises Questions | False | ByU Alan Truscott | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/home-clinic-to-thaw-plumbing-pipes.html | HOME CLINIC; To Thaw Plumbing Pipes | False | By John Warde | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/college-basketball-rutgers-tries-hard-but-yields-to-inevitable.html | COLLEGE BASKETBALL; Rutgers Tries Hard, But Yields to Inevitable | False | By William C. Rhoden | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/dec-6-12-better-prison-digs-noriega-public-enemy-becomes-prisoner-of-war.html | DEC. 6-12: Better Prison Digs?; Noriega: Public Enemy Becomes Prisoner of War | False | By David Margolick | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/snow-must-go-on-but-so-do-games.html | Snow Must Go On, but So Do Games | False | By Robert Mcg. Thomas Jr. | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/c-corrections-106792.html | Corrections | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/evening-hours-upstaging-the-exhibit.html | EVENING HOURS; Upstaging the Exhibit | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/sports-people-college-basketball-bc-player-suspended.html | SPORTS PEOPLE: COLLEGE BASKETBALL; B.C. Player Suspended | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/engagements-nancy-j-cascella-steven-d-flatow.html | ENGAGEMENTS; Nancy J. Cascella, Steven D. Flatow | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-anne-kristof-and-donald-finley.html | WEDDINGS; Anne Kristof and Donald Finley | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/postings-a-home-of-their-own-neo-classic-synagogue-for-a-historic-district.html | POSTINGS: A Home of Their Own; Neo-Classic Synagogue For a Historic District | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/dining-out-where-the-menu-crisscrosses-the-map.html | DINING OUT; Where the Menu Crisscrosses the Map | False | By Patricia Brooks | 1993-05-07 | TX 3-536524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/engagements-cyrena-bogert-geoffrey-fink.html | ENGAGEMENTS; Cyrena Bogert, Geoffrey Fink | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-grace-hanrahan-and-robert-gibbons.html | WEDDINGS; Grace Hanrahan and Robert Gibbons | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/proposed-autoferry-route-in-limbo.html | Proposed Auto-Ferry Route in Limbo | False | By Anne C. Fullam | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/baseball-star-thanks-his-hometown.html | Baseball Star Thanks His Hometown | False | By Don Harrison | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/school-plan-cuts-impact-of-moving.html | School Plan Cuts Impact of Moving | False | By Merri Rosenberg | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/what-counts-is-productivity-and-productivity.html | What Counts Is Productivity and Productivity | False | By Peter Passell | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/fighting-erupts-in-gaza-after-israel-lifts-curfew.html | Fighting Erupts in Gaza After Israel Lifts Curfew | False | By Clyde Haberman | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/obituaries/philipp-c-jung-set-designer-43.html | Philipp C. Jung, Set Designer, 43 | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/l-posturing-833392.html | POSTURING | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/us/uproar-greets-indian-pact-in-arizona.html | Uproar Greets Indian Pact in Arizona | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-larry-frankini-and-gita-khilnani.html | WEDDINGS; Larry Frankini and Gita Khilnani | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/l-train-hazards-263192.html | Train Hazards | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/ideas-trends-how-a-rainbow-curriculum-turned-into-fighting-words.html | IDEAS & TRENDS; How a 'Rainbow Curriculum' Turned Into Fighting Words | False | By Steven Lee Myers | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/obituaries/frank-x-zambetti-77-us-housing-official.html | Frank X. Zambetti, 77, U.S. Housing Official | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/rights-report-faults-officials-in-ethnic-strife.html | Rights Report Faults Officials in Ethnic Strife | False | By Steven A. Holmes | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/obituaries/ruth-sleeper-93-dies-educator-in-nursing.html | Ruth Sleeper, 93, Dies; Educator in Nursing | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/the-nation-calls-to-restrict-immigration-come-from-many-quarters.html | THE NATION; Calls to Restrict Immigration Come From Many Quarters | False | By Deborah Sontag | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/us/the-transition-behind-appointments-quiet-warring.html | THE TRANSITION; Behind Appointments, Quiet Warring | False | By Thomas L. Friedman | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/c-corrections-368592.html | Corrections | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/concern-over-meningitis-at-a-college.html | Concern Over Meningitis at a College | False | By Shira Dicker | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/us/fbi-chief-took-government-plane-to-the-ballet.html | F.B.I. Chief Took Government Plane to the Ballet | False | By David Johnston | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Robin Lippicott | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/travel-advisory-little-rock-expects-surge-of-visitors.html | TRAVEL ADVISORY; Little Rock Expects Surge Of Visitors | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/a-campaign-to-make-main-street-main-street.html | A Campaign to Make 'Main Street' Main Street | False | By Vivien Kellerman | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/about-cars-saab-updates-its-9000-series-sedan.html | ABOUT CARS; Saab Updates Its 9000-Series Sedan | False | By Marshall Schuon | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/inside-672892.html | INSIDE | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/fernandez-and-his-battles-can-an-innovator-be-happy-in-new-york.html | Fernandez and His Battles: Can an Innovator Be Happy in New York? | False | By Joseph Berger | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/l-alistair-cooke-childhood-malapropism-378292.html | ALISTAIR COOKE; Childhood Malapropism | False | | 1993-05-07 | TX 3-536524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-390192.html | POP MUSIC; The Grooves. The Box Ribbon-Ready. | False | By Ann Powers | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/us/the-transition-newly-selected-chief-of-staff-is-widely-known-for-loyalty.html | THE TRANSITION; Newly Selected Chief of Staff Is Widely Known for Loyalty | False | By Michael Kelly | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/new-accusations-erupt-over-the-dead-sea-scrolls.html | New Accusations Erupt Over the Dead Sea Scrolls | False | By John Noble Wilford | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/drive-is-on-to-collect-back-taxes.html | Drive Is On To Collect Back Taxes | False | By Tessa Melvin | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/not-in-ourselves-but-in-our-stars.html | Not in Ourselves but in Our Stars | False | By Marcia Bartusiak | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/viewpoints-russias-oil-industry-the-new-domino.html | VIEWPOINTS; Russia's Oil Industry, the New Domino | False | By J. Robinson West | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/action-urged-on-li-sound-cleanup.html | Action Urged on L.I. Sound Cleanup | False | By Elsa Brenner | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/c-corrections-433092.html | Corrections | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/recent-sales-561692.html | Recent Sales | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/opinion/l-it-may-help-to-be-jewish-to-love-turkey-441092.html | It May Help to Be Jewish to Love Turkey | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/l-whips-chains-and-domestic-pets-366992.html | Whips, Chains and Domestic Pets | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/beauty-fruit-juice.html | BEAUTY; Fruit Juice | False | By Rona Berg | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/c-corrections-431392.html | Corrections | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-392892.html | POP MUSIC; The Grooves. The Box Ribbon-Ready. | False | By Jon Pareles | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/l-the-change-361892.html | 'The Change' | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/l-the-change-360092.html | 'The Change' | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-joanna-molloy-george-rush-jr.html | WEDDINGS; Joanna Molloy, George Rush Jr. | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/knicks-offering-student-discount.html | Knicks Offering Student Discount | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/opinion/l-bosnia-s-religious-leaders-transcend-war-in-humanity-s-name-445392.html | Bosnia's Religious Leaders Transcend War in Humanity's Name | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/connecticut-q-a-carole-bobruff-radio-host-tries-to-close-a-generational-gap.html | CONNECTICUT Q&A:CAROLE BOBRUFF; Radio Host Tries to Close a Generational Gap | False | By Carolyn Battista | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/for-withdrawn-youth-fresh-air-fresh-life.html | For Withdrawn Youth, Fresh Air, Fresh Life | False | By Jane H. Lii | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/schizophrenia-chicken-or-egg.html | Schizophrenia: Chicken or Egg? | False | By Brigitte Berger | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/l-applying-yourself-834192.html | APPLYING YOURSELF | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/silence-of-the-frogs.html | Silence of the Frogs | False | By Emily Yoffe | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/l-kissinger-s-friend-and-colleague-365092.html | Kissinger's Friend and Colleague | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/confusion-over-replacing-estrogen.html | Confusion Over Replacing Estrogen | False | By Vivien Kellerman | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/the-storm-s-havoc-scenes-drenched-and-stunned-on-new-york-s-shore.html | THE STORM'S HAVOC; Scenes; Drenched and Stunned on New York's Shore | False | By Steven Lee Myers | 1993-05-07 | TX 3-536524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/technology-for-the-90-s-screen-based-phones.html | Technology; For the 90's, Screen-Based Phones | False | By Anthony Ramirez | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/she-wanted-to-be-a-galaxy.html | She Wanted to Be a Galaxy | False | By Margo Jefferson | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/art-moody-observations-of-nature.html | ART; Moody Observations of Nature | False | By Vivien Raynor | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/theater-three-men-on-a-horse-1935-comedy.html | THEATER; 'Three Men on a Horse,' 1935 Comedy | False | By Alvin Klein | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/recent-sales-562492.html | Recent Sales | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/profile-william-amherst-vanderbilt-cecil-opening-his-door-to-700000-visitors.html | Profile/William Amherst Vanderbilt Cecil; Opening His Door to 700,000 Visitors | False | By Allen R. Myerson | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/berlin-a-fast-car-nightmares.html | Berlin, a Fast Car, Nightmares | False | By Lesley Hazleton | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/find-of-the-week-hark-a-choir-of-angels.html | FIND OF THE WEEK; Hark! A Choir Of Angels | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/battle-lines-drawn-for-major-struggle-over-rent-control.html | Battle Lines Drawn For Major Struggle Over Rent Control | False | By Jay Romano | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/perth-amboy-journal-city-workers-are-in-turmoil-over-residency.html | Perth Amboy Journal; City Workers Are in Turmoil Over Residency Requirement | False | By Linda Lynwander | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/neediest-fund-helps-elderly-who-need-housing-and-dignity.html | Neediest Fund Helps Elderly Who Need Housing and Dignity | False | By James Bennet | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/pro-football-jets-passer-takes-a-step-up-but-has-nowhere-to-go.html | PRO FOOTBALL; Jets Passer Takes a Step Up, but Has Nowhere to Go | False | By Timothy W. Smith | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/postings-land-use-guidebook-keeping-the-hudson-valley-intact.html | POSTINGS: Land-Use Guidebook; Keeping the Hudson Valley Intact | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/for-nbc-hard-times-and-miscues.html | For NBC, Hard Times and Miscues | False | By Geraldine Fabrikant | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/evening-hours-the-benefit-rediscovered.html | EVENING HOURS; The Benefit Rediscovered | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/no-headline-993392.html | No Headline | False | By Shawn G. Kennedy | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/mission-to-somalia-marines-and-somalis-2-worlds-meet.html | MISSION TO SOMALIA; Marines and Somalis: 2 Worlds Meet | False | By Donatella Lorch | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/a-disabling-football-injury-doesn-t-close-the-gym-door.html | A Disabling Football Injury Doesn't Close the Gym Door | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/c-corrections-860092.html | Corrections | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/an-outbreak-of-antisemitic-incidents.html | An Outbreak of Anti-Semitic Incidents | False | By Sophia M. Fischer | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/man-in-beating-to-sue-hasidim-sharpton-says.html | Man in Beating to Sue Hasidim, Sharpton Says | False | By Mary B. W. Tabor | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/chelsea-strikes-back-at-influx-of-pornographic-video-stores.html | Chelsea Strikes Back at Influx of Pornographic Video Stores | False | By Marvine Howe | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/anthropologists-go-home.html | Anthropologists Go Home | False | By Marshall Sahlins | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/the-executive-computer-in-the-weight-vs-power-equation-a-new-compromise.html | The Executive Computer; In the Weight vs. Power Equation, a New Compromise | False | By Peter H. Lewis | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/l-the-change-364292.html | 'The Change' | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/baseball-yanks-new-strategy-has-tampa-imprint.html | BASEBALL; Yanks' New Strategy Has Tampa Imprint | False | By Jack Curry | 1993-05-07 | TX 3-536524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/gardening-528393.html | GARDENING | False | The Mating Calls of the Plant KingdomBy Joan Lee Faust | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/suffolk-opposing-buses-for-disabled.html | Suffolk Opposing Buses for Disabled | False | By Stewart Ain | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/classical-music-broadway-is-just-the-beginning.html | CLASSICAL MUSIC; Broadway Is Just the Beginning | False | By James R. Oestreich | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/arts-artifacts-josef-hoffmann-s-linear-motifs-all-in-a-row.html | ARTS/ARTIFACTS; Josef Hoffmann's Linear Motifs, All in a Row | False | By Rita Reif | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/l-white-plains-567592.html | White Plains | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/viewpoints-overcoming-choice-overload.html | VIEWPOINTS; Overcoming Choice Overload | False | By Mark Green | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/dining-out-an-ambitious-repertory-in-chappaqua.html | DINING OUT; An Ambitious Repertory in Chappaqua | False | By M. H. Reed | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/egos-ids-an-uncandy-woman.html | EGOS & IDS; An Uncandy Woman | False | By Degen Pener | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/dining-out-a-carbon-copy-as-good-as-the-original.html | DINING OUT; A Carbon Copy as Good as the Original | False | By Joanne Starkey | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-395292.html | POP MUSIC; The Grooves. The Box. Ribbon-Ready. | False | By Stephen Holden | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/the-storm-s-havoc-getting-there-what-to-expect.html | THE STORM'S HAVOC: GETTING THERE; What to Expect | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/sound-bytes-from-mexico-a-dedication-to-inexpensive-software.html | Sound Bytes; From Mexico, a Dedication to Inexpensive Software | False | By Peter H. Lewis | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/l-packing-879192.html | Packing | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/l-the-change-362692.html | 'The Change' | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/outdated-us-charts-trouble-navigators.html | Outdated U.S. Charts Trouble Navigators | False | By States News | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/residential-resales-014192.html | Residential Resales | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/donna-the-collection.html | Donna, The Collection | False | By Betsy Israel | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/homes-very-sweet-homes-that-can-disappear-in-a-bite.html | Homes, Very Sweet, Homes That Can Disappear in a Bite | False | By Frances Chamberlain | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/eagleburger-says-us-now-wants-ban-on-serbian-flights-enforced.html | Eagleburger Says U.S. Now Wants Ban on Serbian Flights Enforced | False | By Elaine Sciolino | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/travel-advisory-sailing-program-for-the-disabled.html | TRAVEL ADVISORY; Sailing Program for the Disabled | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/us/settlement-ends-federal-control-of-texas-prisons.html | Settlement Ends Federal Control of Texas Prisons | False | By Roberto Suro | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/the-storm-s-havoc-the-overview-on-heels-of-rampaging-gales-come-snow-and-floods.html | THE STORM'S HAVOC: The Overview; On Heels of Rampaging Gales Come Snow and Floods | False | By Robert D. McFadden | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/250thanniversary-messiahs-show-intimacy-too.html | 250th-Anniversary 'Messiahs' Show Intimacy, Too | False | By Barbara Delatiner | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/college-football-heisman-handoff-to-torretta.html | COLLEGE FOOTBALL; Heisman Handoff To Torretta | False | By Malcolm Moran | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/us/clinton-and-abortion-limited-expectations.html | Clinton and Abortion: Limited Expectations | False | By Philip J. Hilts | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/e-corrections-430592.html | Corrections | False | | 1993-05-07 | TX 3-536524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/wounded-yeltsin-russian-chief-survives-power-plays-but-he-seems-more-vulnerable.html | A Wounded Yeltsin; Russian Chief Survives Power Plays, But He Seems More Vulnerable Now | False | By Celestine Bohlen | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/tackling-problems-we-thought-we-solved.html | Tackling Problems We Thought We Solved | False | By Perri Klass | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/the-wright-stuff.html | The Wright Stuff | False | By Thomas S. Hines | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/pro-football-a-giant-tune-with-the-wrong-notes.html | PRO FOOTBALL; A Giant Tune With the Wrong Notes | False | By Tom Friend | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/travel-advisory-hotels-offer-un-plane-meal.html | TRAVEL ADVISORY; Hotels Offer Un-Plane Meal | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/q-and-a-990892.html | Q and A | False | By Carl Sommers | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/c-corrections-434892.html | Corrections | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/books/simone-says.html | Simone Says | False | By Linda Simon | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/currency.html | CURRENCY | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/more-on-the-storm.html | MORE ON THE STORM | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/music-pianist-in-preview-of-debut.html | MUSIC; Pianist In Preview Of Debut | False | By Robert Sherman | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/zooming-in-on-the-islands-natural-worlds-month-by-month.html | Zooming In on the Island's Natural Worlds Month by Month | False | By Barbara Delatiner | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/l-most-likely-to-succeed-828792.html | MOST LIKELY TO SUCCEED | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/us/philadelphia-journal-hospital-helps-itself-by-helping-poor.html | Philadelphia Journal; Hospital Helps Itself by Helping Poor | False | By Michael Decoursy Hinds | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-ms-krueger-nathanael-larson.html | WEDDINGS; Ms. Krueger, Nathanael Larson | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/theater-sophisticated-ladies-at-downtown-cabaret.html | THEATER; 'Sophisticated Ladies' At Downtown Cabaret | False | By Alvin Klein | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/l-most-likely-to-succeed-830992.html | MOST LIKELY TO SUCCEED | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/cross-country-for-winning-nj-schoolboy-old-hill-was-a-welcome-sight.html | CROSS COUNTRY; For Winning N.J. Schoolboy, Old Hill Was a Welcome Sight | False | By Marc Bloom | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/european-chiefs-stem-threats-to-unity.html | European Chiefs Stem Threats to Unity | False | By Alan Riding | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/movies/film-no-pigeons-were-killed-or-even-annoyed.html | FILM; No Pigeons Were Killed (Or Even Annoyed) | False | By Rick Marin | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/commercial-property-concierges-the-concierge-comes-to-office-buildings.html | Commercial Property: Concierges; The Concierge Comes to Office Buildings | False | By Claudia H. Deutsch | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-bruce-hausman-and-amy-kadin.html | WEDDINGS; Bruce Hausman and Amy Kadin | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/the-executive-life-hollywood-s-tree-gets-the-spartan-look.html | The Executive Life; Hollywood's Tree Gets the Spartan Look | False | By Anne Thompson | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/data-bank-december-13-1992.html | Data Bank/December 13, 1992 | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/backtalk-reaching-beyond-personal-slurs-to-public-policy.html | BACKTALK; Reaching Beyond Personal Slurs to Public Policy | False | By Linda Greene | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/l-national-gallery-seeing-beats-reading-375892.html | NATIONAL GALLERY; Seeing Beats Reading | False | | 1993-05-07 | TX 3-536524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/world/for-all-the-bombs-the-ira-is-no-closer-to-goals.html | For All the Bombs, the I.R.A. Is No Closer to Goals | False | By James F. Clarity | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/movies/film-serial-killers-claim-movies-as-their-prey.html | FILM; Serial Killers Claim Movies as Their Prey | False | By Pat H. Broeske | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/art-view-a-monument-to-energies-human-and-inhuman.html | ART VIEW; A Monument to Energies, Human and Inhuman | False | By John Russell | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-amy-m-ludwig-tedd-weisman.html | WEDDINGS; Amy M. Ludwig, Tedd Weisman | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/weddings-carrie-goodman-michael-pianin.html | WEDDINGS; Carrie Goodman, Michael Pianin | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/postings-preservation-awards-tenants-and-church.html | POSTINGS: Preservation Awards; Tenants And Church | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/gardening-288093.html | GARDENING | False | The Mating Calls of the Plant KingdomBy Joan Lee Faust | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/l-schott-insults-women-as-well-518292.html | Schott Insults Women as Well | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/engagements-jill-e-purdy-paul-d-sarkozi.html | ENGAGEMENTS; Jill E. Purdy, Paul D. Sarkozi | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/the-sounds-of-christmas-ring-out-in-a-chorus-of-global-voices.html | The Sounds of Christmas Ring Out In a Chorus of Global Voices | False | By Eleanor Charles | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/college-basketball-even-without-the-smile-kidd-s-game-has-become-pure-magic.html | COLLEGE BASKETBALL; Even Without the Smile, Kidd's Game Has Become Pure Magic | False | By Tom Friend | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/l-guatemala-029992.html | Guatemala | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/style/curriculum-vitae-how-to-be-a-hot-and-cool-head.html | CURRICULUM VITAE; How to Be a Hot, and Cool, Head | False | By David Feld | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/l-most-likely-to-succeed-829592.html | MOST LIKELY TO SUCCEED | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/opinion/rape-after-rape-after-rape.html | Rape After Rape After Rape | False | By Slavenka Drakulic | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/the-guide-972092.html | THE GUIDE | False | By Eleanor Charles | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/l-most-likely-to-succeed-831792.html | MOST LIKELY TO SUCCEED | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/making-a-difference-protector-of-the-prominent.html | MAKING A DIFFERENCE; Protector of the Prominent | False | By Veronica Byrd | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/guests-can-be-shown-the-door.html | 'Guests Can Be Shown the Door' | False | By David Grossman | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/figure-skating-petrenko-finds-the-transition-slippery.html | FIGURE SKATING; Petrenko Finds the Transition Slippery | False | By Filip Bondy | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/russia-s-parliament-hesitates-between-law-and-power.html | Russia's Parliament Hesitates Between Law and Power | False | By Serge Schmemann | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/business/wall-street-how-to-attract-us-investors-high-prices.html | WALL STREET; How to Attract U.S. Investors: High Prices | False | By Floyd Norris | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/us/the-transition-democratic-leader-and-clinton-friend-gain-major-posts.html | THE TRANSITION; DEMOCRATIC LEADER AND CLINTON FRIEND GAIN MAJOR POSTS | False | By Thomas L. Friedman | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/obituaries/john-r-connolly-53-charity-fund-raiser.html | John R. Connolly, 53, Charity Fund-Raiser | False | | 1993-05-07 | TX 3-536524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/us/the-transition-chelsea-s-school-public-or-private.html | THE TRANSITION; Chelsea's School: Public or Private? | False | By Karen de Witt | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/hockey-dreary-stop-at-home-for-islanders.html | HOCKEY; Dreary Stop at Home for Islanders | False | By Robin Finn | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/the-storm-s-havoc-9-other-deaths-reported.html | THE STORM'S HAVOC; 9 Other Deaths Reported | False | | 1993-05-07 | TX 3-536524 | | |
| 1992-12-13 | 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/filling-the-stockings-of-the-athletically-active.html | Filling the Stockings of The Athletically Active | False | By Barbara Lloyd | 1993-05-07 | TX 3-536524 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/world/europe-s-2-faces-economic-skill-political-inertia.html | Europe's 2 Faces: Economic Skill, Political Inertia | False | By Craig R. Whitney | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/world/koreans-in-watershed-vote-is-the-new-democracy-real.html | Koreans in Watershed Vote: Is the New Democracy Real? | False | By James Sterngold | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/results-plus-024092.html | RESULTS PLUS | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/dance-in-review-183292.html | Dance in Review | False | By Jennifer Dunning | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/movies/review-film-physically-paralyzed-but-spiritually-freed.html | Review/Film; Physically Paralyzed, But Spiritually Freed | False | By Janet Maslin | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/pro-football-little-emotion-and-even-less-offense-for-the-jets.html | PRO FOOTBALL; Little Emotion and Even Less Offense for the Jets | False | By Timothy W. Smith | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/IHT-american-topics-91059737070.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/credit-markets-the-mixed-outlook-on-municipals.html | CREDIT MARKETS; The Mixed Outlook on Municipals | False | By Jonathan Fuerbringer | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/IHT-american-topics-90979275374.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/style/chronicle-775492.html | CHRONICLE | False | By Nadine Brozan | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/market-place-software-business-is-turning-tough.html | Market Place; Software Business Is Turning Tough | False | By Lawrence M. Fisher | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/metro-digest-760612.html | METRO DIGEST | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/the-media-business-recalls-of-books-often-turn-into-publishers-nightmares.html | THE MEDIA BUSINESS; Recalls of Books Often Turn Into Publishers' Nightmares | False | By Esther B. Fein | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/world/us-defends-pace-of-troops.html | U.S. Defends Pace of Troops | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/IHT-extreasury-chief-predicts-dynamic-action-to-lift-economy.html | Ex-Treasury Chief Predicts 'Dynamic' Action to Lift Economy | False | By Barry James, International Herald Tribune | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/dance-in-review-180892.html | Dance in Review | False | By Jack Anderson | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/police-officer-arrested-in-bias-attack-case.html | Police Officer Arrested in Bias Attack Case | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/after-a-review-its-bien-bien.html | After a Review, It's Bien Bien | False | By Jay Privman, | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/world/investment-needs-for-a-new-russia-are-mostly-unmet.html | INVESTMENT NEEDS FOR A NEW RUSSIA ARE MOSTLY UNMET | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/transactions-151492.html | TRANSACTIONS | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/review-pop-irish-folk-meets-pop-naturally.html | Review/Pop; Irish Folk Meets Pop (Naturally) | False | By Stephen Holden | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/world/general-is-wary-of-sending-force-to-somali-interior.html | General Is Wary of Sending Force to Somali Interior | False | By Jane Perlez | 1992-12-18 | TX 3-455879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/style/chronicle-187592.html | CHRONICLE | False | By Nadine Brozan | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/world/erbil-journal-wintry-classrooms-warmed-by-kurdish-dreams.html | Erbil Journal; Wintry Classrooms Warmed by Kurdish Dreams | False | By Chris Hedges | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/IHT-turmoil-outside-its-borders-poses-gravest-of-challenges-ec-internal.html | Turmoil Outside Its Borders Poses Gravest of Challenges; EC, Internal Rifts Smoothed, Faces Even Stiffer Tests | False | By Tom Redburn, International Herald Tribune | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/rabbi-62-is-stabbed-in-manhattan.html | Rabbi, 62, Is Stabbed In Manhattan | False | By George James | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/likely-changes-in-business-taxes.html | Likely Changes in Business Taxes | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/pro-basketball-nets-find-that-close-loss-to-bulls-has-positive-side.html | PRO BASKETBALL; Nets Find That Close Loss to Bulls Has Positive Side | False | By Mike Freeman | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/world/us-and-russia-fail-to-narrow-gap-on-arms-cuts.html | U.S and Russia Fail to Narrow Gap on Arms Cuts | False | By Elaine Sciolino | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/opinion/l-victims-reminder-177892.html | Victims' Reminder | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/baseball-yanks-no-closer-on-boggs.html | BASEBALL; Yanks No Closer on Boggs | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/pro-basketball-mason-goes-up-and-so-do-the-knicks.html | PRO BASKETBALL; Mason Goes Up, And So Do the Knicks | False | By Clifton Brown | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/hockey-rangers-offer-many-happy-returns.html | HOCKEY; Rangers Offer Many Happy Returns | False | By Jennifer Frey | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/IHT-clintons-economic-team-gets-set-to-plug-in.html | Clinton's Economic Team Gets Set to Plug In | False | By Paul F. Horvitz, International Herald Tribune | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/after-the-storm-getting-there-few-tie-ups-remain.html | AFTER THE STORM: GETTING THERE; Few Tie-Ups Remain | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/on-golf-teachers-are-troubled-by-technology-trend.html | ON GOLF; Teachers Are Troubled By Technology Trend | False | By Jaime Diaz | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/patents-a-fast-way-to-identify-tuberculosis.html | Patents; A Fast Way To Identify Tuberculosis | False | By Edmund L. Andrews | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/us/the-transition-experts-gather-for-conference-on-the-economy.html | THE TRANSITION; Experts Gather For Conference On the Economy | False | By Thomas L. Friedman | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/economic-calendar.html | Economic Calendar | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/opinion/essay-working-the-room.html | Essay; Working the Room | False | By William Safire | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/dance-in-review-948092.html | Dance in Review | False | By Jack Anderson | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/after-the-storm-flooding-and-snow-stagger-massachusetts.html | AFTER THE STORM; Flooding and Snow Stagger Massachusetts | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/opinion/topics-of-the-times-a-big-grant-for-russian-science.html | Topics of The Times; A Big Grant for Russian Science | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/us/inside-543392.html | INSIDE | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/IHT-liechtensteiners-vote-heavily-to-join-europe-trade-group.html | Liechtensteiners Vote Heavily to Join Europe Trade Group | False | By Brandon Mitchener, International Herald Tribune | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/opinion/l-new-york-should-enact-a-gay-rights-law-179492.html | New York Should Enact a Gay Rights Law | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/us-finds-energy-industry-subsidies-are-small.html | U.S. Finds Energy Industry Subsidies Are Small | False | By Matthew L. Wald | 1992-12-18 | TX 3-455879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/the-media-business-advertising-addenda-alfa-romeo-selects-einson-freeman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Alfa Romeo Selects Einson Freeman | False | By Adam Bryant | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/the-neediest-cases-teach-alternatives-to-violence.html | The Neediest Cases Teach Alternatives to Violence | False | By Monique P. Yazigi | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/media-business-advertising-thrifty-tries-shake-up-its-image-with-serious-fun.html | THE MEDIA BUSINESS: ADVERTISING; Thrifty Tries to Shake Up Its Image With Serious Fun | False | By Adam Bryant | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/opinion/l-rioting-threatens-india-s-secular-foundation-173592.html | Rioting Threatens India's Secular Foundation | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/IHT/could-paris-create-a-currency-miracle.html | Could Paris Create A Currency Miracle? | False | By Carl Gewirtz, International Herald Tribune | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/opinion/topics-of-the-times-ethics-in-the-clinton-administration.html | Topics of The Times; Ethics in the Clinton Administration | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/review-dance-the-hard-nut-mark-morris-toys-with-tradition.html | Review/Dance: The Hard Nut; Mark Morris Toys With Tradition | False | By Anna Kisselgoff | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/worldbusiness/IHT-los-angeles-notebook-whos-says-7th-is-so-bad.html | Los Angeles Notebook: Who's Says 7th Is So Bad? | False | By Mitchell Martin, International Herald Tribune | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/the-media-business-advertising-addenda-bmw-narrows-agency-search.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BMW Narrows Agency Search | False | By Adam Bryant | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/architecture-award-to-kevin-roche.html | Architecture Award to Kevin Roche | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/the-media-business-tv-s-sweeps-results-are-in-and-well-don-t-ask.html | THE MEDIA BUSINESS; TV's Sweeps Results Are In and, Well, Don't Ask | False | By Elizabeth Kolbert | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/c-corrections-587592.html | Corrections | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/sports-of-the-times-giants-x-factor-the-health-of-young.html | Sports of The Times; Giants' X Factor: The Health of Young | False | By Dave Anderson | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/us/a-quiet-taste-of-capitalism.html | A Quiet Taste of Capitalism | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/news/review-television-debating-what-to-do-about-the-deficit.html | Review/Television; Debating What to Do About the Deficit | False | By Walter Goodman | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/world/compromise-empowers-the-people-and-yeltsin.html | Compromise Empowers The People (and Yeltsin) | False | By Steven Erlanger | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/after-the-storm-long-island-almost-3000-homeless-in-a-north-shore-town.html | AFTER THE STORM: Long Island; Almost 3,000 Homeless In a North Shore Town | False | By John T. McQuiston | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/pro-football-ware-returns-to-work-and-picks-on-the-browns.html | PRO FOOTBALL; Ware Returns to Work And Picks On the Browns | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/world/somalia-in-the-south-bronx-they-ask-why-not-aid-us.html | Somalia? In the South Bronx, They Ask, Why Not Aid Us? | False | By Lynda Richardson | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/dance-in-review-184092.html | Dance in Review | False | By Jennifer Dunning | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/the-media-business-haute-couture-is-set-aside-for-an-entire-issue-of-vogue.html | THE MEDIA BUSINESS; Haute Couture Is Set Aside For an Entire Issue of Vogue | False | By Deirdre Carmody | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/leonard-safir-71-early-tv-producer-and-an-anthologist.html | Leonard Safir, 71, Early TV Producer And an Anthologist | False | By Lynette Holloway | 1992-12-18 | TX 3-455879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/opinion/l-test-makers-need-sterner-test-too-178692.html | Test Makers Need Sterner Test Too | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/auto-racing-as-racer-mears-reaches-end-of-the-road.html | AUTO RACING; As Racer, Mears Reaches End of the Road | False | By Joseph Siano | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/world/arabs-seize-and-vow-to-kill-israeli-if-sheik-isn-t-freed.html | Arabs Seize and Vow to Kill Israeli if Sheik Isn't Freed | False | By Clyde Haberman | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/figure-skating-with-a-99.9-yamaguchi-is-gliding-right-along.html | FIGURE SKATING; With a 99.9, Yamaguchi Is Gliding Right Along | False | By Filip Bondy | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/opinion/health-insurance-for-all-now.html | Health Insurance for All - Now | False | By Uwe E. Reinhardt | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/tax-breaks-ahead-but-how-big-and-for-whom.html | Tax Breaks Ahead, But How Big and for Whom? | False | By John H. Cushman Jr. | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/review-recital-exploring-the-subtleties-of-a-pianist-s-musicianship.html | Review/Recital; Exploring the Subtleties Of a Pianist's Musicianship | False | By Edward Rothstein | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/probation-to-be-urged-for-woman-who-killed-addicted-daughter.html | Probation to Be Urged for Woman Who Killed Addicted Daughter | False | By Joseph P. Fried | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/IHT-american-topics-92031141845.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/worldbusiness/IHT-los-angeles-notebook-surfs-down-on-real-estate.html | Los Angeles Notebook: Surf's Down on Real Estate | False | By Mitchell Martin, International Herald Tribune | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/cv-whitney-horseman-and-benefactor-dies-at-93.html | C.V. Whitney, Horseman And Benefactor, Dies at 93 | False | By Joseph Durso | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/world/salvador-rebels-delay-disarming.html | SALVADOR REBELS DELAY DISARMING | False | By Shirley Christian | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/the-fernandez-memoirs-color-debate-on-contract.html | The Fernandez Memoirs Color Debate on Contract | False | By Alan Finder | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/the-media-business-press-notes-criticism-is-sharp-ax-is-well-ground.html | THE MEDIA BUSINESS; Press Notes; Criticism Is Sharp, Ax Is Well Ground | False | By William Glaberson | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/IHT-windsors-after-fallfact-closes-in-on-fiction.html | Windsors After Fall:Fact Closes In on Fiction | False | By Mary Blume, International Herald Tribune | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/IHT-american-topics-91482352581.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/us/health-care-planners-urge-a-tax-on-workers-benefits.html | Health-Care Planners Urge A Tax on Workers' Benefits | False | By Peter Kerr | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/dividend-meetings-227493.html | Dividend Meetings | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/us/accusations-against-hawaii-senator-meet-a-silence-in-his-seat-of-power.html | Accusations Against Hawaii Senator Meet a Silence in His Seat of Power | False | By Jane Gross | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/doubts-on-funds-for-roads.html | Doubts On Funds For Roads | False | By Jonathan P. Hicks | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/opinion/baltimore-s-lead-in-contraception.html | Baltimore's Lead in Contraception | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/theater/theater-in-review-186792.html | Theater in Review | False | By Wilborn Hampton | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/bridge-871892.html | Bridge | False | By Alan Truscott | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/review-pop-the-queen-of-latin-music-takes-it-from-the-top.html | Review/Pop; The Queen of Latin Music Takes It From the Top | False | By Jon Pareles | 1992-12-18 | TX 3-455879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/pro-football-the-eagles-get-past-themselves.html | PRO FOOTBALL; The Eagles Get Past Themselves | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/the-media-business-advertising-addenda-accounts-146892.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/the-media-business-advertising-addenda-bloom-fca-names-creative-head.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Bloom FCA Names Creative Head | False | By Adam Bryant | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/theater/theater-in-review-994392.html | Theater in Review | False | By Stephen Holden | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/dividend-meetings-227492.html | Dividend Meetings | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/after-storm-disaster-aid-officials-inspect-damage-before-asking-for-us-help.html | AFTER THE STORM: Disaster Aid; Officials Inspect the Damage Before Asking for U.S. Help | False | By Sam Dillon | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/us/ellis-g-arnall-85-ex-governor-of-georgia-dies.html | Ellis G. Arnall, 85, Ex-Governor of Georgia, Dies | False | By James Barron | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/matchmaker-s-niche-the-lonely-mentally-ill.html | Matchmaker's Niche: The Lonely Mentally Ill | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/movies/the-talk-of-hollywood-tensions-are-rising-in-the-great-aspen-boycott.html | The Talk of Hollywood; Tensions Are Rising in the Great Aspen Boycott | False | By Bernard Weinraub | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/news-summary-540992.html | NEWS SUMMARY | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/us/the-transition-clinton-s-chief-of-staff-ponders-undefined-post.html | THE TRANSITION; Clinton's Chief of Staff Ponders Undefined Post | False | By Michael Kelly | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/opinion/abroad-at-home-maurice-the-waiter.html | Abroad at Home; Maurice The Waiter? | False | By Anthony Lewis | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/us/washington-talk-the-freshman-agenda-first-a-minor-rebellion.html | Washington Talk; The Freshman Agenda: First, a Minor Rebellion | False | By Clifford Krauss | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/to-each-according-to-his-shares.html | To Each According to His Shares | False | By Serge Schmemann | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/after-the-storm-the-overview-weakening-storm-leaves-northeast-with-huge-damage.html | AFTER THE STORM: The Overview; WEAKENING STORM LEAVES NORTHEAST WITH HUGE DAMAGE | False | By Robert D. McFadden | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/review-opera-a-walkure-outlives-the-sneers.html | Review/Opera; A 'Walkure' Outlives The Sneers | False | By Bernard Holland | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/opinion/it-s-rough-but-it-s-democracy.html | It's Rough, but It's Democracy | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/opinion/rioting-threatens-india-s-secular-foundation-muslims-special-rights-174392.html | Rioting Threatens India's Secular Foundation; Muslims' Special Rights | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/promises-promises-transit-funds-in-peril.html | Promises, Promises: Transit Funds in Peril | False | By Kevin Sack | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/pro-football-49ers-may-not-be-perfect-but-they-still-are-winning.html | PRO FOOTBALL; 49ers May Not Be Perfect, But They Still Are Winning | False | By Mike Freeman | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/us/metro-matters-instant-reaction-may-haunt-a-mayor.html | METRO MATTERS; Instant Reaction May Haunt a Mayor | False | By Sam Roberts | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/from-somalia-to-us-khat-finds-a-foothold.html | From Somalia to U.S. Khat Finds a Foothold | False | By Joseph B. Treaster | 1992-12-18 | TX 3-455879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/IHT-american-topics-are-you-heading-for-a-falltake-steps-to-foolproof-home.html | American Topics: Are You Heading for a Fall? Take Steps to Foolproof Home | False | By Arthur Higbee, International Herald Tribune | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/obituaries/john-r-connolly-53-charity-fund-raiser.html | John R. Connolly, 53, Charity Fund-Raiser | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/opinion/blame-shifting-on-the-homeless.html | Blame Shifting on the Homeless | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/style/rae-tina-eskreis-eric-m-nelson.html | Rae Tina Eskreis, Eric M. Nelson | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/no-headline-579492.html | No Headline | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/IHT-rising-stakes-in-macedoniabeware-of-a-fullblown-war.html | Rising Stakes in Macedonia:Beware of a Full-Blown War | False | By Joseph Fitchett, International Herald Tribune | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/world/where-a-war-has-bred-famine-green-somali-fields-offer-hope.html | Where a War Has Bred Famine, Green Somali Fields Offer Hope | False | By Jane Perlez | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/in-disney-s-hockey-venture-the-real-action-is-off-the-ice.html | In Disney's Hockey Venture, The Real Action Is Off the Ice | False | By Calvin Sims | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/opinion/l-rioting-threatens-india-s-secular-foundation-economic-frustration-175192.html | Rioting Threatens India's Secular Foundation; Economic Frustration | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/us/the-transition-the-other-clinton-helps-shape-the-administration.html | THE TRANSITION; The Other Clinton Helps Shape the Administration | False | By Richard L Berke | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/rate-request-by-empire-poses-problems-for-cuomo.html | Rate Request by Empire Poses Problems for Cuomo | False | By Sarah Lyall | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/baseball-some-pointed-advice-for-baseball-from-its-own-select-committee.html | BASEBALL; Some Pointed Advice for Baseball, From Its Own Select Committee | False | By Murray Chass | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/business-digest-738092.html | BUSINESS DIGEST | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/pro-football-redskins-drama-brings-curtain-down-on-dallas.html | PRO FOOTBALL; Redskins' Drama Brings Curtain Down on Dallas | False | By Thomas George | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/pro-football-lost-year-still-has-lingering-question.html | PRO FOOTBALL; Lost Year Still Has Lingering Question | False | By Frank Litsky | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/review-dance-locked-in-darkness-and-to-each-other.html | Review/Dance; Locked in Darkness and to Each Other | False | By Jennifer Dunning | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/obituaries/frank-c-wright-59-a-finance-executive.html | Frank C. Wright, 59, A Finance Executive | False | | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/books/books-of-the-times-michael-caine-a-working-class-artist-tells-his-own-story.html | Books of The Times; Michael Caine, a Working-Class Artist, Tells His Own Story | False | By Christopher Lehmann-Haupt | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/style/chronicle-188392.html | CHRONICLE | False | By Nadine Brozan | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/college-basketball-rutgers-a-no-1-opponent-for-no-1-ranked-teams.html | COLLEGE BASKETBALL; Rutgers a No. 1 Opponent For No. 1-Ranked Teams | False | By Al Harvin | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/us/system-for-political-asylum-is-improving-report-finds.html | System for Political Asylum Is Improving, Report Finds | False | By Deborah Sontag | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/us/tiny-island-in-a-stream-is-in-court.html | Tiny Island In a Stream Is in Court | False | By Ronald Smothers | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/theater/theater-in-review-185992.html | Theater in Review | False | By D.j.r. Bruckner | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/opinion/l-is-family-structure-rooted-in-patriarchy-176092.html | Is Family Structure Rooted in Patriarchy? | False | | 1992-12-18 | TX 3-455879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/florio-agrees-to-revisions-in-school-act.html | Florio Agrees To Revisions In School Act | False | By Jerry Gray | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/pro-football-by-the-time-they-got-to-phoenix-forget-it.html | PRO FOOTBALL; By The Time They Got To Phoenix, Forget It | False | By Frank Litsky | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/business/worldbusiness/IHT-los-angeles-notebook-santa-monica-strikes-gold-on.html | Los Angeles Notebook: Santa Monica Strikes Gold on the Third Street Promenade | False | By Mitchell Martin, International Herald Tribune | 1992-12-18 | TX 3-455879 | | |
| 1992-12-14 | 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/dance-in-review-182492.html | Dance in Review | False | By Jack Anderson | 1992-12-18 | TX 3-455879 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/arts/chess-612592.html | Chess | False | By Robert Byrne | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/auto-insurer-reaches-pact-in-new-jersey.html | Auto Insurer Reaches Pact In New Jersey | False | By Wayne King | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/still-needed-a-fair-deal-on-transit.html | Still Needed: A Fair Deal on Transit | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/don-t-raid-the-bench-for-talent.html | Don't Raid the Bench for Talent | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/on-my-mind-the-special-interests.html | On My Mind; The Special Interests | False | By A. M. Rosenthal | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/l-cuny-panel-never-urged-conversion-to-a-super-university-897792.html | CUNY Panel Never Urged Conversion to a 'Super-University' | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/wsmp-inc-reports-earnings-for-qtr-to-nov-6.html | WSMP Inc. reports earnings for Qtr to Nov 6 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/arts/review-dance-an-ailey-anthology-of-motion-and-moods.html | Review/Dance; An Ailey Anthology Of Motion and Moods | False | By Jack Anderson | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/c-corrections-963092.html | Corrections | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/supreme-court-to-hear-case-on-banks-sale-of-insurance.html | Supreme Court to Hear Case On Banks' Sale of Insurance | False | By Linda Greenhouse | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/results-plus-729692.html | RESULTS PLUS | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/world/must-us-strip-a-land-of-guns.html | Must U.S. Strip a Land of Guns? | False | By Jane Perlez | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/company-news-chip-makers-in-flash-memory-pact.html | COMPANY NEWS; Chip Makers in 'Flash Memory' Pact | False | By Lawrence M. Fisher | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/loyalties-in-glen-ridge-are-divided-by-sex-attack-trial.html | Loyalties in Glen Ridge Are Divided by Sex-Attack Trial | False | By Evelyn Nieves | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/l-chiropractic-coverage-wouldn-t-be-limitless-930292.html | Chiropractic Coverage Wouldn't Be Limitless | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/IHT-clinton-teachin-plays-to-the-people.html | Clinton Teach-In Plays to the People | False | By Lawrence Malkin, International Herald Tribune | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/obituaries/william-h-avery-lawyer-87.html | William H. Avery; Lawyer, 87 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/a-storm-to-remember.html | A Storm to Remember | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/metro-digest-454892.html | METRO DIGEST | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/after-the-storm-city-island-friends-saw-their-ocean-turn-enemy.html | AFTER THE STORM: City Island; Friends Saw Their Ocean Turn Enemy | False | By Ian Fisher | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/the-media-business-advertising-addenda-bloomingdale-s-looks-for-ideas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bloomingdale's Looks for Ideas | False | By Adam Bryant | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/news/pop-and-jazz-in-review-923092.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/us/hispanic-pragmatism-seen-in-survey.html | Hispanic Pragmatism Seen in Survey | False | By Roberto Suro | 1992-12-18 | TX 3-455888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/science/atlantic-waves-higher-independent-of-winds.html | Atlantic Waves Higher, Independent of Winds | False | By Teresa L. Waite | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/pro-football-raiders-allen-irked-at-davis.html | PRO FOOTBALL; Raiders' Allen Irked at Davis | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/pro-football-owners-and-players-to-meet-today-on-labor-agreement-for-nfl.html | PRO FOOTBALL; Owners and Players to Meet Today On Labor Agreement for N.F.L. | False | By Thomas George | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/world/saudi-king-ousts-7-senior-clerics-for-acts-of-criticism-by-omission.html | Saudi King Ousts 7 Senior Clerics For Acts of Criticism by Omission | False | By Youssef M. Ibrahim | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/c-corrections-963093.html | Corrections | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/pro-basketball-coleman-to-return.html | PRO BASKETBALL; Coleman to Return | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/arts/classical-music-in-review-920592.html | Classical Music in Review | False | By Alex Ross | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/world/somali-peacekeepers-to-need-us-support-troops.html | Somali Peacekeepers to Need U.S. Support Troops | False | By Michael R. Gordon | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/company-news-cincinnati-utility-to-merge-with-indiana-counterpart.html | COMPANY NEWS; Cincinnati Utility to Merge With Indiana Counterpart | False | By Matthew L. Wald | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/toll-brothers-inc-reports-earnings-for-qtr-to-oct-31.html | Toll Brothers Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/IHT-letters-to-the-editor-90726363189.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/no-headline-407692.html | No Headline | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/ex-head-of-chinatown-gang-is-guilty-of-leading-drug-ring.html | Ex-Head of Chinatown Gang Is Guilty of Leading Drug Ring | False | By Arnold H. Lubasch | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/world/israelis-seal-off-occupied-regions.html | ISRAELIS SEAL OFF OCCUPIED REGIONS | False | By Clyde Haberman | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/guild-faults-zuckerman-on-making-cash-offers.html | Guild Faults Zuckerman on Making Cash Offers | False | By William Glaberson | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/IHT-letters-to-the-editor-91654385506.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/gm-and-its-union-plan-to-encourage-early-retirements.html | G.M. AND ITS UNION PLAN TO ENCOURAGE EARLY RETIREMENTS | False | By Doron P. Levin | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/us/judge-s-sex-abuse-trial-shocks-a-town.html | Judge's Sex-Abuse Trial Shocks a Town | False | By Ronald Smothers | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/fretter-inc-reports-earnings-for-qtr-to-oct-31.html | Fretter Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/wall-street-finds-ways-of-muddling-through.html | Wall Street Finds Ways Of Muddling Through | False | By Michael Quint | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/company-news-litton-gets-big-order-from-navy.html | COMPANY NEWS; Litton Gets Big Order From Navy | False | By Calvin Sims | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/after-the-storm-fire-island-record-tides-are-toppling-more-homes-into-the-sea.html | AFTER THE STORM; Fire Island Record Tides Are Toppling More Homes Into the Sea | False | By John T. McQuiston | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/arts/andy-kirk-94-big-band-leader-known-for-the-kansas-city-sound.html | Andy Kirk, 94, Big-Band Leader Known for the Kansas City Sound | False | By Peter Watrous | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/recalling-stokie-lenny-and-life-in-the-allegro-lane.html | Recalling Stokie, Lenny and Life in the Allegro Lane | False | By James Barron | 1992-12-18 | TX 3-455888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/news/patterns-676192.html | Patterns | False | By Anne-Marie Schiro | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/company-news-863292.html | COMPANY NEWS | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/science/new-light-on-how-stress-erodes-health.html | New Light on How Stress Erodes Health | False | By Daniel Goleman | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/our-towns-it-s-not-just-composting-it-s-building-a-rich-future.html | OUR TOWNS; It's Not Just Composting, It's Building a Rich Future | False | By Andrew H. Malcolm | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/warning-this-is-not-a-recipe.html | Warning! This is Not a Recipe. | False | By Teller | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/max-greenberg-85-was-chief-of-union-for-store-employees.html | Max Greenberg, 85; Was Chief of Union For Store Employees | False | By Wolfgang Saxon | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/c-corrections-889592.html | Corrections | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/health/researchers-discover-new-therapies-to-avert-repeated-miscarriages.html | Researchers Discover New Therapies to Avert Repeated Miscarriages | False | By Jane E. Brody | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/news/pop-and-jazz-in-review-925692.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/neediest-fund-shelters-refugees-of-the-storm.html | Neediest Fund Shelters Refugees of the Storm | False | By Clifford J. Levy | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/world/russian-carries-on-like-the-bad-old-days-then-says-it-was-all-a-ruse.html | Russian Carries On Like the Bad Old Days, Then Says It Was All a Ruse | False | By Craig R. Whitney | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/world/yeltsin-abandons-his-principal-aide-to-placate-rivals.html | YELTSIN ABANDONS HIS PRINCIPAL AIDE TO PLACATE RIVALS | False | By Serge Schmemann | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/federal-express-reports-earnings-for-qtr-to-nov-30.html | Federal Express reports earnings for Qtr to Nov 30 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/news/pop-and-jazz-in-review-924892.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/biomet-inc-reports-earnings-for-qtr-to-nov-30.html | Biomet Inc. reports earnings for Qtr to Nov 30 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/l-admitting-wrongdoing-927292.html | Admitting Wrongdoing | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/queens-mother-gets-probation-in-a-slaying.html | Queens Mother Gets Probation In a Slaying | False | By Joseph P. Fried | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/us/clinton-picks-arkansas-official-to-be-new-us-surgon-general.html | Clinton Picks Arkansas Official To Be New U.S. Surgeon General | False | By Thomas L. Friedman | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/business-scene-consumer-surge-is-facing-tests.html | Business Scene; Consumer Surge Is Facing Tests | False | By Louis Uchitelle | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/style/chronicle-460292.html | CHRONICLE | False | By Nadine Brozan | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/dinkins-to-appeal-contempt-on-homeless.html | Dinkins to Appeal Contempt on Homeless | False | By Celia W. Dugger | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/on-college-football-texas-a-m-perfect-year-imperfect-matchup.html | ON COLLEGE FOOTBALL; Texas A&M: Perfect Year, Imperfect Matchup | False | By Malcolm Moran | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/politics-and-the-curriculum-fight.html | Politics and the Curriculum Fight | False | By Sam Roberts | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/world/after-stall-koreans-see-need-for-economic-reforms-too.html | After Stall, Koreans See Need For Economic Reforms, Too | False | By Andrew Pollack | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/news-summary-362292.html | NEWS SUMMARY | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/c-corrections-086992.html | Corrections | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/IHT-first-of-two-articles-britain-on-the-skidsa-malaise-at-the-top.html | First of two articles: Britain on the Skids:A Malaise at the Top | False | By Erik Ipsen, International Herald Tribune | 1992-12-18 | TX 3-455888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/pro-basketball-for-ewing-4-quarters-are-better-than-2-aspirin.html | PRO BASKETBALL; For Ewing, 4 Quarters Are Better Than 2 Aspirin | False | By Clifton Brown | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/baseball-labor-notice-is-filed-raising-trust-question.html | BASEBALL; Labor Notice Is Filed, Raising Trust Question | False | By Murray Chass | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/news/boldly-or-demurely-the-midriff-bares-itself.html | Boldly or Demurely, The Midriff Bares Itself | False | By Bernadine Morris | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/company-news-coke-adds-a-clear-cola-to-its-new-age-stable.html | COMPANY NEWS; Coke Adds a Clear Cola To Its 'New Age' Stable | False | By Adam Bryant | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/news/as-halon-ban-nears-researchers-seek-a-new-miracle-firefighter.html | As Halon Ban Nears, Researchers Seek a New Miracle Firefighter | False | By Malcolm W. Browne | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/ico-inc-reports-earnings-for-year-to-sept-30.html | Ico Inc. reports earnings for Year to Sept 30 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/briefs-640092.html | BRIEFS | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/us/inside-426292.html | INSIDE | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/baseball-steinbach-is-the-latest-to-jilt-yanks.html | BASEBALL; Steinbach Is the Latest To Jilt Yanks | False | By Jack Curry | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/science/personal-computers-as-simple-as-drag-drop-and-draw.html | PERSONAL COMPUTERS; As Simple as Drag, Drop and Draw | False | By Peter H. Lewis | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/world/cold-war-words-jolt-the-west.html | Cold-War Words Jolt the West | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/sports-people-college-football-marshall-star-is-no-1.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Marshall Star Is No. 1 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/transactions-683492.html | Transactions | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/cml-industries-reports-earnings-for-qtr-to-oct-31.html | C.M.L. Industries reports earnings for Qtr to Oct 31 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/company-news-cigar-loving-perelman-buys-quite-a-big-supply.html | COMPANY NEWS; Cigar-Loving Perelman Buys Quite a Big Supply | False | By Allen R. Myerson | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/25-years-to-life-in-slaying.html | 25 Years to Life in Slaying | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/grand-casinos-reports-earnings-for-qtr-to-nov-1.html | Grand Casinos reports earnings for Qtr to Nov 1 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/c-corrections-12393.html | Corrections | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/science/peripherals-exploring-scriptures-in-electronic-form.html | PERIPHERALS; Exploring Scriptures In Electronic Form | False | By L. R. Shannon | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/c-corrections-012392.html | Corrections | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/general-automation-reports-earnings-for-year-to-sept-30.html | General Automation reports earnings for Year to Sept 30 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/optical-coating-lab-reports-earnings-for-qtr-to-oct-31.html | Optical Coating Lab reports earnings for Qtr to Oct 31 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/world/reporter-s-notebook-unpaid-for-3-years-a-somali-still-directs-traffic.html | Reporter's Notebook; Unpaid for 3 Years, a Somali Still Directs Traffic | False | By Donatella Lorch | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/world/key-serbian-official-backs-moderate-yugoslav-leader.html | Key Serbian Official Backs Moderate Yugoslav Leader | False | By Chuck Sudetic | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/bowne-co-reports-earnings-for-qtr-to-oct-31.html | Bowne & Co. reports earnings for Qtr to Oct 31 | False | | 1992-12-18 | TX 3-455888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/pro-basketball-davis-carries-on-the-family-business.html | PRO BASKETBALL; Davis Carries On the Family Business | False | By Harvey Araton | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/science/estimates-of-warming-gain-more-precision-and-warn-of-disaster.html | Estimates of Warming Gain More Precision And Warn of Disaster | False | By William K. Stevens | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/world/burmese-say-detained-peace-prize-winner-may-yet-face-a-trial.html | Burmese Say Detained Peace Prize Winner May Yet Face a Trial | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/luby-s-cafeterias-reports-earnings-for-qtr-to-nov-30.html | Luby's Cafeterias reports earnings for Qtr to Nov 30 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/sports-people-hockey-lindros-wants-to-talk.html | SPORTS PEOPLE: HOCKEY; Lindros Wants to Talk | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/c-corrections-86993.html | Corrections | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/the-last-cold-war-president.html | The Last Cold War President | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/world/sibiu-journal-romania-s-monuments-make-strange-bedfellows.html | Sibiu Journal; Romania's Monuments Make Strange Bedfellows | False | By Henry Kamm | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/no-more-radical-reform.html | No More Radical Reform | False | By David M. Kotz | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/obituaries/james-cass-dies-at-77-college-guide-author.html | James Cass Dies at 77; College Guide Author | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/fernandez-softens-tone-with-board.html | Fernandez Softens Tone With Board | False | By Joseph Berger | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/observer-dream-and-memory.html | Observer; Dream and Memory | False | By Russell Baker | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/pro-football-jets-are-dismal-but-won-t-point-fingers.html | PRO FOOTBALL; Jets Are Dismal but Won't Point Fingers | False | By Timothy W. Smith | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/IHT-letters-to-the-editor-90913342166.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/sports-people-pro-football-elway-set-to-return.html | SPORTS PEOPLE: PRO FOOTBALL; Elway Set to Return | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/college-basketball-dehere-stays-right-on-target-in-seton-hall-s-rout.html | COLLEGE BASKETBALL; Dehere Stays Right on Target in Seton Hall's Rout | False | By William N. Wallace | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/us/the-transition-gore-bringing-environmental-policy-to-fore.html | THE TRANSITION; Gore Bringing Environmental Policy to Fore | False | By Keith Schneider | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/richard-hughes-called-a-man-for-all-people.html | Richard Hughes Called a Man For All People | False | By Joseph F. Sullivan | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/news/review-television-high-road-is-crowded-as-seminar-discusses-inflammatory-lyrics.html | Review/Television; High Road Is Crowded As Seminar Discusses Inflammatory Lyrics | False | By Walter Goodman | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/baseball-big-collusion-winners-clark-parrish-dawson.html | BASEBALL; Big Collusion Winners: Clark, Parrish, Dawson | False | By Murray Chass | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/l-medical-research-boosts-new-york-economy-926492.html | Medical Research Boosts New York Economy | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/news/pop-and-jazz-in-review-714892.html | Pop and Jazz in Review | False | By Ann Powers | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/arts/classical-music-in-review-708392.html | Classical Music in Review | False | By Alex Ross | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/c-corrections-284193.html | Corrections | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/IHT-asian-democracy-korea-and-taiwan-get-consensus.html | Asian Democracy:Korea and Taiwan Get Consensus | False | By Philip Bowring, International Herald Tribune | 1992-12-18 | TX 3-455888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/company-news-stage-set-at-boeing-for-strike.html | COMPANY NEWS; Stage Set At Boeing For Strike | False | By Lawrence M. Fisher | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/l-new-us-russian-effort-in-space-928092.html | New U.S.-Russian Effort in Space | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/bridge-625792.html | Bridge | False | By Alan Truscott | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/science/science-watch-the-salt-gene.html | SCIENCE WATCH; The Salt Gene | False | By Karen Freeman | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/the-media-business-advertising-addenda-people-867592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Adam Bryant | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/tv-sports-giants-making-networks-shudder.html | TV SPORTS; Giants Making Networks Shudder | False | By Richard Sandomir | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/boxing-bowe-trashes-his-wbc-title-belt.html | BOXING; Bowe Trashes His wbc-title-belt | False | By Michael Martinez | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/cardis-corp-reports-earnings-for-qtr-to-oct-31.html | Cardis Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/sports-people-horse-racing-desormeaux-improves.html | SPORTS PEOPLE: HORSE RACING; Desormeaux Improves | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/horse-racing-they-ship-horses-don-t-they.html | HORSE RACING; They Ship Horses, Don't They? | False | By Joseph Durso | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/sports-of-the-times-baseball-owners-as-comedians.html | Sports of The Times; Baseball Owners as Comedians | False | By Ira Berkow | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/sports-people-pro-basketball-lakers-aren-t-for-sale-team-spokesman-says.html | SPORTS PEOPLE: PRO BASKETBALL; Lakers Aren't for Sale, Team Spokesman Says | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/market-place-leaving-behind-problems-at-arkla.html | Market Place; Leaving Behind Problems at Arkla | False | By Kurt Eichenwald | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/pro-football-slight-progress-for-jets-byrd.html | PRO FOOTBALL; Slight Progress for Jets' Byrd | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/news/by-design-alaia-s-devoted-fans.html | By Design; Alaia's Devoted Fans | False | By Carrie Donovan | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/board-to-hear-bid-for-parole-from-a-central-park-killer.html | Board to Hear Bid for Parole From a Central Park Killer | False | By Richard Perez-Pena | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/us/the-transition-political-memo-professor-elect-on-tv-more-than-a-talk-show.html | THE TRANSITION: Political Memo; Professor-Elect on TV: More Than a Talk Show | False | By Thomas L Friedman | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/c-corrections-889593.html | Corrections | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/exploring-alcoholism-among-the-elderly.html | Exploring Alcoholism Among the Elderly | False | By Iver Peterson | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/IHT/malaysia-prepares-to-strip-sultans-of-their-immunity.html | Malaysia Prepares To Strip Sultans Of Their Immunity | False | By Michael Richardson, International Herald Tribune | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/science/q-a-833092.html | Q&A | False | By C. Claiborne Ray | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/arts/review-music-leading-the-young-down-a-percussive-path.html | Review/Music; Leading the Young Down a Percussive Path | False | By Edward Rothstein | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/theater/jay-tarses-s-play-it-s-personal-but-it-s-not.html | Jay Tarses's Play: It's Personal, but It's Not | False | By Bruce Weber | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/obituaries/wilbur-rice-76-head-of-a-valve-company.html | Wilbur Rice, 76, Head Of a Valve Company | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/world/with-formal-end-to-war-today-ex-rebels-in-salvador-demobilize.html | With Formal End to War Today, Ex-Rebels in Salvador Demobilize | False | By Shirley Christian | 1992-12-18 | TX 3-455888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/arts/classical-music-in-review-922192.html | Classical Music in Review | False | By Allan Kozinn | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/obituaries/william-michelfelder-writer-is-dead-at-82.html | William Michelfelder, Writer, Is Dead at 82 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/science/tsongas-is-in-hospital-condition-is-stable.html | Tsongas Is In Hospital; Condition Is Stable | False | By Lawrence K. Altman | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/news/review-television-for-a-change-dramas-not-based-on-fact.html | Review/Television; For a Change, Dramas Not Based on Fact | False | By John J. O'Connor | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/the-media-business-advertising-addenda-genesee-brewing-narrows-its-review.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Genesee Brewing Narrows Its Review | False | By Adam Bryant | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/us/supreme-court-roundup-high-court-to-rule-on-tough-penalties-in-hate-crime-laws.html | SUPREME COURT ROUNDUP; High Court to Rule On Tough Penalties In Hate-Crime Laws | False | By Linda Greenhouse | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/hurco-cos-reports-earnings-for-qtr-to-oct-31.html | Hurco Cos. reports earnings for Qtr to Oct 31 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/IHT-letters-to-the-editor-92290332835.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/key-rates-643592.html | Key Rates | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/cangene-corp-reports-earnings-for-qtr-to-oct-31.html | Cangene Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/north-west-co-reports-earnings-for-qtr-to-oct-24.html | North West Co. reports earnings for Qtr to Oct 24 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/c-corrections-284192.html | Corrections | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/us/the-transition-clinton-team-to-tackle-drug-pricing.html | THE TRANSITION; Clinton Team to Tackle Drug Pricing | False | By Robert Pear | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-oct-31.html | Dairy Mart Convenience Stores reports earnings for Qtr to Oct 31 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/us/the-transition-electors-lesson-in-civics-there-is-no-free-lunch.html | THE TRANSITION; Electors' Lesson in Civics: There Is No Free Lunch | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/hockey-at-side-of-the-rink-hardy-confronts-end-of-the-road.html | HOCKEY; At Side of the Rink, Hardy Confronts End of the Road | False | By Jennifer Frey | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/worldbusiness/IHT-international-stocks-some-oddson-favorites-in-the.html | INTERNATIONAL STOCKS: Some Odds-On Favorites In the Malaysian Market | False | By Michael Richardson, International Herald Tribune | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/the-media-business-advertising-addenda-accounts-866792.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/continental-pharma-cryosan-reports-earnings-for-qtr-to-oct-31.html | Continental Pharma Cryosan reports earnings for Qtr to Oct 31 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/hydro-flame-corp-reports-earnings-for-qtr-to-sept-30.html | Hydro Flame Corp. reports earnings for Qtr to Sept 30 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/us/judge-clears-mexican-in-agent-s-killing.html | Judge Clears Mexican in Agent's Killing | False | By Seth Mydans | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/books/books-of-the-times-explaining-all-the-fuss-about-shakespeare.html | Books of The Times; Explaining All the Fuss About Shakespeare | False | By Michiko Kakutani | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/business-digest-446792.html | BUSINESS DIGEST | False | | 1992-12-18 | TX 3-455888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/after-the-storm-the-overview-12000-homes-said-to-sustain-storm-damage.html | AFTER THE STORM: The Overview; 12,000 Homes Said to Sustain Storm Damage | False | By James Dao | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/companies-capitalizing-on-worker-diversity.html | Companies Capitalizing on Worker Diversity | False | By Lena Williams | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/us/the-transition-list-of-some-of-those-at-meeting.html | THE TRANSITION; List of Some of Those at Meeting | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/IHT-japans-murky-right-seems-to-be-losing-its-grip.html | Japan's Murky Right Seems to Be Losing Its Grip | False | By Robert M. Orr, International Herald Tribune | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/astrotech-international-reports-earnings-for-qtr-to-sept-30.html | Astrotech International reports earnings for Qtr to Sept 30 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/us/the-transition-a-2d-election-day-and-this-one-counts.html | THE TRANSITION; A 2d Election Day, and This One Counts | False | By Dirk Johnson | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/credit-markets-tva-sale-presses-underwriters.html | CREDIT MARKETS; T.V.A. Sale Presses Underwriters | False | By Jonathan Fuerbringer | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/spartech-corp-reports-earnings-for-qtr-to-oct-31.html | Spartech Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/IHT-letters-to-the-editor-94221084065.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/paragon-mortgage-corp-reports-earnings-for-year-sept-30.html | Paragon Mortgage Corp. reports earnings for Year Sept 30 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/l-german-asylum-too-liberal-policy-929992.html | German Asylum: Too-Liberal Policy? | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/coned-request-faces-challenge.html | ConEd Request Faces Challenge | False | By Matthew L. Wald | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/l-smart-caterpillars-ski-the-american-west-931092.html | Smart Caterpillars Ski the American West | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/trenton-senate-to-let-voters-decide-on-sports-gambling.html | Trenton Senate to Let Voters Decide on Sports Gambling | False | By Jerry Gray | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/obituaries/michael-b-ross-83-ex-textile-executive.html | Michael B. Ross, 83, Ex-Textile Executive | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/empire-co-reports-earnings-for-qtr-to-oct-31.html | Empire Co. reports earnings for Qtr to Oct 31 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/world/embargo-is-eased-after-hanoi-s-help-on-mia-s.html | Embargo Is Eased After Hanoi's Help on M.I.A.'s | False | By Steven A. Holmes | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/questions-on-early-parole-eligibility.html | Questions on Early Parole Eligibility | False | By Joseph P. Fried | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/the-media-business-abc-names-president-of-a-division.html | THE MEDIA BUSINESS; ABC Names President Of a Division | False | By Bill Carter | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/marshall-industries-reports-earnings-for-qtr-to-nov-30.html | Marshall Industries reports earnings for Qtr to Nov 30 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/arts/andrew-litton-to-lead-the-dallas-symphony.html | Andrew Litton to Lead The Dallas Symphony | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/will-jawboning-ease-us-credit-squeeze.html | Will Jawboning Ease U.S. Credit Squeeze? | False | By Michael Quint | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/manor-care-reports-earnings-for-qtr-to-nov-30.html | Manor Care reports earnings for Qtr to Nov 30 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/am-international-reports-earnings-for-qtr-to-oct-31.html | AM International reports earnings for Qtr to Oct 31 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/science/a-nominee-for-biggest-organism.html | A Nominee for Biggest Organism | False | By William K. Stevens | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/arts/classical-music-in-review-921392.html | Classical Music in Review | False | By Bernard Holland | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/police-arrest-girl-in-staten-island-bias-case.html | Police Arrest Girl in Staten Island Bias Case | False | | 1992-12-18 | TX 3-455888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/after-the-storm-getting-insurance-help-on-storm-damage.html | AFTER THE STORM; Getting Insurance Help on Storm Damage | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/style/chronicle-864092.html | CHRONICLE | False | By Nadine Brozan | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/world/man-in-the-news-kremlin-s-technocrat-viktor-stepanovich-chernomyrdin.html | Man in the News; Kremlin's Technocrat: Viktor Stepanovich Chernomyrdin | False | By Steven Erlanger | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/bad-tidings-for-california-banks.html | Bad Tidings for California Banks | False | By Calvin Sims | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/science/new-clues-to-agent-of-life's-worst-extinction.html | New Clues to Agent of Life's Worst Extinction | False | By Malcolm W. Browne | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/obituaries/kathryn-beck-kris-psychiatrist-59.html | Kathryn Beck Kris; Psychiatrist, 59 | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/us/ellis-g-arnall-progressive-georgia-governor-in-the-40-s-dies-at-85.html | Ellis G. Arnall, Progressive Georgia Governor in the 40's, Dies at 85 | False | By James Barron | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/football-who-s-in-who-s-out-who-still-cares.html | Football; Who's In, Who's Out, Who Still Cares | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/us/the-transition-clinton-leads-experts-in-discussion-on-economy.html | THE TRANSITION; Clinton Leads Experts in Discussion on Economy | False | By David E. Rosenbaum | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/business/the-media-business-advertising-the-postal-service-aims-for-a-light-touch.html | THE MEDIA BUSINESS: ADVERTISING; The Postal Service Aims for a Light Touch | False | By Adam Bryant | 1992-12-18 | TX 3-455888 | | |
| 1992-12-15 | 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/metropolitan-college-report.html | Metropolitan College Report | False | | 1992-12-18 | TX 3-455888 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/transactions-753492.html | TRANSACTIONS | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/eshed-robotec-ltd-reports-earnings-for-qtr-to-sept-30.html | Eshed Robotec Ltd. reports earnings for Qtr to Sept 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/lowrance-electronics-reports-earnings-for-qtr-to-oct-31.html | Lowrance Electronics reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/style/IHT-enchanting-edwige-feuillere.html | Enchanting Edwige FeuillÃ¨re | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/l-constitution-protects-even-mail-solicitation-958892.html | Constitution Protects Even Mail Solicitation | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/about-new-york-critic-s-view-of-movies-is-high-rise.html | ABOUT NEW YORK; Critic's View Of Movies Is High-Rise | False | By Michael T. Kaufman | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/us/transition-priming-pump-economic-solutions-sampling-advice-clinton-s-response.html | THE TRANSITION: Priming the Pump - Economic Solutions: a Sampling of Advice, and Clinton's Response; The Case for Government Stimulus | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/world/saudis-census-counts-16.9-million-people.html | Saudis' Census Counts 16.9 Million People | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/chock-full-o-nuts-reports-earnings-for-qtr-to-oct-31.html | Chock Full O'Nuts reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/world/london-journal-for-the-royal-frolickers-time-for-an-image-lift.html | London Journal; For the Royal Frolickers, Time for an Image Lift | False | By William E. Schmidt | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/queens-board-rejects-fernandez-offer-to-talk.html | Queens Board Rejects Fernandez Offer to Talk | False | By Joseph Berger | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/world/new-man-old-burden-moscow-owes-86-billion.html | New Man, Old Burden: Moscow Owes $86 Billion | False | By Louis Uchitelle | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/hockey-2-streaks-end-for-rangers.html | HOCKEY; 2 Streaks End for Rangers | False | By Robin Finn | 1992-12-22 | TX 3-454705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/pro-basketball-basketball-nets-don-t-have-firepower-knicks-war-words.html | PRO BASKETBALL: ON BASKETBALL; Nets Don't Have Firepower In the Knicks' War of Words | False | By Harvey Araton | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/c-corrections-919792.html | Corrections | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/university-patents-reports-earnings-for-qtr-to-oct-31.html | University Patents reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/health/new-data-revive-the-debate-over-mammography-before-50.html | New Data Revive the Debate Over Mammography Before 50 | False | By Gina Kolata | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/marcade-group-reports-earnings-for-qtr-to-oct-31.html | Marcade Group reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/bridge-670892.html | Bridge | False | By Alan Truscott | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/dinkins-plans-to-meet-jews-on-tensions.html | Dinkins Plans To Meet Jews On Tensions | False | By Michael Janofsky | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/sports-people-college-football-eric-ramsey-returns.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Eric Ramsey Returns | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/public-private-without-windows.html | Public & Private; Without Windows | False | By Anna Quindlen | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/worldbusiness/IHT-can-britain-fight-the-import-tide.html | Can Britain Fight the Import Tide? | False | By Erik Ipsen, International Herald Tribune | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/IHT-american-topics-94048920472.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/c-corrections-918992.html | Corrections | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/world/salvadorans-ending-a-war-are-cautioned-on-the-peace.html | Salvadorans, Ending a War, Are Cautioned on the Peace | False | By Shirley Christian | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/hockey-domi-and-probert-face-questioning.html | HOCKEY; Domi and Probert Face Questioning | False | By Joe Lapointe | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/advantage-life-products-inc-reports-earnings-for-qtr-to-oct-31.html | Advantage Life Products Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/in-the-spirit-of-giving-the-neediest-cases.html | In the Spirit of Giving The Neediest Cases | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/i-care-about-them-says-woman-in-sex-abuse-case.html | 'I Care About Them,' Says Woman in Sex Abuse Case | False | By Robert Hanley | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/us/bush-in-texas-valedictory-defends-his-foreign-policies.html | Bush, in Texas Valedictory, Defends His Foreign Policies | False | By Michael Wines | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/environmental-officials-reject-li-plan-for-drinking-water.html | Environmental Officials Reject L.I. Plan for Drinking Water | False | By John T. McQuiston | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/health/personal-health-713592.html | Personal Health | False | By Jane E. Brody | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/us/benefit-proposed-for-terminally-ill.html | BENEFIT PROPOSED FOR TERMINALLY ILL | False | By Robert Pear | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/2-officers-are-indicted-in-shooting-and-cover-up.html | 2 Officers Are Indicted in Shooting and Cover-Up | False | By Charles Strum | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/microdyne-corp-reports-earnings-for-qtr-to-sept-30.html | Microdyne Corp. reports earnings for Qtr to Sept 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/ibm-aims-to-cut-25000-more-jobs-sees-record-loss.html | I.B.M. AIMS TO CUT 25,000 MORE JOBS; SEES RECORD LOSS | False | By Allen R. Myerson | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/why-hurry-the-trade-talks.html | Why Hurry the Trade Talks? | False | By Robert E. Lighthizer | 1992-12-22 | TX 3-454705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/us/transition-banking-economic-solutions-sampling-advice-clinton-s-response-easing.html | THE TRANSITION: Banking - Economic Solutions; a Sampling of Advice, and Clinton's Response; How Easing Rules Would Help | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/associated-natural-gas-corp-reports-earnings-for-year-to-sept-30.html | Associated Natural Gas Corp. reports earnings for Year to Sept 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/agra-industries-reports-earnings-for-qtr-to-oct-31.html | AGRA Industries reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/arden-holdings-reports-earnings-for-year-to-july-31.html | Arden Holdings reports earnings for Year to July 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/briefs-698892.html | BRIEFS | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/obituaries/harry-a-gotimer-3d-admiralty-lawyer-45.html | Harry A. Gotimer 3d, Admiralty Lawyer, 45 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/sports-of-the-times-the-problem-was-george-not-ny.html | Sports of The Times; The Problem Was George, Not N.Y. | False | By George Vecsey | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/charter-power-systems-reports-earnings-for-qtr-to-oct-31.html | Charter Power Systems reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/world/polish-politicians-find-no-erotic-immunity.html | Polish Politicians Find No 'Erotic Immunity' | False | By Stephen Engelberg | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/technology/pbs-plans-a-magazine-by-students-on-a-disk.html | PBS Plans a Magazine By Students, on a Disk | False | By William Celis 3d | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/esterline-technologies-reports-earnings-for-qtr-to-oct-31.html | Esterline Technologies reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/world/1800-objects-from-the-titanic-any-claims.html | 1,800 Objects From the Titanic: Any Claims? | False | By Alan Riding | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/cpi-corp-reports-earnings-for-qtr-to-nov-7.html | CPI Corp. reports earnings for Qtr to Nov-7 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/l-time-to-undo-damage-of-indian-partition-966992.html | Time to Undo Damage of Indian Partition | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/the-american-christmas-table-fit-for-a-crown.html | The American Christmas Table: Fit for a Crown | False | By Molly O'Neill | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/exco-technologies-reports-earnings-for-year-to-sept-30.html | Exco Technologies reports earnings for Year to Sept 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/c-corrections-915492.html | Corrections | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/news-summary-302492.html | NEWS SUMMARY | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/world/troops-in-somalia-close-in-on-goal-of-aiding-hungry.html | TROOPS IN SOMALIA CLOSE IN ON GOAL OF AIDING HUNGRY | False | By Eric Schmitt | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/the-purposeful-chef-a-simple-dinner-for-those-condemned-to-holiday-indulgence.html | THE PURPOSEFUL CHEF; A Simple Dinner for Those Condemned to Holiday Indulgence | False | By Jacques Pepin | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/trump-s-back-and-may-be-bankable.html | Trump's Back and May Be Bankable | False | By Diana B. Henriques | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/IHT-letters-to-the-editor-92901981357.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/l-look-at-malcolm-x-as-a-mirror-of-america-with-dr-king-964292.html | Look at 'Malcolm X' as a Mirror of America; With Dr. King | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/us/us-to-act-faster-on-saving-species.html | U.S. TO ACT FASTER ON SAVING SPECIES | False | By Keith Schneider | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/d-amato-fund-raiser-cleared.html | D'Amato Fund-Raiser Cleared | False | By Dennis Hevesi | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/credit-markets-ibm-bonds-hit-by-revamping.html | CREDIT MARKETS; I.B.M. Bonds Hit by Revamping | False | By Jonathan Fuerbringer | 1992-12-22 | TX 3-454705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/IHT-letters-to-the-editor-924217580032.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/imf-splits-yugoslav-debts-among-successor-republics.html | I.M.F. Splits Yugoslav Debts Among Successor Republics | False | By David Binder | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/acklands-ltd-reports-earnings-for-qtr-to-oct-31.html | Acklands Ltd. reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/integrated-systems-inc-reports-earnings-for-qtr-to-nov-30.html | Integrated Systems Inc. reports earnings for Qtr to Nov 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/telco-systems-reports-earnings-for-qtr-to-nov-29.html | Telco Systems reports earnings for Qtr to Nov 29 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/snapple-is-an-over-the-counter-success.html | Snapple Is an Over-the-Counter Success | False | By Kenneth N. Gilpin | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/dinkins-fuels-the-fires.html | Dinkins Fuels the Fires | False | By Philip Gourevitch | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/plain-and-simple-a-risotto-with-less-fat.html | PLAIN AND SIMPLE; A Risotto With Less Fat | False | By Marian Burros | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/perry-drug-stores-reports-earnings-for-qtr-to-oct-31.html | Perry Drug Stores reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/roper-industries-reports-earnings-for-qtr-to-oct-31.html | Roper Industries reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/the-media-business-advertising-addenda-product-placement.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Product Placement | False | By Adam Bryant | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/world/nato-to-help-un-on-yugoslav-plans.html | NATO to Help U.N. on Yugoslav Plans | False | By Paul Lewis | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/pro-basketball-knicks-play-a-little-hardball-in-victory-over-nets.html | PRO BASKETBALL; Knicks Play a Little Hardball in Victory Over Nets | False | By Mike Freeman | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/l-at-landlords-expense-968592.html | At Landlords' Expense | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/us/many-faucets-are-leaching-lead-at-dangerous-levels-a-suit-says.html | Many Faucets Are Leaching Lead At Dangerous Levels, a Suit Says | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/olympic-golf-takes-a-step.html | Olympic Golf Takes a Step | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/a-valuable-economics-seminar.html | A Valuable Economics Seminar | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/new-promises-about-traffic-for-concourse.html | New Promises About Traffic For Concourse | False | By Seth Faison | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/softkey-software-reports-earnings-for-qtr-to-oct-31.html | SoftKey Software reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/worldbusiness/IHT-media-markets-1993-is-promising-a-feast-for.html | MEDIA MARKETS; 1993 Is Promising a Feast For Germany's News Buffs | False | By Brandon Mitchener, International Herald Tribune | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/company-news-immunex-cyanamid-unit-to-merge.html | COMPANY NEWS; Immunex, Cyanamid Unit to Merge | False | By Lawrence M. Fisher | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/us/college-student-sprays-campus-with-an-assault-rifle-killing-2.html | College Student Sprays Campus With an Assault Rifle, Killing 2 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/obituaries/paul-m-sachner-editor-42.html | Paul M. Sachner; Editor, 42 | False | | 1992-12-22 | TX 3-454705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/sports-people-college-football-earle-bruce-receives-a-contract-settlement.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Earle Bruce Receives A Contract Settlement | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/the-media-business-advertising-addenda-accounts-932492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/cantel-industries-reports-earnings-for-qtr-to-oct-31 | Cantel Industries reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/us/transition-budget-economic-solutions-sampling-advice-clinton-s-response-struggle.html | THE TRANSITION: The Budget - Economic Solutions: a Sampling of Advice, and Clinton's Response; The Struggle to Reduce the Deficit | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/l-look-at-malcolm-x-as-a-mirror-of-america-963492.html | Look at 'Malcolm X' as a Mirror of America | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/korean-investment-fund-reports-earnings-for-qtr-to-oct-31.html | Korean Investment Fund reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/IHT-a-gift-from-brazil-to-fit-the-season.html | A Gift From Brazil To Fit the Season | False | By Rob Hughes, International Herald Tribune | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/world/foreign-units-by-the-dozen-and-all-elite.html | Foreign Units By the Dozen, And All 'Elite' | False | By Eric Schmitt | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/obituaries/felix-jackson-is-dead-film-producer-was-90.html | Felix Jackson Is Dead; Film Producer Was 90 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/metropolitan-diary-820492.html | Metropolitan Diary | False | By Ron Alexander | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/ieh-corp-reports-earnings-for-qtr-to-sept-25.html | IEH Corp. reports earnings for Qtr to Sept 25 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/college-basketball-duquesne-stuns-florida-state.html | COLLEGE BASKETBALL; Duquesne Stuns Florida State | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/pro-football-optimistic-hostetler-returns-to-practice.html | PRO FOOTBALL; Optimistic Hostetler Returns to Practice | False | By Frank Litsky | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/max-erma-s-restaurants-inc-reports-earnings-for-qtr-to-oct-25.html | Max & Erma's Restaurants Inc. reports earnings for Qtr to Oct 25 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/the-economic-summit-wont-matter.html | The Economic Summit Won't Matter | False | By Gar Alperovitz | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/IHT-clinton-team-dilemmapump-up-economy-or-trim-deficit.html | Clinton Team Dilemma:Pump Up Economy or Trim Deficit? | False | By Lawrence Malkin, International Herald Tribune | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/company-news-aircraft-lessor-places-orders-for-82-jet-fleet.html | COMPANY NEWS; Aircraft Lessor Places Orders for 82-Jet Fleet | False | By Lawrence M. Fisher | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/education/des-moines-acts-to-halt-white-flight-after-state-allows-choice-of-schools.html | Des Moines Acts to Halt White Flight After State Allows Choice of Schools | False | By Isabel Wilkerson | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/zuckerman-discussing-terms-on-coliseum-sale.html | Zuckerman Discussing Terms on Coliseum Sale | False | By David W. Dunlap | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/dycom-industries-reports-earnings-for-qtr-to-oct-31.html | Dycom Industries reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/input-output-inc-reports-earnings-for-qtr-to-nov-30.html | Input/Output Inc. reports earnings for Qtr to Nov 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/world/2-russians-star-in-theater-of-democracy.html | 2 Russians Star in Theater of Democracy | False | By Steven Erlanger | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/world/lebanon-rebuilding-criticized.html | Lebanon Rebuilding Criticized | False | By Ihsan A. Hijazi | 1992-12-22 | TX 3-454705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/60-minute-gourmet-835292.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/the-media-business-advertising-addenda-people-931692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Adam Bryant | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/c-corrections-916292.html | Corrections | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/us/los-angeles-force-contains-disorder.html | LOS ANGELES FORCE CONTAINS DISORDER | False | By Seth Mydans | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/business-digest-385792.html | BUSINESS DIGEST | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/manatron-inc-reports-earnings-for-qtr-to-oct-31.html | Manatron Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/luby-s-cafeterias-reports-earnings-for-qtr-to-nov-30.html | Luby's Cafeterias reports earnings for Qtr to Nov 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/burnup-sims-reports-earnings-for-qtr-to-oct-31.html | Burnup & Sims reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/food-notes-828092.html | Food Notes | False | By Florence Fabricant | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/world/report-sent-to-court-gives-honecker-short-time-to-live.html | Report Sent to Court Gives Honecker Short Time to Live | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/records-offered-in-case-against-union-chief.html | Records Offered in Case Against Union Chief | False | By Selwyn Raab | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/marietta-corp-reports-earnings-for-qtr-to-sept-30.html | Marietta Corp. reports earnings for Qtr to Sept 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/obituaries/david-m-maeir-66-ex-pathology-professor.html | David M. Maeir, 66, Ex-Pathology Professor | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/wine-talk-832892.html | Wine Talk | False | By Frank J Prial | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/yields-mixed-at-banks-this-week.html | Yields Mixed At Banks This Week | False | By Robert Hurtado | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/baseball-yanks-place-11-million-bet-on-boggs-s-revival.html | BASEBALL; Yanks Place $11 Million Bet on Boggs's Revival | False | By Jack Curry | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/media-business-advertising-american-agencies-are-lining-up-for-vietnam-s.html | THE MEDIA BUSINESS: ADVERTISING; American Agencies Are Lining Up For Vietnam's Business | False | By Adam Bryant | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/phoenix-technologies-ltd-reports-earnings-for-qtr-to-sept-30.html | Phoenix Technologies Ltd. reports earnings for Qtr to Sept 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/hauser-chemical-research-reports-earnings-for-qtr-to-oct-31.html | Hauser Chemical Research reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/key-rates-700392.html | Key Rates | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/us/the-transition-clinton-chooses-arkansan-for-surgeon-general.html | THE TRANSITION; Clinton Chooses Arkansan for Surgeon General | False | By Thomas L. Friedman | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/world/fischer-is-indicted-over-chess-match.html | FISCHER IS INDICTED OVER CHESS MATCH | False | By Stephen Labaton | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/connecticut-and-new-jersey-seek-disaster-aid-for-storm.html | Connecticut and New Jersey Seek Disaster Aid for Storm | False | By James Dao | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/guillevin-international-reports-earnings-for-qtr-to-oct-31.html | Guillevin International reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/vitriol-is-order-of-day-in-allen-farrow-case.html | Vitriol Is Order of Day in Allen-Farrow Case | False | By Richard Perez-Pena | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/c-corrections-917092.html | Corrections | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/sl-industries-reports-earnings-for-qtr-to-oct-31.html | SL Industries reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/comtech-telecommunications-corp-reports-earnings-for-qtr-to-oct-31.html | Comtech Telecommunications Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/us/the-transition-aspin-is-called-likely-choice-as-pentagon-s-chief.html | THE TRANSITION; Aspin Is Called Likely Choice as Pentagon's Chief | False | By Gwen Ifill | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/l-early-days-of-guardian-angels-made-the-subways-feel-safer-967792.html | Early Days of Guardian Angels Made the Subways Feel Safer | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/catalina-lighting-reports-earnings-for-qtr-to-sept-30.html | Catalina Lighting reports earnings for Qtr to Sept 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/standard-brands-paint-reports-earnings-for-qtr-to-oct-25.html | Standard Brands Paint reports earnings for Qtr to Oct 25 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/paychex-inc-reports-earnings-for-qtr-to-nov-30.html | Paychex Inc. reports earnings for Qtr to Nov 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/topps-co-reports-earnings-for-qtr-to-nov-28.html | Topps Co. reports earnings for Qtr to Nov 28 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/IHT-letters-to-the-editor-91687517711.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/cuomo-presses-legislators-to-act-on-transit-bailout.html | Cuomo Presses Legislators To Act on Transit Bailout | False | By Kevin Sack | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/us/inside-295892.html | INSIDE | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/books/books-of-the-times-charlayne-hunter-gault-a-long-road-traveled.html | Books of The Times; Charlayne Hunter-Gault: A Long Road Traveled | False | By Herbert Mitgang | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/dinkins-promises-business-a-more-hospitable-city.html | Dinkins Promises Business A More Hospitable City | False | By Steven Prokesch | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/oea-inc-reports-earnings-for-qtr-to-oct-31.html | OEA Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/executive-changes-684892.html | Executive Changes | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/pro-football-that-playoff-bound-team-used-to-be-the-chargers.html | PRO FOOTBALL; That Playoff-Bound Team Used to Be the Chargers | False | By Tom Friend | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/world/israeli-tensions-rise-as-an-officer-is-found-slain.html | Israeli Tensions Rise as an Officer Is Found Slain | False | By Clyde Haberman | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/pro-football-sticking-points-found-during-talks.html | PRO FOOTBALL; Sticking Points Found During Talks | False | By Thomas George | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/us/transition-clinton-s-view-economic-solutions-sampling-advice-clinton-s-response.html | THE TRANSITION: Clinton's View - Economic Solutions: a Sampling of Advice, and Clinton's Response; The Dilemma: Balancing the Needs of the Economy | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/market-place-big-blue-bites-another-bullet.html | Market Place; Big Blue Bites Another Bullet | False | By Kurt Eichenwald | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/company-news-twa-s-preferred-shares-to-be-suspended.html | COMPANY NEWS; T.W.A.'S PREFERRED SHARES TO BE SUSPENDED | False | | 1992-12-22 | TX 3-454705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/federal-express-reports-earnings-for-qtr-to-nov-30.html | Federal Express reports earnings for Qtr to Nov 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/sports-people-college-basketball-contract-extended.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Contract Extended | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/holiday-cards-santa-s-elves-vs-humbugs.html | Holiday Cards: Santa's Elves Vs. Humbugs | False | By Enid Nemy | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/tektronix-inc-reports-earnings-for-qtr-to-nov-28.html | Tektronix Inc. reports earnings for Qtr to Nov 28 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/world/seoul-looks-north-balancing-hope-and-anxiety.html | Seoul Looks North, Balancing Hope and Anxiety | False | By David E. Sanger | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/intrawest-development-reports-earnings-for-year-to-sept-30.html | Intrawest Development reports earnings for Year to Sept 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/movies/review-film-a-family-that-s-not-so-nice-to-come-home-to.html | Review/Film; A Family That's Not So Nice to Come Home to | False | By Janet Maslin | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/company-news-930892.html | COMPANY NEWS | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/sports-people-baseball-from-japan-to-marlins.html | SPORTS PEOPLE: BASEBALL; From Japan to Marlins | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/sports-people-pro-basketball-league-fines-barkley.html | SPORTS PEOPLE: PRO BASKETBALL; League Fines Barkley | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/system-industries-reports-earnings-for-qtr-to-oct-24.html | System Industries reports earnings for Qtr to Oct 24 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/intelogic-trace-reports-earnings-for-qtr-to-oct-31.html | Intelogic Trace reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/IHT-for-central-asia-with-oil-and-wests-appeals-in-mind-tokyo-plans-aid.html | for Central Asia : With Oil and West's Appeals in Mind, Tokyo Plans Aid | False | By Steven Brull, International Herald Tribune | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/radix-ventures-inc-reports-earnings-for-qtr-to-oct-31.html | Radix Ventures Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/great-american-management-investment-reports-earnings-for-qtr-to-oct-31.html | Great American Management & Investment reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/amrep-corp-reports-earnings-for-qtr-to-oct-31.html | Amrep Corp. reports earnings for qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/ideal-metal-reports-earnings-for-year-to-sept-30.html | Ideal Metal reports earnings for Year to Sept 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Adam Bryant | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-oct-25.html | Vicorp Restaurants Inc. reports earnings for Qtr to Oct 25 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/labatt-john-reports-earnings-for-qtr-to-oct-31.html | Labatt (John) reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/holly-corp-reports-earnings-for-qtr-to-oct-31.html | Holly Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/obituaries/allen-wallace-dance-producer-39.html | Allen Wallace; Dance Producer, 39 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/national-trustco-reports-earnings-for-year-oct-31.html | National Trustco reports earnings for Year Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/circle-for-93-race-is-drawn-and-is-starting-to-attract-hats.html | Circle for '93 Race Is Drawn And Is Starting to Attract Hats | False | By Wayne King | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/arts/the-pop-life-742992.html | The Pop Life | False | By Sheila Rule | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/obituaries/peter-s-west-66-advertising-executive.html | Peter S. West, 66, Advertising Executive | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/sales-of-us-made-vehicles-maintain-their-strong-pace.html | Sales of U.S.-Made Vehicles Maintain Their Strong Pace | False | By Doron P. Levin | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/hockey-islanders-beat-the-blues-in-overtime-show-for-teans.html | HOCKEY; Islanders Beat the Blues in Overtime Show for Teraas | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/advance-circuits-inc-reports-earnings-for-qtr-to-nov-28.html | Advance Circuits Inc. reports earnings for Qtr to Nov 28 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/style/chronicle-333492.html | CHRONICLE | False | By Nadine Brozan | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/kaufel-group-reports-earnings-for-year-to-aug-31.html | Kaufel Group reports earnings for Year to Aug 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/scotts-co-reports-earnings-for-qtr-to-sept-30.html | Scotts Co. reports earnings for Qtr to Sept 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/outlook-graphics-corp-reports-earnings-for-qtr-to-nov-30.html | Outlook Graphics Corp. reports earnings for Qtr to Nov 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/bias-incidents-up-in-wake-of-crown-heights-beating.html | Bias Incidents Up in Wake Of Crown Heights Beating | False | By Joseph P. Fried | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/world/us-college-band-accused-of-shoplifting-in-japan.html | U.S. College Band Accused of Shoplifting in Japan | False | By Andrew Pollack | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/sound-advice-inc-reports-earnings-for-year-to-june-30.html | Sound Advice Inc. reports earnings for Year to June 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/audio-video-affiliates-reports-earnings-for-qtr-to-oct-31.html | Audio/Video Affiliates reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/homedco-group-inc-reports-earnings-for-year-to-sept-30.html | Homedco Group Inc. reports earnings for Year to Sept 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/world/milosevic-unfazed-by-criticism-rouses-the-faithful-serbian-voter.html | Milosevic, Unfazed by Criticism, Rouses the Faithful Serbian Voter | False | By Chuck Sudetic | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/new-plan-realty-trust-reports-earnings-for-qtr-to-oct-31.html | New Plan Realty Trust reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/the-media-business-woman-files-kidder-claim.html | THE MEDIA BUSINESS; Woman Files Kidder Claim | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/officer-wounded-while-making-an-arrest.html | Officer Wounded While Making an Arrest | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/arts/review-theater-orpheus-love-orpheus-mediator-between-2-worlds-but-just-which-2.html | Review/Theater: Orpheus in Love; Orpheus as Mediator Between 2 Worlds, But Just Which 2? | False | By Bernard Holland | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/neediest-cases-finds-counseling-for-a-jobless-mother-and-her-daughter.html | Neediest Cases Finds Counseling for a Jobless Mother and Her Daughter | False | By Maria Newman | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/IHT-letters-to-the-editor-91473982871.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-22 | TX 3-454705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/best-buy-co-reports-earnings-for-qtr-to-nov-28.html | Best Buy Co. reports earnings for Qtr to Nov 28 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/dancing-in-the-dark.html | Dancing in the Dark | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/children-s-aid-society-has-health-services-to-go.html | Children's Aid Society Has Health Services to Go | False | By Emily M. Bernstein | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/pro-football-expectation-and-intricacy-conspire-against-nagle.html | PRO FOOTBALL; Expectation and Intricacy Conspire Against Nagle | False | By Gerald Eskenazi | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/highland-superstores-reports-earnings-for-qtr-to-oct-31.html | Highland Superstores reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/killearn-properties-inc-reports-earnings-for-qtr-to-oct-31.html | Killearn Properties Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/no-headline-303292.html | No Headline | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/education/campus-journal-at-bowdoin-an-all-male-era-s-vestige-won-t-budge.html | Campus Journal; At Bowdoin, an All-Male Era's Vestige Won't Budge | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/movies/review-film-surrealism-dark-humor-and-satire.html | Review/Film; Surrealism, Dark Humor and Satire | False | By Stephen Holden | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/l-kennedy-closeness-remembered-fondly-965092.html | Kennedy Closeness Remembered Fondly | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/business-technology-trying-to-take-the-cable-out-of-cable-television.html | BUSINESS TECHNOLOGY; Trying to Take the Cable Out of Cable Television | False | By John Holusha | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/arts/slow-stretches-now-a-great-leap-someday.html | Slow Stretches Now, a Great Leap Someday | False | By Jennifer Dunning | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/echlin-inc-reports-earnings-for-qtr-to-nov-30.html | Echlin Inc. reports earnings for Qtr to Nov 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/us/transition-long-term-investing-economic-solutions-sampling-advice-clinton-s.html | THE TRANSITION: Long-Term Investing - Economic Solutions: a Sampling of Advice, and Clinton's Response; Ideas on Where the Government Should Spend More | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/look-freshly-at-a-changed-korea.html | Look Freshly at a Changed Korea | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/IHT-american-topics-for-safetys-sake-go-by-plane-not-car.html | American Topics: For Safety's Sake, Go by Plane, Not Car | False | By Arthur Higbee, International Herald Tribune | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/at-lunch-with-the-mclaughlin-group-just-another-talk-show-wronnnggg.html | AT LUNCH WITH: The McLaughlin Group; Just Another Talk Show? Wronnnggg! | False | By Richard Sandomir | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/news/critic-s-notebook-clinton-and-the-economy-a-round-table-of-experts.html | Critic's Notebook; Clinton and the Economy: A Round Table of Experts | False | By Walter Goodman | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/standard-pacific-reports-earnings-for-qtr-to-sept-30.html | Standard Pacific reports earnings for Qtr to Sept 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/geac-computer-reports-earnings-for-qtr-to-oct-31.html | Geac Computer reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/books/book-notes-773992.html | Book Notes | False | By Esther B. Fein | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/cloud-of-mace-injures-79-students-at-a-school-in-queens.html | Cloud of Mace Injures 79 Students at a School in Queens | False | By Raymond Hernandez | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/us/the-transition-dodging-the-big-one.html | THE TRANSITION; Dodging the Big One | False | By David E. Rosenbaum | 1992-12-22 | TX 3-454705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/business-technology-baby-bell-entering-cable-tv.html | BUSINESS TECHNOLOGY; 'Baby Bell' Entering Cable TV | False | By Edmund L. Andrews | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/digicon-inc-reports-earnings-for-qtr-to-oct-31.html | Digicon Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/mr-gaidar-departs-democratically.html | Mr. Gaidar Departs, Democratically | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/us/republicans-form-group-to-regain-centrist-votes.html | Republicans Form Group to Regain Centrist Votes | False | By R. W. Apple Jr. | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/arts/review-music-hermann-prey-s-night-of-a-universe-of-schubert.html | Review/Music; Hermann Prey's Night of a Universe of Schubert | False | By Edward Rothstein | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/us/2-expected-for-cabinet.html | 2 Expected for Cabinet | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/skyline-corp-reports-earnings-for-qtr-to-nov-30.html | Skyline Corp. reports earnings for Qtr to Nov 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/obituaries/allison-assante-dies-a-writer-for-ellington.html | Allison Assante Dies; A Writer for Ellington | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/boutique-bourbons-win-prestige-at-home-and-sales-abroad.html | Boutique Bourbons Win Prestige at Home and Sales Abroad | False | By Florence Fabricant | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/electronics-technology-group-inc-reports-earnings-for-qtr-to-oct-31.html | Electronics Technology Group Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/IHT-a-bush-doctrine-on-applying-us-force.html | A 'Bush Doctrine' on Applying U.S. Force | False | By Paul F. Horvitz, International Herald Tribune | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/ibm-aims-to-cut-25000-more-jobs-sees-record-loss-shifting-role-in-technology.html | I.B.M. AIMS TO CUT 25,000 MORE JOBS; SEES RECORD LOSS; Shifting Role In Technology | False | By John Markoff | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/score-board-inc-reports-earnings-for-qtr-to-oct-31.html | Score Board Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/intelligent-electronics-reports-earnings-for-qtr-to-oct-31.html | Intelligent Electronics reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/sports-people-baseball-is-baker-next-in-line.html | SPORTS PEOPLE: BASEBALL; Is Baker Next in Line? | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/us/inquiry-on-clinton-file-seeks-baker-interview.html | Inquiry on Clinton File Seeks Baker Interview | False | By Robert Pear | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/g-iii-apparel-group-reports-earnings-for-qtr-to-oct-31.html | G-III Apparel Group reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/worldbusiness/IHT-devaluation-mixes-uk-data.html | Devaluation Mixes U.K. Data | False | By Erik Ipsen, International Herald Tribune | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/an-empty-plant-missing-jobs-and-residents-doubts.html | An Empty Plant, Missing Jobs and Residents' Doubts | False | By Alessandra Stanley | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/world/india-acting-on-militants-ousts-local-rulers.html | India, Acting on Militants, Ousts Local Rulers | False | By Edward A. Gargan | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/the-media-business-resignation-at-magazine.html | THE MEDIA BUSINESS; Resignation At Magazine | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/IHT-25000-more-jobs-to-go-in-latest-downsizing-shares-take-a-10-loss-ibm.html | 25,000 More Jobs to Go In Latest Downsizing; Shares Take a 10% Loss: IBM Slashes Spending for Research in New Cutback | False | By Lawrence Malkin, International Herald Tribune | 1992-12-22 | TX 3-454705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/real-estate-in-new-jersey-favorable-deal-beats-prime-office-address.html | Real Estate; In New Jersey, Favorable Deal Beats Prime Office Address | False | By Rachelle Garbarine | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/news/review-television-dance-productions-for-the-holidays.html | Review/Television; Dance Productions for the Holidays | False | By John J. O'Connor | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/style/chronicle-906592.html | CHRONICLE | False | By Nadine Brozan | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/pro-basketball-wilkins-is-lost-to-hawks-again.html | PRO BASKETBALL; Wilkins Is Lost To Hawks Again | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/standard-microsystems-reports-earnings-for-qtr-to-nov-30.html | Standard Microsystems reports earnings for Qtr to Nov 30 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/metro-digest-401292.html | METRO DIGEST | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/us/the-transition-clinton-economic-session-yields-clear-goals-but-solutions-clash.html | THE TRANSITION; Clinton Economic Session Yields Clear Goals, but Solutions Clash | False | By Thomas L. Friedman | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/us/the-transition-executives-early-reaction-to-clinton-not-bad-for-a-democrat.html | THE TRANSITION; Executives' Early Reaction to Clinton: Not Bad, for a Democrat | False | By Steven Greenhouse | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/world/reporter-s-notebook-russians-use-real-market-a-bazaar.html | Reporter's Notebook; Russians Use 'Real Market': A Bazaar | False | By Celestine Bohlen | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/movies/review-film-forever-young-mel-gibson-in-a-vehicle-for-an-age-of-miracles.html | Review/Film: Forever Young; Mel Gibson In a Vehicle For an Age Of Miracles | False | By Vincent Canby | 1992-12-22 | TX 3-454705 | | |
| 1992-12-16 | 1992-12-16 | https://www.nytimes.com/1992/12/16/business/acm-government-reports-earnings-for-qtr-to-oct-31.html | ACM Government reports earnings for Qtr to Oct 31 | False | | 1992-12-22 | TX 3-454705 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/us/psychiatrist-settles-suit-in-a-death-for-1-million.html | Psychiatrist Settles Suit In a Death for $1 Million | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/where-to-find-it.html | Where to Find It | False | By Terry Trucco | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-846392.html | Brace the Coffee Table (or Make a New One Out of a Big Book) | False | By Carol Vogel | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/us/san-francisco-journal-a-pharmacy-for-the-aids-epidemic.html | San Francisco Journal; A Pharmacy for the AIDS Epidemic | False | By Jane Gross | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/IHT-oecd-seeing-fast-recovery-tells-clintongo-slowly.html | OECD, Seeing Fast Recovery, Tells Clinton:Go Slowly | False | By Carl Gewirtz, International Herald Tribune | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/hockey-neilson-and-rangers-hit-road-dragging.html | HOCKEY; Neilson and Rangers Hit Road Dragging | False | By Robin Finn | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/world/brasilia-journal-in-a-fantasy-capital-collor-plays-the-conjurer.html | Brasília Journal; In a 'Fantasy' Capital, Collor Plays the Conjurer | False | By James Brooke | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/on-pro-hockey-a-fistful-of-problems-that-aren-t-solved.html | ON PRO HOCKEY; A Fistful of Problems That Aren't Solved | False | By Joe Lapointe | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/IHT-celia-gamez-87-spanish-singer.html | Celia GÃ¡mez, 87, Spanish Singer | False | , International Herald Tribune | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/sports-people-auto-racing-mears-opened-his-eyes.html | SPORTS PEOPLE: AUTO RACING; Mears Opened His Eyes | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/obituaries/harry-a-gotimer-3d-admiralty-lawyer-45.html | Harry A. Gotimer 3d, Admiralty Lawyer, 45 | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1992-12-21 | TX 3-455876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-844792.html | Brace the Coffee Table (or Make a New One Out of a Big Book) | False | By Lena Williams | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/football-want-to-stay-a-jet-prove-it-in-two-games.html | FOOTBALL; Want to Stay a Jet? Prove It in Two Games | False | By Timothy W. Smith | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/football-nfl-owners-decide-to-keep-talks-going.html | FOOTBALL; N.F.L. Owners Decide To Keep Talks Going | False | By Thomas George | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/world/top-israel-court-halts-expulsion-of-palestinians.html | Top Israel Court Halts Expulsion Of Palestinians | False | By Clyde Haberman | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/basketball-knicks-march-to-the-beat-of-champions.html | BASKETBALL; Knicks March to the Beat of Champions | False | By Harvey Araton | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/us/ideology-seems-to-doom-cabinet-contender.html | Ideology Seems to Doom Cabinet Contender | False | By Michael Kelly | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/archives/milan-kunderas-mixed-feelings.html | Milan Kundera's Mixed Feelings | True | By Burton Bollag | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/in-sex-case-witness-talks-of-confusion.html | In Sex Case, Witness Talks Of Confusion | False | By Robert Hanley | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/company-news-814592.html | COMPANY NEWS | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/world/unrest-ravaging-tourism-in-egypt.html | UNREST RAVAGING TOURISM IN EGYPT | False | By Chris Hedges | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-843992.html | Brace the Coffee Table (or Make a New One Out of a Big Book) | False | By Patricia Leigh Brown | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-845592.html | Brace the Coffee Table (or Make a New One Out of a Big Book) | False | By Shawn G. Kennedy | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/baseball-baker-a-trailblazer-of-an-unexpected-sort.html | BASEBALL; Baker a Trailblazer Of an Unexpected Sort | False | By Murray Chass | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/no-headline-101992.html | No Headline | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/baseball-mets-are-trying-to-fill-an-outfield-gap.html | BASEBALL; Mets Are Trying to Fill an Outfield Gap | False | By Joe Sexton | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/world/fischer-said-to-plan-a-2d-match-in-yugoslavia.html | Fischer Said to Plan a 2d Match in Yugoslavia | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/theater/review-theater-london-makes-a-revelation-of-carousel.html | Review/Theater; London Makes a Revelation of 'Carousel' | False | By Frank Rich | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/economic-scene-more-advisers-less-council.html | Economic Scene; More Advisers, Less Council? | False | By Peter Passell | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-450694.html | Brace the Coffee Table (or Make a New One Out of a Big Book) | False | By Rita Reif | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/clean-up-the-law-of-speech.html | Clean Up the Law of Speech | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-842092.html | Brace the Coffee Table (or Make a New One Out of a Big Book) | False | By Shawn G. Kennedy | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New Campaigns | False | By Adam Bryant | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-485592.html | Brace the Coffee Table (or Make a New One Out of a Big Book) | False | By Lena Jwilliams | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/metro-digest-197392.html | METRO DIGEST | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-493092.html | Brace the Coffee Table (or Make a New One Out of a Big Book) | False | By Dulcie Leimbach | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/33-students-are-hospitalized-after-brooklyn-school-lunch.html | 33 Students Are Hospitalized After Brooklyn School Lunch | False | By Lynda Richardson | 1992-12-21 | TX 3-455876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/world/21-months-of-shock-therapy-resuscitates-polish-economy.html | 21 Months of 'Shock Therapy' Resuscitates Polish Economy | False | By Stephen Engelberg | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/world/iran-panel-backs-divorce-payments.html | IRAN PANEL BACKS DIVORCE PAYMENTS | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/how-us-can-ease-korean-tensions.html | How U.S. Can Ease Korean Tensions | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/louise-l-hoxie-75-an-educator-and-a-scholar-of-the-presidency.html | Louise L. Hoxie, 75, an Educator And a Scholar of the Presidency | False | By Wolfgang Saxon | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/midtown-subway-1-dead.html | Midtown Subway Shooting Leaves 1 Dead | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/worldbusiness/IHT-after-crisis-debt-still-a-problem.html | After Crisis, Debt Still A Problem | False | By Carl Gewirtz, International Herald Tribune | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/credit-markets-bond-insurer-hit-by-a-voter-revolt.html | CREDIT MARKETS; Bond Insurer Hit by a Voter Revolt | False | By Jonathan Fuerbringer | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/us/richard-weigle-80-served-as-president-of-st-john-s-college.html | Richard Weigle, 80; Served as President Of St. John's College | False | By Bruce Lambert | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/currents-mirrors-reflect-folk-art-traditions.html | CURRENTS; Mirrors Reflect Folk-Art Traditions | False | By Suzanne Slesin | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/judge-approves-seizure-of-car.html | Judge Approves Seizure of Car | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/baseball-yankees-in-crisis-at-top-of-course.html | BASEBALL; Yankees In Crisis At Top? Of Course | False | By Jack Curry | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/world/as-talks-open-in-geneva-strife-worsens-in-bosnia.html | As Talks Open in Geneva, Strife Worsens in Bosnia | False | By Chuck Sudetic | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/into-the-limelight-with-jaye-davidson-a-star-to-match-a-mystery-role.html | INTO THE LIMELIGHT WITH: Jaye Davidson; A Star to Match A Mystery Role | False | By Janet Maslin | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/new-dispute-on-response-to-accident.html | New Dispute On Response To Accident | False | By George James | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/essay-kozyrev-s-wake-up-slap.html | Essay; Kozyrev's Wake-up Slap | False | By William Safire | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/college-basketball-princeton-gives-nc-state-a-lesson.html | COLLEGE BASKETBALL; Princeton Gives N.C. State A Lesson | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/at-an-ibm-complex-fear-and-disbelief.html | At an I.B.M. Complex, Fear and Disbelief | False | By Jacques Steinberg | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/1-prison-problem-still-starts-on-poverty-street-879092.html | Prison Problem Still Starts on Poverty Street | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/renovated-well-equipped-and-struggling-to-teach.html | Renovated, Well Equipped And Struggling to Teach | False | By George Judson | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/company-news-skinner-gets-presidency-of-utility.html | COMPANY NEWS; Skinner Gets Presidency Of Utility | False | By Matthew L. Wald | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/parent-child.html | PARENT & CHILD | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/monsters.html | Monsters | False | By Geoffrey Canada | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/books/books-of-the-times-a-continent-s-lively-past-and-uncertain-future.html | Books of The Times; A Continent's Lively Past and Uncertain Future | False | By Christopher Lehmann-Haupt | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-942493.html | Brace the Coffee Table (or Make a New One Out of a Big Book) | False | By Patricia Leigh Brown | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/golf-swingtime-hits-jamaica-and-faldo-is-the-impresario.html | GOLF; Swingtime Hits Jamaica and Faldo Is the Impresario | False | By Jaime Diaz | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/arts/pop-and-jazz-in-review-513892.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-12-21 | TX 3-455876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/l-prison-problem-still-starts-on-poverty-street-real-drug-treatment-894392.html | Prison Problem Still Starts on Poverty Street; Real Drug Treatment | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/company-news-a-chip-powerhouse-is-challenged.html | COMPANY NEWS; A Chip Powerhouse Is Challenged | False | By Andrew Pollack | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-483292.html | Brace the Coffee Table (or Make a New One Out of a Big Book) | False | By Suzanne Slesin | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/sports-of-the-times-the-knicks-are-ewing-s-team-now.html | Sports of The Times; The Knicks Are Ewing's Team Now | False | By Dave Anderson | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/football-why-is-hostetler-taking-a-chance.html | FOOTBALL; Why Is Hostetler Taking A Chance? | False | By Frank Litsky | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/company-news-unocal-to-sell-magma-its-geothermal-plants.html | COMPANY NEWS; Unocal to Sell Magma Its Geothermal Plants | False | By Andrea Adelson | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/leader-of-union-explains-500000-in-expenses.html | Leader of Union Explains $500,000 in Expenses | False | By Selwyn Raab | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-922492.html | Brace the Coffee Table (or Make a New One Out of a Big Book) | False | By Lena J. Williams | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/world/un-sends-peacekeeping-force-to-supervise-mozambique-truce.html | U.N. Sends Peacekeeping Force To Supervise Mozambique Truce | False | By Paul Lewis | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/consumer-rates-average-yields-are-level-on-money-market-funds.html | CONSUMER RATES; Average Yields Are Level On Money Market Funds | False | By Robert Hurtado | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/company-news-top-officer-set-to-retire-at-american-electric-power.html | COMPANY NEWS; Top Officer Set to Retire At American Electric Power | False | By Kenneth N. Gilpin | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/world/marines-escort-food-to-hungry.html | MARINES ESCORT FOOD TO HUNGRY | False | By Donatella Lorch | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/world/4-hurt-as-2-ira-bombs-go-off-on-busy-london-shopping-street.html | 4 Hurt as 2 I.R.A. Bombs Go Off On Busy London Shopping Street | False | By William E. Schmidt | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/theater/review-theater-the-night-before-christmas-full-of-swing-and-spirit.html | Review/Theater; The Night Before Christmas Full of Swing and Spirit | False | By Lawrence Van Gelder | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/us/new-breed-of-ecologist-to-lead-epa.html | New Breed of Ecologist to Lead E.P.A. | False | By Keith Schneider | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/world/last-official-act-a-trip-to-moscow.html | LAST OFFICIAL ACT: A TRIP TO MOSCOW | False | By Keith Bradsher | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/obituaries/gerald-storzer-professor-54.html | Gerald Storzer, Professor, 54 | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/ford-to-cut-7.7-billion-from-net.html | Ford to Cut $7.7 Billion From Net | False | By Doron P. Levin | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/us-official-to-recommend-storm-relief.html | U.S. Official to Recommend Storm Relief | False | By James Bennet | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-838292.html | Brace the Coffee Table (or Make a New One Out of a Big Book) | False | By Carol Vogel | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/these-mail-order-gifts-have-an-ethnic-focus.html | These Mail-Order Gifts Have an Ethnic Focus | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/style/chronicle-479492.html | CHRONICLE | False | By Nadine Brozan | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/the-media-business-advertising-addenda-people-833192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Adam Bryant | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/sports-people-pro-basketball-douglas-granted-leave.html | SPORTS PEOPLE: PRO BASKETBALL; Douglas Granted Leave | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/donations-to-neediest-fund-made-in-lieu-of-holiday-gifts.html | Donations to Neediest Fund Made in Lieu of Holiday Gifts | False | By Clifford J. Levy | 1992-12-21 | TX 3-455876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/world/a-polish-capitalist-s-journey-from-margin-to-mainstream.html | A Polish Capitalist's Journey From Margin to Mainstream | False | By Stephen Engelberg | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-485593.html | Brace the Coffee Table (or Make a New One Out of a Big Book) | False | By Lena Jwilliams | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/sports-people-hockey-lindros-practices-too.html | SPORTS PEOPLE: HOCKEY; Lindros Practices, Too | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/us/2-radiation-overdoses-prompt-federal-inquiry.html | 2 Radiation Overdoses Prompt Federal Inquiry | False | By Matthew L. Wald | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/IHT-european-topics-91006018249.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/IHT-european-topics-90767770621.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/currents-a-career-sprouts-anew.html | CURRENTS; A Career Sprouts Anew | False | By Suzanne Slesin | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/market-place-buffett-s-bond-call-intrigues-wall-st.html | Market Place; Buffett's Bond Call Intrigues Wall St. | False | By Floyd Norris | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/theater/the-pixie-judy-troupe-finds-a-home.html | The Pixie Judy Troupe Finds a Home | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/tennis-gorman-to-lead-davis-cup-team-again.html | TENNIS; Gorman to Lead Davis Cup Team Again | False | By Robin Finn | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/arts/review-dance-movement-tailored-to-those-who-move.html | Review/Dance; Movement Tailored To Those Who Move | False | By Anna Kisselgoff | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/key-rates-460392.html | Key Rates | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/calendar-holiday-scenes-all-around.html | Calendar: Holiday Scenes, All Around | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/the-media-business-advertising-addenda-accounts-832392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/c-corrections-820092.html | Corrections | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/inside-089692.html | INSIDE | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/the-media-business-advertising-addenda-totes-hangs-its-hat-at-sive-y-r.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Totes Hangs Its Hat at Sive Y.& R. | False | By Adam Bryant | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/boxing-lewis-looks-beyond-the-trash-can.html | BOXING; Lewis Looks Beyond the Trash Can | False | By Michael Martinez | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/europe-s-auto-industry-is-at-the-edge-of-a-crisis.html | Europe's Auto Industry Is at the Edge of a Crisis | False | By Richard W. Stevenson | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/hail-montana-49ers-excited.html | Hail, Montana! 49ers Excited | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/style/chronicle-816192.html | CHRONICLE | False | By Nadine Brozan | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/sports-people-hockey-gingerly-the-great-one-puts-in-a-workout.html | SPORTS PEOPLE: HOCKEY; Gingerly, the Great One Puts In a Workout | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/c-corrections-819692.html | Corrections | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/bankers-split-on-deregulation-as-stimulus.html | Bankers Split on Deregulation as Stimulus | False | By Saul Hansell | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/world/keep-looking-hiss-says.html | Keep Looking, Hiss Says | False | By Marvine Howe | 1992-12-21 | TX 3-455876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/c-corrections-817092.html | Corrections | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/c-corrections-822692.html | Corrections | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-376193.html | Brace the Coffee Table (or Make a New One Out of a Big Book) | False | By Shawn G. Kennedy1 | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/world/france-opposes-air-strikes.html | France Opposes Air Strikes | False | By Alan Riding | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/c-corrections-113292.html | Corrections | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/world/russian-general-retreats-on-hiss.html | RUSSIAN GENERAL RETREATS ON HISS | False | By Serge Schmemann | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/field-test-for-60-minutes-safe-play-for-toddlers.html | FIELD TEST; For 60 Minutes, Safe Play for Toddlers | False | By Nora Frenkiel | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-376192.html | Brace the Coffee Table (or Make a New One Out of a Big Book) | False | By Shawn G. Kennedy1 | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/us/court-allows-3d-trial-in-63-medgar-evers-slaying.html | Court Allows 3d Trial in '63 Medgar Evers Slaying | False | By Peter Applebome | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/us/clinton-to-name-2-more-to-cabinet.html | CLINTON TO NAME 2 MORE TO CABINET | False | By Thomas L. Friedman | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/cuomo-offers-bailout-plan-for-empire-blue-cross.html | Cuomo Offers Bailout Plan for Empire Blue Cross | False | By Sarah Lyall | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/company-news-marketer-named-heir-apparent-at-merck.html | COMPANY NEWS; Marketer Named Heir Apparent at Merck | False | By Milt Freudenheim | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/us/hints-of-planets-beyond-solar-system.html | Hints of Planets Beyond Solar System | False | By John Noble Wilford | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/arts/pop-and-jazz-in-review-854492.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/ex-trooper-lectured-and-is-sent-to-prison.html | Ex-Trooper Lectured And Is Sent to Prison | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/foundations-give-8-million-to-house-new-york-homeless.html | Foundations Give $8 Million To House New York Homeless | False | By Kathleen Teltsch | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/big-companies-cloud-recovery-by-cutting-jobs.html | Big Companies Cloud Recovery By Cutting Jobs | False | By Steve Lohr | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/new-gains-for-industry-and-home-building.html | New Gains for Industry and Home Building | False | By Robert D. Hersey Jr. | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/currents-broadway-s-many-angels.html | CURRENTS; Broadway's Many Angels | False | By Suzanne Slesin | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/IHT-letters-to-the-editor-92722429885.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/ibm-stock-off-again.html | I.B.M. Stock Off Again | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/results-plus-528692.html | RESULTS PLUS | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/IHT-europe-has-to-wake-up-to-burdens-in-the-east.html | Europe Has to Wake Up To Burdens in the East | False | By Giles Merritt, International Herald Tribune | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/garden-notebook-where-plants-are-indolent-as-odalisques.html | GARDEN NOTEBOOK; Where Plants Are Indolent as Odalisques | False | By Anne Raver | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one.html | Brace the Coffee Table (Or Make a New One) | False | By Georgia Dullea | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-922493.html | Brace the Coffee Table (or Make a New One Out of a Big Book) | False | By Lena J. Williams | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/dr-elders-s-bully-pulpit.html | Dr. Elders's Bully Pulpit | False | | 1992-12-21 | TX 3-455876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/media-business-advertising-official-tries-reverse-burger-king-s-marketing-record.html | THE MEDIA BUSINESS: ADVERTISING; Official Tries to Reverse Burger King's Marketing Record | False | By Adam Bryant | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/the-media-business-regardie-s-magazine-closes-down.html | THE MEDIA BUSINESS; Regardie's Magazine Closes Down | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/world/us-names-figures-it-wants-charged-with-war-crimes.html | U.S. NAMES FIGURES IT WANTS CHARGED WITH WAR CRIMES | False | By Elaine Sciolino | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book.html | Brace the Coffee Table (or Make a New One Out of a Big Book) | False | By Lois Wagner Green | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/business-digest-130292.html | BUSINESS DIGEST | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/IHT-european-topics-not-all-are-happy-about-open-borders.html | European Topics: Not All Are Happy About Open Borders | False | By Brian Knowlton, International Herald Tribune | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/elaine-whitelaw-77-march-of-dimes-backer-dies.html | Elaine Whitelaw, 77, March of Dimes Backer, Dies | False | By Molly O'Neill | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/IHT-letters-to-the-editor-90494596276.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/no-headline-416692.html | No Headline | False | By Seth Faison | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/skiing-where-skiers-are-clocked-and-lauded-for-speeding.html | SKIING; Where Skiers Are Clocked And Lauded for Speeding | False | By Janet Nelson | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/fracas-leads-board-to-end-a-meeting.html | Fracas Leads Board to End A Meeting | False | By Joseph Berger | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/foreign-affairs-denuke-russia.html | Foreign Affairs; Denuke Russia | False | By Leslie H. Gelb | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/arts/pop-and-jazz-in-review-852892.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/losing-the-home-in-nursing-home.html | Losing the 'Home' in 'Nursing Home' | False | By Melinda Henneberger | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-450692.html | Brace the Coffee Table (or Make a New One Out of a Big Book) | False | By Rita Reif | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/transactions-627492.html | TRANSACTIONS | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/united-way-leaner-and-needier.html | United Way: Leaner and Needier | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/us/birth-control-implant-gains-among-poor-under-medicaid.html | Birth-Control Implant Gains Among Poor Under Medicaid | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/world/uneasy-czechoslovaks-ending-free-health-care.html | Uneasy Czechoslovaks Ending Free Health Care | False | By Marlise Simons | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/worldbusiness/IHT-output-housing-starts-show-gains.html | Output, Housing Starts Show Gains | False | , International Herald Tribune | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/briefs-464692.html | BRIEFS | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/us/election-turnout-highest-since-68.html | ELECTION TURNOUT HIGHEST SINCE '68 | False | By Adam Clymer | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/merge-city-and-suburban-schools-lawsuit-urges.html | Merge City and Suburban Schools, Lawsuit Urges | False | By George Judson | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/midweek-report.html | MIDWEEK REPORT | False | By Robert Mcg. Thomas Jr. | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/l-prison-problem-still-starts-on-poverty-street-teach-them-respect-896092.html | Prison Problem Still Starts on Poverty Street; Teach Them Respect | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/l-we-have-to-retool-workers-not-machines-880392.html | We Have to Retool Workers, Not Machines | False | | 1992-12-21 | TX 3-455876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/IHT-california-training-helps-bonaly-bloom-french-skater-discovers-us.html | California Training Helps Bonaly Bloom; French Skater Discovers U.S. | False | By Christopher Clarey, International Herald Tribune | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/arts/pop-and-jazz-in-review-859592.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-942492.html | Brace the Coffee Table (or Make a New One Out of a Big Book) | False | By Patricia Leigh Brown | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/dinkins-confronts-jewish-critics-in-crown-heights.html | Dinkins Confronts Jewish Critics in Crown Heights | False | By Alan Finder | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/yes-maybe-you-are-what-you-collect.html | Yes, Maybe You Are What You Collect | False | By Suzanne Slesin | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/I-don-t-even-think-of-trying-to-beat-three-card-monte-sharks-878192.html | Don't Even Think of Trying to Beat Three-Card Monte Sharks | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/IHT-time-to-do-business-in-vietnam.html | Time to Do Business in Vietnam | False | By Robert Elegant, International Herald Tribune | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/insurers-sifting-through-claims.html | Insurers Sifting Through Claims | False | By Jonathan Rabinovitz | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/currents-it-s-back-to-the-futuristic-machine-age.html | CURRENTS; It's Back to the Futuristic Machine Age | False | By Suzanne Slesin | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/news-summary-048992.html | NEWS SUMMARY | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/world/japanese-farmers-rally-to-keep-rice-import-ban.html | Japanese Farmers Rally to Keep Rice Import Ban | False | By Andrew Pollack | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/IHT-nato-restrictions-prompt-a-turn-to-new-arms-sources-malaysia-near-deal.html | NATO Restrictions Prompt A Turn to New Arms Sources: Malaysia Near Deal On Russian Aircraft | False | By Michael Richardson, International Herald Tribune | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/obituaries/grant-v-a-roberts-consultant-48.html | Grant V. A. Roberts, Consultant, 48 | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/currents-three-virtues-in-thrift-shop-windows.html | CURRENTS; Three Virtues in Thrift-Shop Windows | False | By Suzanne Slesin | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/council-set-to-approve-trump-plan-for-housing.html | Council Set To Approve Trump Plan For Housing | False | By James C. McKinley Jr. | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/news/review-concert-a-christmasy-second-half.html | Review/Concert; A Christmasy Second Half | False | By James R. Oestreich | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/court-orders-retrial-in-mercury-case.html | Court Orders Retrial In Mercury Case | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/news/critic-s-notebook-beatlemania-s-ghosts-and-paul-mccartney.html | Critic's Notebook; Beatlemania's Ghosts And Paul McCartney | False | By Allan Kozinn | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/us/investigator-finds-evidence-of-crimes-in-house-bank-use.html | INVESTIGATOR FINDS EVIDENCE OF CRIMES IN HOUSE BANK USE | False | By David Johnston | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/menorahs-of-every-shape-and-size.html | Menorahs of Every Shape and Size | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/I-prison-problem-still-starts-on-poverty-street-real-job-training-895192.html | Prison Problem Still Starts on Poverty Street; Real Job Training | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/choosing-wars-of-conscience.html | Choosing Wars of Conscience | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/world/us-cabinet-aide-begins-china-visit.html | U.S. CABINET AIDE BEGINS CHINA VISIT | False | By Sheryl Wudunn | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/c-corrections-821892.html | Corrections | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/article-374792-no-title.html | Article 374792 -- No Title | False | By Allen R. Myerson | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/movies/home-video-555392.html | Home Video | False | By Peter M. Nichols | 1992-12-21 | TX 3-455876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffe-table-or-make-a-new-one-out-of-a-big-book.html | Brace the Coffe Table (or Make a New One Out of a Big Book) | False | By Georgia Dullea | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/business/company-news-executive-changes.html | COMPANY NEWS; Executive changes | False | | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/no-headline-415892.html | No Headline | False | By Ari L. Goldman | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/bridge-440992.html | Bridge | False | By Alan Truscott | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/world/taiwan-s-parties-test-limits-of-new-freedom.html | Taiwan's Parties Test Limits of New Freedom | False | By Nicholas D. Kristof | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/world/romanian-leaders-battle-an-image.html | ROMANIAN LEADERS BATTLE AN IMAGE | False | By Henry Kamm | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/news/review-dance-with-a-suitcase-full-of-ideas.html | Review/Dance; With a Suitcase Full of Ideas | False | By Jennifer Dunning | 1992-12-21 | TX 3-455876 | | |
| 1992-12-17 | 1992-12-17 | https://www.nytimes.com/1992/12/17/arts/nbc-s-new-worry-will-dana-carvey-stay-with-network.html | NBC's New Worry: Will Dana Carvey Stay With Network? | False | By Bill Carter | 1992-12-21 | TX 3-455876 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/theater/review-theater-a-flamboyant-tribute-to-duchamp-s-world.html | Review/Theater; A Flamboyant Tribute to Duchamp's World | False | By Mel Gussow | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/IHT-letters-to-the-editor-91015042153.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/sports-people-football-it-runs-in-the-family-bowden-s-son-at-auburn.html | SPORTS PEOPLE: FOOTBALL; It Runs in the Family: Bowden's Son at Auburn | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/aar-corp-reports-earnings-for-qtr-to-nov-30.html | AAR Corp. reports earnings for Qtr to Nov 30 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/us/simian-tests-raise-aids-vaccine-hope.html | SIMIAN TESTS RAISE AIDS-VACCINE HOPE | False | By Lawrence K. Altman | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/national-service-industries-reports-earnings-for-qtr-to-nov-30.html | National Service Industries reports earnings for Qtr to Nov 30 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/news/klan-s-plan-for-cross-stokes-anger-in-cincinnati.html | Klan's Plan for Cross Stokes Anger in Cincinnati | False | By David Margolick | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/movies/critic-s-choice-animation-cartoon-creations-with-silent-sentiments.html | Critic's Choice/Animation; Cartoon Creations With Silent Sentiments | False | By Caryn James | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/rating-the-santas-from-naughty-to-nice.html | Rating the Santas, From Naughty to Nice | False | By Karen Schoemer | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/cuomo-loves-new-york-and-he-s-explaining-why.html | Cuomo Loves New York, And He's Explaining Why | False | By Kevin Sack | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/world/guanay-journal-bolivians-follow-the-rainbow-to-a-brutal-death.html | Guanay Journal; Bolivians Follow the Rainbow, to a Brutal Death | False | By Nathaniel C. Nash | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/council-approves-trump-s-plan-for-apartments-on-the-west-side.html | Council Approves Trump's Plan For Apartments on the West Side | False | By Ronald Sullivan | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/world/hungarian-parliament-approves-relatively-liberal-abortion-law.html | Hungarian Parliament Approves Relatively Liberal Abortion Law | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/baseball-winfield-ready-to-go-home.html | BASEBALL; Winfield Ready To Go Home | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/c-corrections-144392.html | Corrections | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/crown-hts-gets-offering-from-mayor.html | Crown Hts. Gets Offering From Mayor | False | By Alan Finder | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/l-why-security-council-should-stay-at-five-197492.html | Why Security Council Should Stay at Five | False | | 1992-12-24 | TX 3-454655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/football-in-spirit-of-giving-the-giants-and-handley-may-get-it-from-the-fans.html | FOOTBALL; In Spirit of Giving, the Giants and Handley May Get It From the Fans | False | By Frank Litsky | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/c-corrections-334392.html | Corrections | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/style/IHT-when-in-rome-dont-trust-actors-voices.html | When in Rome, Don't Trust Actors' Voices | False | By Roderick Conway Morris, International Herald Tribune | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/after-storm-bush-designates-3-counties-as-disaster-areas.html | After Storm, Bush Designates 3 Counties as Disaster Areas | False | By James Barron | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/morton-stavis-77-lawyer-active-in-variety-of-civil-liberties-cases.html | Morton Stavis, 77, Lawyer Active in Variety of Civil Liberties Cases | False | By Bruce Lambert | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/damage-in-new-york-state-from-recent-storm-put-at-234-million.html | Damage in New York State From Recent Storm Put at $234 Million | False | By Jon Nordheimer | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/williams-industries-reports-earnings-for-qtr-to-oct-31.html | Williams Industries reports earnings for Qtr to Oct 31 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/news/court-limits-appeals-of-juror-interview-errors.html | Court Limits Appeals of Juror-Interview Errors | False | By Jane Fritsch | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/scholastic-corp-reports-earnings-for-qtr-to-nov-3.html | Scholastic Corp. reports earnings for Qtr to Nov 3 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/IHT-letters-to-the-editor-91132795549.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/school-custodians-dirty-tricks.html | School Custodians' Dirty Tricks | False | By John C. Fager | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/c-corrections-143592.html | Corrections | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/legislature-passes-school-financing-bill.html | Legislature Passes School-Financing Bill | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/syncor-international-reports-earnings-for-qtr-to-nov-30.html | Syncor International reports earnings for Qtr to Nov 30 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/us/robb-expecting-us-grand-jury-will-indict-him.html | Robb Expecting U.S. Grand Jury Will Indict Him | False | By B. Drummond Ayres Jr. | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/worldbusiness/IHT-ba-wins-25-stake-in-qantas.html | BA Wins 25% Stake in Qantas | False | By Erik Ipsen, International Herald Tribune | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/review-art-promising-start-at-a-new-location.html | Review/Art; Promising Start at a New Location | False | By Michael Kimmelman | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/IHT-asian-topics-90251255655.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/credit-markets-a-notable-new-jersey-bond-issue.html | CREDIT MARKETS; A Notable New Jersey Bond Issue | False | By Jonathan Fuerbringer | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/metro-digest-503692.html | METRO DIGEST | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/american-recreation-centers-reports-earnings-for-qtr-to-nov-25.html | American Recreation Centers reports earnings for Qtr to Nov 25 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/the-spoken-word.html | The Spoken Word | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/world/scroll-scholars-resolve-dispute.html | SCROLL SCHOLARS RESOLVE DISPUTE | False | By John Noble Wilford | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/kasler-corp-reports-earnings-for-qtr-to-oct-31.html | Kasler Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-24 | TX 3-454655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/us/alexandria-journal-tv-program-for-somalis-is-a-rare-unifying-force.html | Alexandria Journal; TV Program for Somalis Is a Rare Unifying Force | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/board-chief-assails-aides-to-fernandez.html | Board Chief Assails Aides To Fernandez | False | By Joseph Berger | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/heilig-myers-reports-earnings-for-qtr-to-nov-30.html | Heilig-Myers reports earnings for Qtr to Nov 30 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/sports-people-figure-skating-boitano-speaks-out.html | SPORTS PEOPLE: FIGURE SKATING; Boitano Speaks Out | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/key-rates-698992.html | Key Rates | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/us-europe-discord-on-trade-talks.html | U.S.-Europe Discord on Trade Talks | False | By Roger Cohen | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/us/prosecutor-named-to-review-search-of-files-on-clinton.html | PROSECUTOR NAMED TO REVIEW SEARCH OF FILES ON CLINTON | False | By David Johnston | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/worldbusiness/IHT-lufthansa-cuts-some-fares-by-30.html | Lufthansa Cuts Some Fares by 30% | False | By Brandon Mitchener, International Herald Tribune | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/c-corrections-145192.html | Corrections | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/a-bridge-to-cuba.html | A Bridge to Cuba | False | By Ruth Behar | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/art-in-review-163092.html | Art in Review | False | By Holland Cotter | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/duplex-products-reports-earnings-for-qtr-to-oct-31.html | Duplex Products reports earnings for Qtr to Oct 31 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/review-architecture-at-the-modern-a-showcase-of-designs-for-a-new-japan.html | Review/Architecture; At the Modern, a Showcase Of Designs for a New Japan | False | By Herbert Muschamp | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/the-media-business-advertising-bowe-who-knows-boxing-hopes-he-ll-mean-business.html | THE MEDIA BUSINESS: ADVERTISING; Bowe, Who Knows Boxing, Hopes He'll Mean Business | False | By Adam Bryant | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/art-in-review-155992.html | Art in Review | False | By Roberta Smith | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/topics-of-the-times-a-russian-democrat.html | Topics of The Times; A Russian Democrat | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/movies/review-film-steve-martin-as-a-healer-with-faith-only-in-lies.html | Review/Film; Steve Martin as a Healer With Faith Only in Lies | False | By Janet Maslin | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/dining-out-in-new-york-on-50-a-day.html | Dining Out In New York On $50 a Day | False | By Bryan Miller | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/the-media-business-advertising-addenda-people-635092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Adam Bryant | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/company-news-isuzu-considers-ending-production-of-cars.html | COMPANY NEWS; Isuzu Considers Ending Production of Cars | False | By Andrew Pollack | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/shopko-stores-reports-earnings-for-qtr-to-dec-5.html | Shopko Stores reports earnings for Qtr to Dec 5 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/obituaries/william-a-wood-80-a-journalism-professor.html | William A. Wood, 80, A Journalism Professor | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/market-place-supercomputer-tensions-rise.html | Market Place; Supercomputer Tensions Rise | False | By John Markoff | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/news/sounds-around-town-154092.html | Sounds Around Town | False | By Jon Pareles | 1992-12-24 | TX 3-454655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/our-towns-in-the-area-of-words-it-s-a-tough-road-to-hew.html | OUR TOWNS; In the Area of Words, It's a Tough Road to Hew | False | By Andrew H. Malcolm | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/world/conflict-in-the-balkans-croatian-uses-past-to-hide-the-present.html | CONFLICT IN THE BALKANS; Croatian Uses Past to Hide the Present | False | By John F. Burns | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/keep-strict-bank-rules-officials-urge.html | Keep Strict Bank Rules, Officials Urge | False | By John H. Cushman Jr. | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/world/german-soldiers-for-somalia.html | German Soldiers for Somalia | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/us/transition-clinton-selects-ex-mayor-for-hud-ex-marine-for-veterans-affairs.html | THE TRANSITION: Clinton Selects Ex-Mayor for H.U.D. and an Ex-Marine for Veterans Affairs; Cisneros Achieves Career Comeback With Nomination | False | By Roberto Suro | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/blacks-and-jews-join-hands-for-a-brighter-future.html | Blacks and Jews Join Hands for a Brighter Future | False | By Ari L. Goldman | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/IHT-letters-to-the-editor-92323934880.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/obituaries/james-a-jones-professor-60.html | James A. Jones; Professor, 60 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/boxing-bowe-decks-his-halls-with-6-paydays.html | BOXING; Bowe Decks His Halls With 6 Paydays | False | By Michael Martinez | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/no-headline-320392.html | No Headline | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/us/response-to-radiation-deaths.html | Response to Radiation Deaths | False | By Matthew L. Wald | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/golf-trouble-in-paradise-courtesy-of-winds-and-rough.html | GOLF; Trouble in Paradise, Courtesy of Winds and Rough | False | By Jaime Diaz | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/nassau-ordered-to-revaluate-property.html | Nassau Ordered to Revaluate Property | False | By James Barron | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/IHT-letters-to-the-editor-92863777541.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/premier-industrial-reports-earnings-for-qtr-to-nov-30.html | Premier Industrial reports earnings for Qtr to Nov 30 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/review-dance-ailey-troupe-presents-its-first-work-by-zollar.html | Review/Dance; Ailey Troupe Presents Its First Work by Zollar | False | By Jennifer Dunning | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/autotote-corp-reports-earnings-for-qtr-to-oct-31.html | Autotote Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/congressional-panel-investigating-fiscal-plight-of-empire-blue-cross.html | Congressional Panel Investigating Fiscal Plight of Empire Blue Cross | False | By Robert Pear | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/commercial-metals-reports-earnings-for-qtr-to-nov-30.html | Commercial Metals reports earnings for Qtr to Nov 30 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/indresco-inc-reports-earnings-for-qtr-to-oct-31.html | Indresco Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/l-carjacking-prevention-220292.html | Carjacking Prevention | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/IHT-hong-kongquiet-cause-for-hope.html | Hong KongQuiet Cause For Hope | False | By Clare Hollingsworth, International Herald Tribune | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/don-t-orphan-the-peace-process.html | Don't Orphan the Peace Process | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/dining-new-york-city-just-50-day-bargains-blossom-restaurants-seek-customers.html | Dining Out in New York City on Just $50 a Day: Bargains Blossom as Restaurants Seek Customers | False | By Bryan Miller AND Eric Asimov | 1992-12-24 | TX 3-454655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/tv-sports-gumbel-in-lead-chair-for-94-winter-games.html | TV SPORTS; Gumbel in Lead Chair For '94 Winter Games | False | By Richard Sandomir | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/c-corrections-142792.html | Corrections | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/topics-of-the-times-poetry-in-the-subways.html | Topics of The Times; Poetry in the Subways | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/baseball-mason-is-traded-by-mets-for-the-other-maddux.html | BASEBALL; Mason Is Traded by Mets For the 'Other Maddux' | False | By Joe Sexton | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/IHT-asian-topics-90578434199.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/edwards-ag-inc-n-reports-earnings-for-qtr-to-nov-30.html | Edwards (A.G.) Inc.(N) reports earnings for Qtr to Nov 30 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/sports-people-tennis-heads-of-their-class.html | SPORTS PEOPLE: TENNIS; Heads of Their Class | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Adam Bryant | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/company-news-iacocca-term-nears-an-end-at-chrysler.html | COMPANY NEWS; Iacocca Term Nears an End At Chrysler | False | By Doron P. Levin | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/last-chance.html | Last Chance | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/news/tv-weekend-charlton-heston-finds-another-biblical-career.html | TV Weekend; Charlton Heston Finds Another Biblical Career | False | By John J. O'Connor | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/style/chronicle-217292.html | CHRONICLE | False | By Nadine Brozan | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/company-news-gm-papers-detail-costs-in-plant-shift.html | COMPANY NEWS; G.M. Papers Detail Costs In Plant Shift | False | AP | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/movies/review-film-chaos-in-the-fantasy-factory.html | Review/Film; Chaos in the Fantasy Factory | False | By Vincent Canby | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/abroad-at-home-pressure-on-serbia.html | Abroad at Home; Pressure on Serbia | False | By Anthony Lewis | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/world/geneva-the-law-and-israel.html | Geneva, the Law and Israel | False | By Joel Greenberg | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/selig-altschul-an-aviation-expert-and-investment-adviser-78-dies.html | Selig Altschul, an Aviation Expert And Investment Adviser, 78, Dies | False | By Wolfgang Saxon | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/style/chronicle-549492.html | CHRONICLE | False | By Nadine Brozan | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/us/the-transition-clinton-picks-aspin-and-ex-governor-for-cabinet.html | THE TRANSITION; Clinton Picks Aspin and Ex-Governor for Cabinet | False | By Gwen Ifill | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/brooklyn-principal-shot-to-death-while-looking-for-missing-pupil.html | Brooklyn Principal Shot to Death While Looking for Missing Pupil | False | By Robert D. McFadden | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/the-media-business-advertising-addenda-sylvania-awards-consumer-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sylvania Awards Consumer Account | False | By Adam Bryant | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/farrel-corp-reports-earnings-for-qtr-to-nov-1.html | Farrel Corp. reports earnings for Qtr to Nov 1 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/world/gunmen-reappear-in-somalia-renewing-security-concerns.html | Gunmen Reappear in Somalia, Renewing Security Concerns | False | By Jane Perlez | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/detective-in-glen-ridge-case-discusses-a-bat.html | Detective in Glen Ridge Case Discusses a Bat | False | By Robert Hanley | 1992-12-24 | TX 3-454655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/sleeping-easy-in-manhattan-for-150-or-less.html | Sleeping Easy in Manhattan for $150 or Less | False | BY Gerry Frank | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/basketball-a-bad-knicks-rehearsal-before-curtain-goes-up-in-boston.html | BASKETBALL; A Bad Knicks Rehearsal Before Curtain Goes Up in Boston | False | By Clifton Brown | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/george-bush-s-last-chance-on-vietnam.html | George Bush's Last Chance on Vietnam | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/council-backs-new-board-to-review-police-conduct.html | Council Backs New Board To Review Police Conduct | False | By James C. McKinley Jr. | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/art-in-review-156792.html | Art in Review | False | By Michael Kimmelman | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/company-news-213092.html | COMPANY NEWS | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/with-russian-music.html | With Russian Music | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/football-let-jets-win-and-moore-will-throw-a-reception.html | FOOTBALL; Let Jets Win and Moore Will Throw a Reception | False | By Timothy W. Smith | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/connecticut-to-get-aid.html | Connecticut to Get Aid | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/world/kohl-may-send-1500-troops-to-somalia.html | Kohl May Send 1,500 Troops to Somalia | False | By Craig R. Whitney | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/horizon-healthcare-reports-earnings-for-qtr-to-nov-30.html | Horizon Healthcare reports earnings for Qtr to Nov 30 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/officer-s-account-of-shooting-is-said-to-differ.html | Officer's Account of Shooting Is Said to Differ | False | By Craig Wolff | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/the-media-business-advertising-addenda-accounts-215692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/material-sciences-reports-earnings-for-qtr-to-nov-30.html | Material Sciences reports earnings for Qtr to Nov 30 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | httpps://www.nytimes.com/1992/12/18/opinion/l-immigration-stimulates-the-economy-219992.html | Immigration Stimulates the Economy | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/business-digest-376992.html | BUSINESS DIGEST | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/art-in-review-161392.html | Art in Review | False | By Charles Hagen | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/us/about-real-estate-2d-try-to-qualify-condo-offering-plan.html | About Real Estate; 2d Try to Qualify Condo Offering Plan | False | By Diana Shaman | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/world/conflict-in-the-balkans-un-about-to-step-up-action-on-serbia.html | CONFLICT IN THE BALKANS; U.N. About to Step Up Action on Serbia | False | By Paul Lewis | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/world/coal-miners-in-poland-strike-over-wages-and-job-threats.html | Coal Miners in Poland Strike Over Wages and Job Threats | False | By Stephen Engelberg | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/trade-warrior-packs-briefing-books.html | Trade Warrior Packs Briefing Books | False | By Keith Bradsher | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/us/us-picks-concessionaire-for-yosemite-park.html | U.S. Picks Concessionaire for Yosemite Park | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/results-plus-723392.html | RESULTS PLUS | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/grist-mill-co-reports-earnings-for-qtr-to-nov-30.html | Grist Mill Co. reports earnings for Qtr to Nov 30 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/movies/critics-circle-votes-the-player-best-film.html | Critics' Circle Votes 'The Player' Best Film | False | | 1992-12-24 | TX 3-454655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/style/IHT-paris-shoppingcheck-out-the-proust-watch.html | Paris ShoppingCheck Out the Proust Watch | False | By Jean Rafferty, International Herald Tribune | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/l-we-need-more-political-activity-by-charities-199092.html | We Need More Political Activity by Charities | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/baseball-welcome-to-yanks-pardon-the-chaos.html | BASEBALL; Welcome to Yanks (Pardon the Chaos) | False | By Jack Curry | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/briefs-694692.html | BRIEFS | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/us/settling-question-of-statehood-tops-agenda-of-new-puerto-rico-governor.html | Settling Question of Statehood Tops Agenda of New Puerto Rico Governor | False | By Larry Rohter | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/shoney-s-inc-reports-earnings-for-qtr-to-oct-25.html | Shoney's Inc. reports earnings for Qtr to Oct 25 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/neediest-cases-fund-aids-a-woman-without-a-job.html | Neediest Cases Fund Aids A Woman Without a Job | False | By Clifford J. Levy | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/general-mills-inc-reports-earnings-for-qtr-to-nov-29.html | General Mills Inc. reports earnings for Qtr to Nov 29 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/company-news-delta-air-to-cut-dividend-and-most-salaries.html | COMPANY NEWS; DELTA AIR TO CUT DIVIDEND AND MOST SALARIES | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/a-lincoln-manuscript-is-sold-for-1.5-million.html | A Lincoln Manuscript Is Sold for $1.5 Million | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/movies/critic-s-notebook-a-diversity-of-viewpoints-from-reunified-germany.html | Critic's Notebook; A Diversity of Viewpoints From Reunified Germany | False | By Caryn James | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/world/yeltsin-starting-3-day-china-visit.html | YELTSIN STARTING 3-DAY CHINA VISIT | False | By Sheryl WuDunn | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/obituaries/lucien-goldschmidt-rare-book-dealer-80.html | Lucien Goldschmidt, Rare-Book Dealer, 80 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/sports-betting-is-way-behind-in-4th-quarter.html | Sports Betting Is Way Behind In 4th Quarter | False | By Jerry Gray | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/sports-people-football-not-a-happy-day.html | SPORTS PEOPLE: FOOTBALL; Not a Happy Day | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/worldbusiness/IHT-us-trade-improvement-is-called-unlikely-to-last.html | U.S. Trade Improvement Is Called Unlikely to Last | False | By Lawrence Malkin, International Herald Tribune | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/l-when-royalty-proves-merely-mortal-198292.html | When Royalty Proves Merely Mortal | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/books/books-of-the-times-the-way-the-west-was-won-and-reinvented.html | Books of The Times; The Way the West Was Won, and Reinvented | False | By Michiko Kakutani | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/the-media-business-howard-stern-employer-faces-600000-fine.html | THE MEDIA BUSINESS; Howard Stern Employer Faces $600,000 Fine | False | By Edmund L. Andrews | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/sports-of-the-times-newman-also-scored-some-points.html | Sports of The Times; Newman Also Scored Some Points | False | By George Vecsey | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/news/no-headline-501092.html | No Headline | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/money-fund-assets-down.html | Money Fund Assets Down | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/style/IHT-fish-restaurantssome-caveats.html | Fish Restaurants:Some Caveats | False | By Patricia Wells, International Herald Tribune | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/news/bar-wherein-judge-sits-down-with-lawyers-for-beer-then-finds-that-s-reason-cry.html | At the Bar; Wherein a judge sits down with lawyers for a beer, then finds that's a reason to cry into it. | False | By David Margolick | 1992-12-24 | TX 3-454655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/world/conflict-in-the-balkans-nato-offers-support.html | CONFLICT IN THE BALKANS; NATO Offers Support | False | By Elaine Sciolino | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/trenton-aims-at-dinkins-in-commuter-tax-battle.html | Trenton Aims at Dinkins In Commuter-Tax Battle | False | By Wayne King | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/obituaries/gary-essert-54-dies-film-festival-founder.html | Gary Essert, 54, Dies; Film Festival Founder | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/baby-bell-fights-cable-law-citing-right-to-free-speech.html | 'Baby Bell' Fights Cable Law, Citing Right to Free Speech | False | By Edmund L. Andrews | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/us/setback-for-labor-management-teamwork-efforts.html | Setback for Labor-Management Teamwork Efforts | False | By Barbara Presley Noble | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/IHT-asian-topics-938102279406.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/police-investigate-appeals-for-money.html | Police Investigate Appeals for Money | False | By Ralph Blumenthal | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/world/iraq-reported-to-mass-troops-near-kurds-enclave.html | Iraq Reported to Mass Troops Near Kurds' Enclave | False | By Michael R. Gordon | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/commercial-intertech-reports-earnings-for-qtr-to-oct-31.html | Commercial Intertech reports earnings for Qtr to Oct 31 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/on-my-mind-toys-or-torture.html | On My Mind; Toys or Torture | False | By A. M. Rosenthal | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/article-961992-no-title.html | Article 961992 -- No Title | False | By Eric Asimov | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/world/clinton-is-critical-of-the-expulsions.html | Clinton Is Critical Of The Expulsions | False | By Thomas L. Friedman | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/pop-jazz.html | Pop/Jazz | False | By Peter Watrous | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/news/sounds-around-town-153292.html | Sounds Around Town | False | By Stephen Holden | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/world/koreans-look-to-vote-that-seems-less-tainted-by-bribes-and-army.html | Koreans Look to Vote That Seems Less Tainted by Bribes and Army | False | By David E. Sanger | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/news-summary-282792.html | NEWS SUMMARY | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/a-tale-of-black-liberators.html | A Tale of Black Liberators | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/continental-homes-holding-reports-earnings-for-qtr-to-nov-30.html | Continental Homes Holding reports earnings for Qtr to Nov 30 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/at-elizabeth-high-school-no-name-doesn-t-translate-into-no-identity.html | At Elizabeth High School; No Name Doesn't Translate Into No Identity | False | By Robert Lipsyte | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/real-responses-to-crown-heights.html | Real Responses to Crown Heights | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/bergen-brunswig-corp-reports-earnings-for-qtr-to-nov-30.html | Bergen Brunswig Corp. reports earnings for Qtr to Nov 30 | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/world/conflict-in-the-balkans-in-serbian-town-the-voters-are-sharply-divided.html | CONFLICT IN THE BALKANS; In Serbian Town, the Voters Are Sharply Divided | False | By Stephen Kinzer | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/argument-ends-in-death-on-subway.html | Argument Ends in Death on Subway | False | By George James | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/l-we-need-more-political-activity-by-charities-a-bipartisan-abuse-218092.html | We Need More Political Activity by Charities; A Bipartisan Abuse | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/transactions-862092.html | TRANSACTIONS | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/sports-people-baseball-ex-schott-aide-appeals.html | SPORTS PEOPLE: BASEBALL; Ex-Schott Aide Appeals | False | | 1992-12-24 | TX 3-454655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/worldbusiness/IHT-cnn-buys-stake-in-german-station.html | CNN Buys Stake In German Station | False | By Brandon Mitchener, International Herald Tribune | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/l-new-rating-for-movies-is-the-same-old-x-in-17-undress-196692.html | New Rating for Movies Is the Same Old 'X' in 'NC-17 Undress | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/art-in-review-157592.html | Art in Review | False | By Holland Cotter | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/british-air-s-world-is-growing.html | British Air's World Is Growing | False | By Richard W. Stevenson | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/theater/review-theater-patrick-stewart-s-dickens.html | Review/Theater; Patrick Stewart's Dickens | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/world/african-and-mideast-bases-aid-somalia-airlift.html | African and Mideast Bases Aid Somalia Airlift | False | By Michael R. Gordon | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/basketball-3-cheers-from-nets-for-3-big-points-by-petrovic.html | BASKETBALL; 3 Cheers From Nets for 3 Big Points by Petrovic | False | By Mark Vancil, | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/art-in-review-010292.html | Art in Review | False | By Charles Hagen | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/a-man-who-won-trust-and-offered-a-way-out.html | A Man Who Won Trust And Offered a Way Out | False | By David Gonzalez | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/movies/when-to-see-new-visions-of-germany.html | When to See New Visions Of Germany | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/world/a-walk-in-the-sun-where-the-heat-is-the-enemy.html | A Walk in the Sun, Where the Heat Is the Enemy | False | By Donatella Lorch | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/hockey-rangers-lose-leetch-but-hold-off-blues.html | HOCKEY; Rangers Lose Leetch but Hold Off Blues | False | By Jennifer Frey | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/trade-pact-signed-in-3-capitals.html | Trade Pact Signed in 3 Capitals | False | By Keith Bradsher | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/hockey-islanders-make-feast-of-senators.html | HOCKEY; Islanders Make Feast Of Senators | False | By Joe Lapointe | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/parole-board-denies-release-of-chambers-for-2-more-years.html | Parole Board Denies Release Of Chambers for 2 More Years | False | By Richard Perez-Pena | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/passenger-in-van-is-shot.html | Passenger in Van Is Shot | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/art-in-review-162192.html | Art in Review | False | By Roberta Smith | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/us-trade-deficit-narrows-to-7-billion.html | U.S. Trade Deficit Narrows to 7 Billion | False | By Robert D. Hershey Jr. | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/us/the-transition-last-junket-to-russia-is-called-off.html | THE TRANSITION; Last Junket to Russia Is Called Off | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/restaurants-973292.html | Restaurants | False | By Bryan Miller | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/football-no-coach-decision-giants-say.html | FOOTBALL; No Coach Decision, Giants Say | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/world/israel-expels-400-from-occupied-lands-lebanese-deploy-bar-entry-palestinians.html | Israel Expels 400 From Occupied Lands; Lebanese Deploy to Bar Entry of Palestinians | False | By Clyde Haberman | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/us/inside-332792.html | INSIDE | False | | 1992-12-24 | TX 3-454655 | | |
| 1992-12-18 | 1992-12-18 | https://www.nytimes.com/1992/12/18/business/company-news-22-arrested-in-cellular-call-thefts.html | COMPANY NEWS; 22 Arrested In Cellular Call Thefts | False | By Andrea Adelson | 1992-12-24 | TX 3-454655 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/pro-basketball-48-solid-minutes-end-an-8-year-losing-streak.html | PRO BASKETBALL; 48 Solid Minutes End an 8-Year Losing Streak | False | By Clifton Brown | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/observer-needles-and-chisels.html | Observer; Needles And Chisels | False | By Russell Baker | 1993-01-04 | TX 3-454656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/kevlin-corp-reports-earnings-for-qtr-to-nov-30.html | Kevlin Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/luxtec-corp-reports-earnings-for-qtr-to-oct-31.html | Luxtec Corp. reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/world/election-monitors-in-serbia-fault-tv-campaign-as-unfair.html | Election Monitors in Serbia Fault TV Campaign as Unfair | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/wausau-paper-mills-reports-earnings-for-qtr-to-nov-30.html | Wausau Paper Mills reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/obituaries/sybil-claiborne-69-writer-and-foe-of-war.html | Sybil Claiborne, 69, Writer and Foe of War | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/adc-telecommunications-reports-earnings-for-qtr-to-oct-31.html | ADC Telecommunications reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/shock-and-recovery-in-poland.html | Shock and Recovery in Poland | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/world/bongolo-basin-journal-on-the-farm-the-frontiersman-dusts-off-his-gun.html | Bongolo Basin Journal; On the Farm, the Frontiersman Dusts Off His Gun | False | By Alan Cowell | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/queens-woman-78-found-fatally-slashed.html | Queens Woman, 78, Found Fatally Slashed | False | By Dennis Hevesi | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/the-day-the-ocean-came-and-swept-all-before-it.html | The Day the Ocean Came And Swept All Before It | False | By James Bennet | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/journey-s-end-corp-reports-earnings-for-qtr-to-oct-31.html | Journey's End Corp. reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/us/92-office-party-bah-to-mistletoe-and-liquor.html | '92 Office Party: Bah to Mistletoe and Liquor | False | By Molly O'Neill | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/sports-people-baseball-a-s-keep-darling.html | SPORTS PEOPLE: BASEBALL; A's Keep Darling | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/bank-doomsday-may-not-be-so-bad.html | Bank 'Doomsday' May Not Be So Bad | False | By Stephen Labaton | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/dow-jumps-in-heavy-trading.html | Dow Jumps In Heavy Trading | False | By Kurt Eichenwald | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/obituaries/frederick-marcham-cornell-professor-94.html | Frederick Marcham, Cornell Professor, 94 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/us/clara-hale-founder-of-home-for-addicts-babies-dies-at-87.html | Clara Hale, Founder of Home For Addicts' Babies, Dies at 87 | False | By Bruce Lambert | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/penwest-ltd-reports-earnings-for-qtr-to-nov-30.html | Penwest Ltd. reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/company-news-start-up-will-challenge-nintendo-and-sega.html | COMPANY NEWS; Start-Up Will Challenge Nintendo and Sega | False | By John Markoff | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/inside-636492.html | INSIDE | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/company-news-general-dynamics-officials-exercise-stock-options.html | COMPANY NEWS; GENERAL DYNAMICS OFFICIALS EXERCISE STOCK OPTIONS | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/key-rates-988692.html | Key Rates | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/clinton-gas-systems-reports-earnings-for-qtr-to-sept-30.html | Clinton Gas Systems reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/l-new-work-corps-could-change-people-s-lives-include-human-services-629792.html | New Work Corps Could Change People's Lives; Include Human Services | False | | 1993-01-04 | TX 3-454656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/business-digest-720492.html | BUSINESS DIGEST | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/world/yeltsin-cuts-visit-to-beijing-short.html | YELTSIN CUTS VISIT TO BEIJING SHORT | False | By Steven Erlanger | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/review-music-the-reassurance-of-a-winter-solstice-festivity.html | Review/Music; The Reassurance of a Winter Solstice Festivity | False | By Jon Pareles | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/classical-music-in-review-673492.html | Classical Music in Review | False | By Allan Kozinn | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/golden-enterprises-reports-earnings-for-qtr-to-nov-31.html | Golden Enterprises reports earnings for Qtr to Nov 31 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/us/democrats-puzzled-by-naming-of-prosecutor-on-clinton-files.html | Democrats Puzzled by Naming of Prosecutor on Clinton Files | False | By Robert Pear | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/c-corrections-597592.html | Corrections | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/obituaries/dana-andrews-film-actor-of-40-s-is-dead-at-83.html | Dana Andrews, Film Actor of 40's, Is Dead at 83 | False | By Richard Severo | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/blount-inc-reports-earnings-for-qtr-to-nov-30.html | Blount Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/IHT-taiwans-new-generation-will-be-shaking-things-up.html | Taiwan's New Generation Will Be Shaking Things Up | False | By Ralph N. Clough, International Herald Tribune | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/obituaries/charles-blessing-80-city-planner-noted-for-urban-drawings.html | Charles Blessing, 80, City Planner Noted For Urban Drawings | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/about-new-york-arming-inmates-for-life-to-pay-back-a-promise.html | ABOUT NEW YORK; Arming Inmates for Life To Pay Back a Promise | False | By Michael T. Kaufman | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/li-man-is-sentenced-in-bias-assault.html | L.I. Man Is Sentenced In Bias Assault | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/state-help-for-insurer-is-considered-unlikely.html | State Help For Insurer Is Considered Unlikely | False | By Sarah Lyall | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/worldbusiness/IHT-lamont-is-bearish-on-european-monetary-union.html | Lamont Is Bearish on European Monetary Union | False | By Erik Ipsen, International Herald Tribune | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/the-slain-principal-s-last-lesson.html | The Slain Principal's Last Lesson | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/world/400-arabs-ousted-by-israel-are-mired-in-frozen-limbo.html | 400 Arabs Ousted by Israel Are Mired in Frozen Limbo | False | By Clyde Haberman | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/style/IHT-in-art-market-currency-dips-also-pay-sothebys-success.html | In Art Market, Currency Dips Also Pay: Sotheby's Success | False | By Souren Melikian, International Herald Tribune | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/us/new-leader-for-university-of-chicago.html | New Leader for University of Chicago | False | By Anthony Depalma | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/l-new-work-corps-could-change-people-s-lives-a-wonderful-bargain-632792.html | New Work Corps Could Change People's Lives; A Wonderful Bargain | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/suspect-17-is-arrested-in-killing-of-principal-caught-in-gun-battle.html | Suspect, 17, Is Arrested in Killing Of Principal Caught in Gun Battle | False | By Robert D. McFadden | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/embarrassed-republicans-take-look-at-school-funds.html | Embarrassed Republicans Take Look at School Funds | False | By Sam Howe Verhovek | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/news-summary-649692.html | NEWS SUMMARY | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/georgia-l-mcmurray-58-leader-in-services-for-new-york-children.html | Georgia L. McMurray, 58, Leader In Services for New York Children | False | By Wolfgang Saxon | 1993-01-04 | TX 3-454656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/IHT-american-topics-91302501958.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/l-preserve-don-t-develop-sterling-forest-628992.html | Preserve, Don't Develop, Sterling Forest | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/supervalu-inc-reports-earnings-for-qtr-to-dec-5.html | Supervalu Inc. reports earnings for Qtr to Dec 5 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/classical-music-in-review-672692.html | Classical Music in Review | False | By Alex Ross | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/applied-power-reports-earnings-for-qtr-to-nov-30.html | Applied Power reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/news/insurance-picking-life-insurers-rated-as-least-risky.html | INSURANCE; Picking Life Insurers Rated as Least Risky | False | By Leonard Sloane | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/yeltsin-bolts-for-home.html | Yeltsin Bolts for Home | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/the-world-s-poor-need-bill-clinton.html | The World's Poor Need Bill Clinton | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/world/ex-dissident-wins-election-in-korea.html | EX-DISSIDENT WINS ELECTION IN KOREA | False | By David E. Sanger | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/joule-inc-reports-earnings-for-qtr-to-sept-30.html | Joule Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/hockey-islanders-will-sorely-miss-one-who-s-hurting-too.html | HOCKEY; Islanders Will Sorely Miss One Who's Hurting, Too | False | By Joe Lapointe | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/cubic-corp-reports-earnings-for-qtr-to-sept-30.html | Cubic Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/sports-of-the-times-farewell-to-the-boy-next-door.html | Sports of The Times; Farewell To 'The Boy Next Door' | False | By William C. Rhoden | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/world/us-close-to-2-billion-loan-to-russia-s-sagging-oil-industry.html | U.S. Close to $2 Billion Loan to Russia's Sagging Oil Industry | False | By Keith Bradsher | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/l-many-a-burned-manuscript-lives-on-618192.html | Many a 'Burned' Manuscript Lives On | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/us/rate-of-abortions-is-lowest-since-70-s.html | Rate of Abortions Is Lowest Since 70's | False | By Felicity Barringer | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/sports-people-pro-football-finally-montana-has-a-shot-at-playing.html | SPORTS PEOPLE: PRO FOOTBALL; Finally, Montana Has a Shot at Playing | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/style/chronicle-212792.html | CHRONICLE | False | By Nadine Brozan | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/wiltek-inc-reports-earnings-for-qtr-to-oct-31.html | Wiltek Inc. reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/obituaries/dorothy-dinnerstein-feminist-writer-was-69.html | Dorothy Dinnerstein; Feminist Writer Was 69 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/company-to-pay-111-million-in-health-claims-fraud-suit.html | Company to Pay $111 Million In Health-Claims Fraud Suit | False | By Calvin Sims | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/uniquest-inc-reports-earnings-for-qtr-to-nov-30.html | Uniquest Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/6-new-jersey-counties-declared-disaster-areas.html | 6 New Jersey Counties Declared Disaster Areas | False | By Jerry Gray | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/make-or-break-time-for-stores.html | Make-or-Break Time for Stores | False | By Kenneth N. Gilpin | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/l-patent-system-protects-inventor-better-627092.html | Patent System Protects Inventor Better | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/dairy-wars-pitch-local-pride-ad-agency-fires-protectionist-broadside-behalf-li.html | Dairy Wars: A Pitch to Local Pride; Ad Agency Fires a Protectionist Broadside on Behalf of L.I. | False | By Jonathan Rabinovitz | 1993-01-04 | TX 3-454656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/psychiatrist-calls-woman-bewildered-and-helpless-in-glen-ridge-sex-case.html | Psychiatrist Calls Woman 'Bewildered' and Helpless in Glen Ridge Sex Case | False | By Robert Hanley | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/steel-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Steel Technologies Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/stewart-enterprises-inc-reports-earnings-for-qtr-to-oct-31.html | Stewart Enterprises Inc. reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/winnebago-industries-reports-earnings-for-qtr-to-nov-28.html | Winnebago Industries reports earnings for Qtr to Nov 28 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/pro-basketball-the-business-of-mcdaniel-is-mcdaniel.html | PRO BASKETBALL; The Business of McDaniel Is McDaniel | False | By Clifton Brown | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/autoinfo-reports-earnings-for-qtr-to-nov-30.html | AutoInfo reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/american-healthcorp-reports-earnings-for-qtr-to-nov-30.html | American Healthcorp reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/company-briefs-608492.html | COMPANY BRIEFS | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/texas-industries-reports-earnings-for-qtr-to-nov-30.html | Texas Industries reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/IHT-american-topics-91675966905.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/cott-corp-reports-earnings-for-qtr-to-oct-24.html | Cott Corp. reports earnings for Qtr to Oct 24 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/4-hakka-operas.html | 4 Hakka Operas | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/mta-sets-toll-increases-for-jan-31.html | M.T.A. Sets Toll Increases For Jan. 31 | False | By Seth Faison | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/great-country-bank-reports-earnings-for-qtr-to-nov-30.html | Great Country Bank reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/golf-high-atop-elite-board-who-other-than-faldo.html | GOLF; High Atop Elite Board, Who Other Than Faldo? | False | By Jaime Diaz | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/l-keys-to-understanding-condominium-market-619092.html | Keys to Understanding Condominium Market | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/bridge-131792.html | Bridge | False | By Alan Truscott | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/discount-auto-parts-reports-earnings-for-qtr-to-dec-1.html | Discount Auto Parts reports earnings for Qtr to Dec 1 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/carena-developments-reports-earnings-for-year-to-oct-31.html | Carena Developments reports earnings for Year to Oct 31 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/kit-manufacturing-reports-earnings-for-year-to-oct-31.html | KIT Manufacturing reports earnings for Year to Oct 31 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/baseball-schott-inquiry-is-criticized-by-former-a-s-employee.html | BASEBALL; Schott Inquiry Is Criticized by Former A's Employee | False | By Murray Chass | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/news/funds-watch-taxable-bond-group-at-the-top-and-bottom.html | FUNDS WATCH; Taxable Bond Group, at the Top and Bottom | False | By Carole Gould | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/fonic-inc-reports-earnings-for-qtr-to-june-30.html | Fonic Inc. reports earnings for Qtr to June 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/us/james-a-goode-68-editor-who-guided-various-magazines.html | James A. Goode, 68, Editor Who Guided Various Magazines | False | By Bruce Lambert | 1993-01-04 | TX 3-454656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/ea-engineering-science-technology-inc-reports-earnings-for-qtr-to-nov-30.html | EA Engineering Science & Technology Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/classical-music-in-review-675092.html | Classical Music in Review | False | By Alex Ross | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/j2-communications-reports-earnings-for-qtr-to-oct-31.html | J2 Communications reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/IHT-ruling-party-on-a-limb-in-singapore-election.html | Ruling Party on a Limb In Singapore Election | False | By Michael Richardson, International Herald Tribune | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/are-these-trips-necessary.html | Are These Trips Necessary? | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/us/clinton-wants-wife-at-cabinet-table.html | Clinton Wants Wife at Cabinet Table | False | By Gwen Ifill | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/republic-capital-reports-earnings-for-qtr-to-sept-30.html | Republic Capital reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/your-money/IHT-briefcase-trying-to-anticipateclintons-tax-policy.html | BRIEFCASE: Trying to AnticipateClinton's Tax Policy | False | , International Herald Tribune | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/pro-football-one-of-jets-rookies-is-lined-up-to-start.html | PRO FOOTBALL; One of Jets' Rookies Is Lined Up to Start | False | By Al Harvin | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/hockey-rangers-leetch-sidelined-by-injury.html | HOCKEY; Rangers' Leetch Sidelined By Injury | False | By Jennifer Frey | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/general-cinema-reports-earnings-for-qtr-to-oct-31.html | General Cinema reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/world/yugoslav-chief-sees-more-instability.html | Yugoslav Chief Sees More Instability | False | By Stephen Kinzer | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/pro-football-is-this-the-final-day-for-that-giants-stadium-chant.html | PRO FOOTBALL; Is This the Final Day for That Giants Stadium Chant? | False | By Frank Litsky | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/little-orchestra-society.html | Little Orchestra Society | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/2d-visit-was-the-fatal-one.html | 2d Visit Was the Fatal One | False | By Joseph P. Fried | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/howard-cann-longtime-nyu-coach-dies-at-97.html | Howard Cann, Longtime N.Y.U. Coach, Dies at 97 | False | By Sam Goldaper | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/review-dance-french-canadian-newcomers-confront-puritan-new-england.html | Review/Dance; French Canadian Newcomers Confront Puritan New England | False | By Anna Kisselgoff | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/thor-energy-resources-reports-earnings-for-qtr-to-oct-31.html | Thor Energy Resources reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/pro-basketball-20-and-out-tarkanian-is-fired-by-spurs.html | PRO BASKETBALL; 20 and Out: Tarkanian Is Fired by Spurs | False | By Robert Mcg. Thomas Jr. | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/dial-page-reports-earnings-for-qtr-to-sept-30.html | Dial Page reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/us/peotone-journal-747-s-may-drown-out-the-sound-of-corn-growing.html | Peotone Journal; 747's May Drown Out the Sound of Corn Growing | False | By Don Terry | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/l-new-work-corps-could-change-people-s-lives-621192.html | New Work Corps Could Change People's Lives | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/vallen-corp-reports-earnings-for-qtr-to-nov-30.html | Vallen Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/metro-digest-721292.html | METRO DIGEST | False | | 1993-01-04 | TX 3-454656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/your-money/IHT-in-abstemious-west-liquor-companies-look-east.html | In Abstemious West, Liquor Companies Look East | False | By Philip Crawford, International Herald Tribune | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/alfin-inc-reports-earnings-for-qtr-to-oct-31.html | Alfin Inc. reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/e-corrections-598392.html | Corrections | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/world/security-council-votes-to-condemn-israeli-expulsions.html | SECURITY COUNCIL VOTES TO CONDEMN ISRAELI EXPULSIONS | False | By Paul Lewis | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/your-money/IHT-briefcase-new-vanguard-fundnot-cheap-at-outset.html | BRIEFCASE: New Vanguard Fund:Not Cheap at Outset | False | , International Herald Tribune | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/istec-industries-technologies-ltd-reports-earnings-for-qtr-to-sept-30.html | Istec Industries & Technologies Ltd. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/l-turkey-defends-itself-against-terrorists-620392.html | Turkey Defends Itself Against Terrorists | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/american-building-maintenance-reports-earnings-for-qtr-to-oct-31.html | American Building Maintenance reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/sports-people-pro-football-holland-put-on-hold.html | SPORTS PEOPLE: PRO FOOTBALL; Holland Put on Hold | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/milastar-corp-reports-earnings-for-qtr-to-oct-31.html | Milastar Corp. reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/your-money/IHT-a-bleak-outlook-for-the-funds-in-britain.html | A Bleak Outlook for the Funds in Britain | False | By Digby Larner, International Herald Tribune | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/baseball-mets-already-look-set-for-93.html | BASEBALL; Mets Already Look Set For '93 | False | By Joe Sexton | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/classical-music-in-review-448092.html | Classical Music in Review | False | By James R. Oestreich | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/classical-music-in-review-670092.html | Classical Music in Review | False | By Alex Ross | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/company-news-time-warner-said-to-plan-board-cuts.html | COMPANY NEWS; Time Warner Said to Plan Board Cuts | False | By Geraldine Fabrikant | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/no-headline-703492.html | No Headline | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/del-electronics-corp-reports-earnings-for-qtr-to-oct-31.html | Del Electronics Corp. reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/at-oasis-in-red-hook-anguish-and-a-vow.html | At Oasis in Red Hook, Anguish and a Vow | False | By Mary B. W. Tabor | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/hilcoast-development-reports-earnings-for-qtr-to-oct-31.html | Hilcoast Development reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/drew-industries-inc-reports-earnings-for-qtr-to-nov-30.html | Drew Industries Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/review-music-johnny-cash-the-fatalist-as-patriarch.html | Review/Music; Johnny Cash, the Fatalist as Patriarch | False | By Stephen Holden | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/sports-people-baseball-cox-stays-in-atlanta.html | SPORTS PEOPLE: BASEBALL; Cox Stays in Atlanta | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/baseball-yankees-rebuffed-on-sierra.html | BASEBALL; Yankees Rebuffed on Sierra | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/world/yeltsin-says-atomic-treaty-with-us-is-set-for-signing.html | Yeltsin Says Atomic Treaty With U.S. Is Set for Signing | False | By Michael Wines | 1993-01-04 | TX 3-454656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/world/us-general-sees-expanded-role-on-somali-weapons.html | U.S. General Sees Expanded Role on Somali Weapons | False | By Eric Schmitt | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/morehouse-industries-reports-earnings-for-qtr-to-nov-30.html | Morehouse Industries reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/nike-inc-reports-earnings-for-qtr-to-nov-30.html | Nike Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/northgate-computer-corp-reports-earnings-for-qtr-to-sept-30.html | Northgate Computer Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/mark-goodson-game-show-inventor-dies-at-77.html | Mark Goodson, Game-Show Inventor, Dies at 77 | False | By Bill Carter | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/c-corrections-596792.html | Corrections | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/review-music-love-songs-and-nostalgia-in-the-sephardic-manner.html | Review/Music; Love Songs and Nostalgia In the Sephardic Manner | False | By Allan Kozinn | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/man-surrenders-in-killing-on-manhattan-subway.html | Man Surrenders in Killing on Manhattan Subway | False | By Dennis Hevesi | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/classical-music-in-review-669692.html | Classical Music in Review | False | By Allan Kozinn | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/leaders-urge-trade-accord.html | Leaders Urge Trade Accord | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/li-cancer-found-to-be-explainable.html | L.I. Cancer Found to Be Explainable | False | By Gina Kolata | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/news/strategies-tax-advisers-say-the-time-for-substantial-gifts-may-be-now.html | STRATEGIES; Tax Advisers Say the Time for Substantial Gifts May Be Now | False | By Jan M. Rosen | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/qaddafi-is-responsible-do-something.html | Qaddafi Is Responsible. Do Something. | False | By G. Henry M. Schuler | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/us/us-asks-gm-to-explain-truck-safety-data.html | U.S. Asks G.M. to Explain Truck Safety Data | False | By Barry Meier | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/intertel-communications-reports-earnings-for-qtr-to-sept-30.html | Intertel Communications reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/company-news-sears-ousts-chairman-of-auto-division.html | COMPANY NEWS; Sears Ousts Chairman of Auto Division | False | By Lawrence M. Fisher | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/ennis-business-forms-reports-earnings-for-qtr-to-nov-30.html | Ennis Business Forms reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/style/chronicle-214392.html | CHRONICLE | False | By Nadine Brozan | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/your-money/IHT-offering-a-prayer-for-the-franc.html | Offering A Prayer for The Franc | False | By M.b., International Herald Tribune | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/sotheby-s-request-denied-in-case-of-ancient-silver.html | Sotheby's Request Denied In Case of Ancient Silver | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/news/wedding-bells-dotted-lines.html | Wedding Bells, Dotted Lines | False | By Andree Brooks | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/sheldahl-inc-reports-earnings-for-qtr-to-nov-30.html | Sheldahl Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/trapped-in-the-baltics.html | Trapped In the Baltics | False | By Francis Fukuyama | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/cabletron-systems-reports-earnings-for-qtr-to-nov-30.html | Cabletron Systems reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/us/2-nashville-officers-dismissed-in-beating.html | 2 Nashville Officers Dismissed in Beating | False | By Ronald Smothers | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/l-new-work-corps-could-change-people-s-lives-california-style-630092.html | New Work Corps Could Change People's Lives; California-Style | False | | 1993-01-04 | TX 3-454656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/after-a-night-of-unity-at-the-apollo-optimism-wavers.html | After a Night of Unity at the Apollo, Optimism Wavers | False | By Alessandra Stanley | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/IHT-american-topics-5year-contraceptivePopular-with-poor.html | American Topics: 5-Year ContraceptivePopular With Poor | False | By Arthur Higbee, International Herald Tribune | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/capturing-balanchine-s-many-sides-in-a-gallery.html | Capturing Balanchine's Many Sides in a Gallery | False | By Jack Anderson | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/world/vance-asks-bush-for-more-time-for-bosnia-talks.html | Vance Asks Bush for More Time for Bosnia Talks | False | By David Binder | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/dimark-inc-reports-earnings-for-qtr-to-nov-30.html | Dimark Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/howard-stern-s-employer-vows-to-appeal-fcc-fine.html | Howard Stern's Employer Vows to Appeal F.C.C. Fine | False | By Anthony Ramirez | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/your-money/IHT-life-abroadculture-shock-vs-business-judgment.html | Life Abroad:Culture Shock vs. Business Judgment | False | By Kate Bales, International Herald Tribune | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/bill-s-list-crime-control-city-by-city.html | BILL'S LIST; Crime Control, City by City | False | By Stephen Goldsmith and Kurt L. Schmoke | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/your-money/IHT-briefcase-jersey-concern-says-options-are-the-thing.html | BRIEFCASE: Jersey Concern Says Options Are the Thing | False | , International Herald Tribune | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/immedia-informatic-reports-earnings-for-year-aug-31.html | Immedia Informatic reports earnings for Year Aug 31 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/sports-people-baseball-winfield-goes-home.html | SPORTS PEOPLE: BASEBALL; Winfield Goes Home | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/lynch-joining-fidelity-coaching-staff.html | Lynch Joining Fidelity Coaching Staff | False | By Leslie Wayne | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/an-unbroken-tradition-of-giving-to-neediest.html | An Unbroken Tradition of Giving to Neediest | False | By Clifford J. Levy | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/transact-international-reports-earnings-for-qtr-to-oct-31.html | Transact International reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/IHT-american-topics-93973334975.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/classical-music-in-review-671892.html | Classical Music in Review | False | By Alex Ross | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/news/how-they-do-it-lemon-law-ruling-a-happy-ending-to-a-new-car-nightmare.html | HOW THEY DO IT; 'Lemon Law' Ruling: A Happy Ending to a New-Car Nightmare | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/baseball-coming-eventually-a-new-commissioner.html | BASEBALL; Coming Eventually: A New Commissioner | False | By Claire Smith | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/your-money/IHT-briefcase-snapping-up-shares-from-latin-america.html | BRIEFCASE: Snapping Up Shares From Latin America | False | , International Herald Tribune | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/obituaries/simon-m-jaglom-financier-96.html | Simon M. Jaglom, Financier, 96 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/company-news-dispute-on-bias-policy-arises-at-dow-jones.html | COMPANY NEWS; Dispute on Bias Policy Arises at Dow Jones | False | By William Glaberson | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/us/clinton-s-aides-seek-bigger-cut-in-deficit-early.html | Clinton's Aides Seek Bigger Cut In Deficit Early | False | By Steven Greenhouse | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/us/tsongas-has-rapid-heartbeat.html | Tsongas Has Rapid Heartbeat | False | By Lawrence K. Altman | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/news/q-a-092292.html | Q & A | False | By Leonard Sloane | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/american-symphony.html | American Symphony | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/transactions-197092.html | Transactions | False | | 1993-01-04 | TX 3-454656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/world/japan-says-it-can-t-send-troops-to-somalia.html | Japan Says It Can't Send Troops to Somalia | False | By Andrew Pollack | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/erc-industries-reports-earnings-for-qtr-to-oct-31.html | ERC Industries reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/your-money/IHT-guaranteed-fundsit-seemed-a-good-idea.html | Guaranteed Funds:It Seemed a Good Idea | False | By Beverly Chandler, International Herald Tribune | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/theater/review-theater-5-famous-little-babies-and-a-one-man-musical.html | Review/Theater; 5 Famous Little Babies And a One-Man Musical | False | By Mel Gussow | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/review-music-evoking-a-terrible-night-in-1938.html | Review/Music; Evoking a Terrible Night in 1938 | False | By Jon Pareles | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/news/investing-good-for-gm-but-bad-for-buyers-of-its-offer.html | INVESTING; Good for G.M., but Bad For Buyers of Its Offer | False | By Susan Antilla | 1993-01-04 | TX 3-454656 | | |
| 1992-12-19 | 1992-12-19 | https://www.nytimes.com/1992/12/19/business/partech-holding-reports-earnings-for-qtr-to-oct-31.html | Partech Holding reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454656 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/record-briefs-903692.html | RECORD BRIEFS | False | By Will Crutchfield | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/dance-view-can-the-joffrey-ever-go-home-again.html | DANCE VIEW; Can the Joffrey Ever Go Home Again? | False | By Anna Kisselgoff | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/all-aboutmanaged-care-the-political-tea-leaves-point-to-medical.html | All About/Managed Care; The Political Tea Leaves Point to Medical Networks | False | By Rob Seitz | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-jean-huang-and-charlie-tercek.html | WEDDINGS; Jean Huang and Charlie Tercek | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/christmas-observed-how-the-family-stole-christmas.html | CHRISTMAS OBSERVED; How the Family Stole Christmas | False | By Jules Feiffer | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/a-tree-grows-in-ireland.html | A Tree Grows in Ireland | False | By Anne Tolstoi Wallach | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/a-la-carte.html | A la Carte | False | By Richard Jay Scholem | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/in-short-fiction-848092.html | IN SHORT: FICTION | False | By Michael Anderson | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/here-s-looking-at-you-abc.html | Here's Looking at You, Abc | False | By Andrew Delbanco | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/new-jersey-q-a-michael-a-smith-a-pioneer-in-the-world-of-the.html | New Jersey Q & A: Michael A. Smith; A Pioneer in the World of the Satellite | False | By Joseph Deitch | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/world/a-shady-militia-chief-arouses-serbs.html | A Shady Militia Chief Arouses Serbs | False | By Chuck Sudetic | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/castle-rock-raises-the-stakes.html | Castle Rock Raises the Stakes | False | By Bernard Weinraub | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/shopper-s-world-irish-sweaters-with-designs-on-city-folk.html | SHOPPER'S WORLD; Irish Sweaters With Designs on City Folk | False | By Ann Pringle Harris | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/l-map-mania-913392.html | Map Mania | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/us/pumpkintown-journal-a-santa-where-he-s-sorely-needed.html | Pumpkintown Journal; A 'Santa' Where He's Sorely Needed | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/l-give-the-sponsor-a-bit-of-credit-578492.html | Give the Sponsor A Bit of Credit | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/world/us-warns-of-catastrophe-facing-armenia.html | U.S. Warns of 'Catastrophe' Facing Armenia | False | By David Binder | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/focus-puerto-rico-japanese-building-a-220-million-resort.html | Focus: Puerto Rico; Japanese Building a $220 Million Resort | False | By Robert P. Walzer | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/police-charge-man-in-subway-slaying.html | Police Charge Man In Subway Slaying | False | By Raymond Hernandez | 1993-02-04 | TX 3-479105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/at-long-beach-the-beach-simply-disappeared.html | At Long Beach, the Beach Simply Disappeared | False | By Bruce Lambert | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/data-update.html | Data Update | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/pro-basketball-nets-are-second-best-in-hustle-department.html | PRO BASKETBALL; Nets Are Second Best In Hustle Department | False | By Mike Freeman | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/market-watch-greenspan-s-gift-to-the-nation-no-bank-crisis.html | MARKET WATCH; Greenspan's Gift To the Nation: No Bank Crisis | False | By Floyd Norris | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/the-long-love-affair-of-a-tough-old-bird.html | The Long Love Affair of a Tough Old Bird | False | By Clifford Irving | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/opinion/l-not-all-music-of-the-disaffected-is-neo-nazi-664592.html | Not All Music of the Disaffected Is Neo-Nazi | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/in-the-region-westchester-lease-activity-thriving-on-central.html | In the Region: Westchester; Lease Activity Thriving on Central Avenue | False | By Joseph P. Griffith | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/the-world-israel-s-deportations-rabin-kicks-the-mideast-peace-table.html | THE WORLD: Israel's Deportations; Rabin Kicks the Mideast Peace Table | False | By Clyde Haberman | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/in-short-fiction.html | IN SHORT: FICTION | False | By Leslie Brenner | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/huskies-share-limelight-with-huskies.html | Huskies Share Limelight With Huskies | False | By Jackie Fitzpatrick | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/l-motive-behind-software-piracy-frustration-529692.html | Motive Behind Software Piracy: Frustration | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/pro-football-giants-win-one-for-well-they-win-one.html | PRO FOOTBALL; Giants Win One for . . . Well, They Win One | False | By Frank Litsky | 1993-02-04 | TX 3-479105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/travel-advisory-a-cheap-ride-from-la-guardia.html | TRAVEL ADVISORY; A Cheap Ride From La Guardia | False | By Betsy Wade Lp>For Those With An Eye On Economy and No Bulky Luggage, the Transit Authority'S New M-60 Bus Provides An Easy, Cheap Way To Get From la Guardia Airport Into Manhattan. For the Regular $1.25 Fare, Either In Change Or A Token, It Takes Passengers From the Main Terminals At la Guardia and At the Marine Terminal Along Astoria Boulevard, Over the Triborough Bridge and Across 125th Street To Malcolm X Boulevard, Or Lenox Avenue. the M-60 Went Into Service In September To Link the Airport To Harlem and the Other Transit Systems. the Bus Connects With the Lexington Avenue Subway, the Metro-North Railroad Station At Park Avenue At 125th Street, Other Manhattan Bus Lines Going To the Ind and Irt West Side Subway Lines and With Uptown and Downtown Bus Lines. the Trip Takes Half An Hour In Average Traffic. Buses Depart Every Half Hour and the Service Operates From 4:30 A.m. To 1 A.m. There Is No Luggage Rack. | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-sarah-kersh-jonathan-veitch.html | WEDDINGS; Sarah Kersh, Jonathan Veitch | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/in-the-key-of-mayhem.html | In the Key of Mayhem | False | By Alfred Corn | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/political-notes-campaign-money-talks-so-candidates-talk-it-up.html | POLITICAL NOTES; Campaign Money Talks, So Candidates Talk It Up | False | By Wayne King | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/stormtossed-tales-of-a-noreaster-a-rowboat-caught-in-a-raging-river.html | Storm-Tossed: Tales of a Nor'easter; A Rowboat Caught In a Raging River | False | By Margie Druss | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/world/mission-to-somalia-getting-food-to-the-somalis-takes-civil-military-fusion.html | MISSION TO SOMALIA; Getting Food to the Somalis Takes Civil-Military Fusion | False | By Jane Perlez | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/board-weighs-park-in-south-of-county.html | Board Weighs Park In South of County | False | By Tessa Melvin | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/transactions-505992.html | TRANSACTIONS | False | | 1993-02-04 | TX 3-479105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/l-map-mania-916892.html | Map Mania | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/designer-clothes-for-the-pets-of-the-stars.html | Designer Clothes for the Pets of the Stars | False | By Lyn Mautner | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/in-short-nonfiction-850192.html | IN SHORT: NONFICTION | False | By Bill Sharp | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/l-time-warner-no-risk-venture-892792.html | TIME WARNER; No-Risk Venture | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/helping-women-take-full-charge.html | Helping Women Take Full Charge | False | By Irene Zutell | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/japan-s-nuclear-fiasco.html | Japan's Nuclear Fiasco | False | By David E. Sanger | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/opinion/one-step-back.html | One Step Back | False | By Stephen Sestanovich | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/notebook-destrade-takes-his-home-runs-home-to-miami.html | NOTEBOOK; Destrade Takes His Home Runs Home to Miami | False | By Murray Chass | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/design-deck-the-hall.html | DESIGN; Deck the Hall | False | By Jody Sheilds | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-bonnie-sebring-halsey-frost.html | WEDDINGS; Bonnie Sebring, Halsey Frost | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/postings-default-discussions-tribeca-troubles-in-tribeca.html | POSTINGS; Default Discussions; Tribeca Troubles In TriBeCa | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/world/six-palestinians-killed-by-troops.html | SIX PALESTINIANS KILLED BY TROOPS | False | By Clyde Haberman | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/l-walker-was-more-than-a-coach-577692.html | Walker Was More Than a Coach | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/police-seek-2-more-men-in-shooting.html | Police Seek 2 More Men In Shooting | False | By Mary B. W. Tabor | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/reborn-in-usa.html | Reborn in USA | False | By Jonathan Van Meter | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/dec-13-19-master-vs-bigger-strategy-fischer-indicted-for-defying-yugoslav.html | DEC. 13-19: Master vs. Bigger Strategy; Fischer Indicted for Defying The Yugoslav Embargo | False | By Stephen Labaton | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/c-corrections-821492.html | Corrections | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/c-corrections-911792.html | Corrections | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/us/the-transition-clinton-social-policy-camps-bill-s-vs-hillary-s.html | THE TRANSITION; Clinton Social Policy Camps: Bill's vs. Hillary's | False | By Jason Deparle | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/baseball-hardball-isn-t-new-to-top-negotiator.html | BASEBALL; Hardball Isn't New To Top Negotiator | False | By Claire Smith | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-eve-glasberg-amyas-naegele.html | WEDDINGS; Eve Glasberg, Amyas Naegele | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/no-headline-964892.html | No Headline | False | By Eleanor Charles | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/connecticut-qa-george-a-dean-a-mans-crusade-women-in-government.html | CONNECTICUT Q&A:; GEORGE A. DEAN; A Man's Crusade: Women in Government | False | By Kim S. Hirsh | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/data-bank-december-20-1992.html | Data Bank/December 20, 1992 | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/recent-sales-679392.html | Recent Sales | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-miss-attisani-mr-lyman-jr.html | WEDDINGS; Miss Attisani, Mr. Lyman Jr. | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/art-review-the-thrill-of-voyages-and-other-explorations.html | ART REVIEW; The Thrill of Voyages and Other Explorations | False | By Helen A. Harrison | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/inside-830392.html | INSIDE | False | | 1993-02-04 | TX 3-479105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/archives/art-a-renaissance-masterpiece-redux-was-this-trip-necessary-yes.html | ART; A Renaissance Masterpiece Redux: Was This Trip Necessary? Yes. | True | By Matthew Rutenberg | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/rediscovering-the-majesty-of-ethiopia.html | Rediscovering the Majesty of Ethiopia | False | By Jane Perlez | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/ideas-trends-appliances-need-genius-more-than-labs-do.html | IDEAS & TRENDS; Appliances Need Genius More Than Labs Do | False | By John Markoff | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/westchester-guide-208892.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/l-don-t-wax-nostalgic-for-airline-regulation-532692.html | Don't Wax Nostalgic for Airline Regulation | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/paperback-best-sellers-december-20-1992.html | PAPERBACK BEST SELLERS: December 20, 1992 | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/world/un-is-to-resume-korea-jet-inquiry.html | U.N. IS TO RESUME KOREA JET INQUIRY | False | By Richard Witkin | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/photography-view-live-from-dc-it-s-the-georgia-and-alfred-show.html | PHOTOGRAPHY VIEW; Live From D.C., It's the Georgia And Alfred Show | False | By Charles Hagen | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/world/yugoslavia-votes-divided-and-fearful.html | Yugoslavia Votes, Divided and Fearful | False | By Stephen Kinzer | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/stormtossed-tales-of-a-noreaster-a-major-miracle-and-then-a-minor.html | Storm-Tossed: Tales of a Nor'easter; A 'Major Miracle' And Then a Minor One | False | By Sally Friedman | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/cutting-fiscal-corners-in-trenton.html | Cutting Fiscal Corners in Trenton | False | By Wayne King | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/mutual-funds-a-stocking-full-of-possible-gifts.html | Mutual Funds; A Stocking Full of Possible Gifts | False | By Carole Gould | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/home-clinic-the-traditional-handsaw-still-proves-its-versatility.html | HOME CLINIC; The Traditional Handsaw Still Proves Its Versatility | False | By John Warde | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/bridge-financial-lion-plans-a-parlay-in-china.html | BRIDGE; Financial Lion Plans A Parlay in China | False | By Alan Truscott | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/q-and-a-148092.html | Q and A | False | By Carl Sommers | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/dining-out-chinese-delights-for-the-budget-minded.html | DINING OUT; Chinese Delights for the Budget-Minded | False | By Joanne Starkey | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/evening-hours-nanny-says-happy-christmas.html | EVENING HOURS; Nanny Says, 'Happy Christmas!' | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/world/man-in-the-news-korea-s-pick-a-pragmatist-kim-young-sam.html | Man in the News; Korea's Pick: A Pragmatist Kim Young Sam | False | By David E. Sanger | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/path-takes-lesson-from-storm-s-close-calls.html | PATH Takes Lesson From Storm's Close Calls | False | By Iver Peterson | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/music-festival-at-grace-church-is-a-very-british-affair.html | MUSIC; Festival at Grace Church Is a Very British Affair | False | By Robert Sherman | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/perspectives-industrial-occupancy-a-blue-collar-home-feels-recession-s-grip.html | Perspectives: Industrial Occupancy; A Blue-Collar Home Feels Recession's Grip | False | By Alan S. Oser | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/world/isuzu-to-stop-manufacturing-passenger-cars.html | Isuzu to Stop Manufacturing Passenger Cars | False | By Andrew Pollack | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/theater-havana-to-hialeah-an-american-tale.html | THEATER; Havana to Hialeah, an American Tale | False | By Alvin Klein | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Alexandra Hall | 1993-02-04 | TX 3-479105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/in-hartford-the-latest-desert-boot-comes-in-pairs-of-four.html | In Hartford, the Latest Desert Boot Comes in Pairs of Four | False | By Bill Ryan | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/record-briefs-904492.html | RECORD BRIEFS | False | By Jamie James | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/foraging-brief-encounters-and-boxers-too.html | FORAGING; Brief Encounters, and Boxers, Too | False | By Cara Greenberg | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/rebuilding-to-cut-damage-the-next-time.html | Rebuilding to Cut Damage the Next Time | False | By Peggy McCarthy | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/archives/film-eternally-french-shes-deneuve.html | FILM; Eternally French. She's Deneuve. | True | By David Denicolo | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/the-executive-life-ones-personal-finance-is-a-job-for-anyone-else.html | The Executive Life; One's Personal Finance Is a Job for Anyone Else | False | By Jill Andresky Fraser | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/in-the-region-long-island-as-independents-fade-discounters-thrive.html | In the Region: Long Island; As Independents Fade, Discounters Thrive | False | By Diana Shaman | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/egos-ids-first-you-slide-then-you-dance.html | EGOS & IDS; First You Slide, Then You Dance | False | By Degen Pener | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/at-elizabeth-high-school-she-s-standing-tall-as-a-way-of-life.html | At Elizabeth High School; She's Standing Tall As a Way of Life | False | By Robert Lipsyte | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/dec-13-19-principal-dies-helping-a-child.html | DEC. 13-19; Principal Dies Helping a Child | False | By Joseph P. Fried | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/viewpoints-who-benefits-in-the-information-age.html | Viewpoints; Who Benefits in the Information Age? | False | By Richard Mandelbaum | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/us/the-transition-commerce-nominee-s-lobbying-prompts-scrutiny.html | THE TRANSITION; Commerce Nominee's Lobbying Prompts Scrutiny | False | By Stephen Labaton | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/world/taiwan-election-helps-opposition.html | TAIWAN ELECTION HELPS OPPOSITION | False | By Nicholas D. Kristof | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/c-corrections-537792.html | Corrections | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/severe-battering-raises-fear-of-new-erosion.html | Severe Battering Raises Fear of New Erosion | False | By John Rather | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/c-corrections-536992.html | Corrections | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/recent-sales-678592.html | Recent Sales | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/evening-hours-whoosh-then-glide.html | EVENING HOURS; Whoosh, Then Glide | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/l-time-warner-familiar-debate-889792.html | TIME WARNER; Familiar Debate | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/postings-fred-trump-donates-a-complex-in-flatbush-kidney-fund-a-landlord.html | POSTINGS: Fred Trump Donates a Complex in Flatbush; Kidney Fund a Landlord | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/l-what-the-state-is-giving-olympus-609292.html | What the State Is Giving Olympus | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/obituaries/jay-murphy-professor-and-labor-expert-81.html | Jay Murphy, Professor and Labor Expert, 81 | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/food-hot-soup-for-cold-weather.html | FOOD; Hot Soup for Cold Weather | False | By Moira Hodgson | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/l-rage-in-a-tenured-position-921492.html | RAGE IN A TENURED POSITION | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/theater-review-scrooge-musters-the-courage-to-change.html | THEATER REVIEW; Scrooge Musters the Courage to Change | False | By Leah D. Frank | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-miss-whitehead-d-m-stevenson.html | WEDDINGS; Miss Whitehead, D. M. Stevenson | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-02-04 | TX 3-479105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/tiny-briga-lane-has-a-big-impact-on-holiday-spirits.html | Tiny Briga Lane Has a Big Impact On Holiday Spirits | False | By Jane H. Lii | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/the-things-that-youre-liable-to-read-in-the-bible.html | The Things That You're Liable to Read in the Bible | False | By Jaroslav Pelikan | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/profile-carol-nelson-and-mary-ann-tighe-two-movers-in-a-tough-market.html | Profile/Carol Nelson and Mary Ann Tighe; Two Movers in a Tough Market | False | By Claudia H. Deutsch | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/art-in-ridgefield-four-friends-celebrate-their-private-lives.html | ART; In Ridgefield, Four Friends Celebrate Their Private Lives | False | By Vivien Raynor | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-julia-corbett-zitz-james-t-ubertalli.html | WEDDINGS; Julia Corbett Zitz, James T. Ubertalli | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/movies/film-juliette-binoche-plays-a-riddle-without-a-solution.html | FILM; Juliette Binoche Plays a Riddle Without a Solution | False | By Alan Riding | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/food-let-the-game-begin.html | FOOD; Let the Game Begin | False | By Molly O'Neill | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/a-report-from-the-chooseandcutters.html | A Report From the Choose-and-Cutters | False | By Paul Conlow | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/a-close-call-in-the-storm.html | A Close Call in the Storm | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/northeast-notebook-providence-ri-mobilehome-loans-by-state.html | NORTHEAST NOTEBOOK: Providence, R.I.; Mobile-Home Loans by State | False | By Gail Braccidiferro | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-christine-krais-steven-schott.html | WEDDINGS; Christine Krais, Steven Schott | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/public-peeks-into-subway-of-the-future.html | Public Peeks Into Subway Of the Future | False | By Seth Faison | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/on-pro-basketball-it-s-a-brave-new-world-for-lucas-and-the-nba.html | ON PRO BASKETBALL; It's a Brave New World for Lucas and the N.B.A. | False | By Harvey Araton | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/where-the-elves-wear-yarmulkes.html | Where the Elves Wear Yarmulkes | False | By Andy Newman | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/dec-13-19-kim-young-sam-wins-election-graduates-korea-tear-gas-clubs-civilian.html | DEC. 13-19; Kim Young-Sam Wins; Election Graduates Korea From Tear Gas and Clubs To Civilian Machine Politics | False | By David E. Sanger | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/on-sunday-slain-for-race-it-s-now-official-after-6-years.html | On Sunday; Slain for Race: It's Now Official After 6 Years | False | By Michael Winerip | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/wall-street-the-weight-of-the-dow-s-big-blue-anchor.html | Wall Street; The Weight of the Dow's Big Blue Anchor | False | By Allen R. Myerson | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/pro-basketball-the-knicks-are-too-hot-for-the-heat.html | PRO BASKETBALL; The Knicks Are Too Hot For the Heat | False | By Clifton Brown | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/opinion/what-has-the-world-done-for-bosnia-a-diary-of-disgrace.html | What Has the World Done for Bosnia?; A Diary of Disgrace | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/overcoming-the-holocaust-with-success.html | Overcoming the Holocaust With Success | False | By Richard F. Shepard | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/technology-improving-safety-when-removing-lead-based-paint.html | Technology; Improving Safety When Removing Lead-Based Paint | False | By John Holusha | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/world/germany-approves-sweeping-health-care-reform.html | Germany Approves Sweeping Health Care Reform | False | By Ferdinand Protzman, | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/c-corrections-242892.html | Corrections | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/the-thrill-seekers.html | The Thrill Seekers | False | By Patricia Leigh Brown | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/news-summary-839792.html | NEWS SUMMARY | False | | 1993-02-04 | TX 3-479105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/hand-that-helps-the-helping-hand.html | Hand That Helps the Helping Hand | False | By Xavier A. Cronin | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/egos-ids-the-poet-as-pitchman.html | EGOS & IDS; The Poet as Pitchman | False | By Degen Pener | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/covering-aids-and-living-it-a-reporter-s-testimony.html | Covering AIDS And Living It: A Reporter's Testimony | False | By Jeffrey Schmalz | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/c-corrections-901692.html | Corrections | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/postings-a-manual-for-property-owners-sidewalk-advice-by-experts.html | POSTINGS: A Manual for Property Owners; Sidewalk Advice by Experts | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/no-headline-844392.html | No Headline | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/blue-point-residents-opposing-plan-for-a-drug-rehabilitation-center.html | Blue Point Residents Opposing Plan For a Drug Rehabilitation Center | False | By Thomas Clavin | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-deirdre-kane-robert-kravitz.html | WEDDINGS; Deirdre Kane, Robert Kravitz | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/opinion/l-here-s-a-plan-to-let-you-afford-a-250000-college-education-666192.html | Here's a Plan to Let You Afford a $250,000 College Education | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/evening-hours-toasting-our-health.html | EVENING HOURS; Toasting Our Health | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/tea-parties-that-restore-a-sense-of-childhood.html | Tea Parties That Restore a Sense of Childhood | False | By Merri Rosenberg | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/focus-a-huge-resort-for-northeast-puerto-rico.html | FOCUS; A Huge Resort for Northeast Puerto Rico | False | By Robert P. Walzer | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/dec-13-19-abduction-gone-awry-mexican-doctor-cleared-killing-us-drug-agent.html | DEC. 13-19: Abduction Gone Awry; Mexican Doctor Is Cleared In Killing of U.S. Drug Agent | False | By Seth Mydans | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/if-you-re-thinking-of-living-in-pleasantville.html | If You're Thinking of Living in: Pleasantville | False | By Tessa Melvin | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/travel-advisory-killington-offers-single-skier-plan.html | TRAVEL ADVISORY; Killington Offers Single-Skier Plan | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/pro-football-chant-of-ray-must-go-draws-both-a-yes-and-no.html | PRO FOOTBALL; Chant of 'Ray Must Go' Draws Both a Yes and No | False | By Al Harvin | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/cuttings-priceless-sound-of-trees-falling.html | CUTTINGS; Priceless Sound Of Trees Falling | False | By Anne Raver | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/storm-tossed-tales-of-a-nor-easter-a-feeling-of-helplessness.html | Storm-Tossed: Tales of a Nor'easter; A Feeling of Helplessness | False | By Jay Romano | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-caroline-coleman-peter-o-neill.html | WEDDINGS; Caroline Coleman, Peter O'Neill | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/making-it-safe-to-drink-use-of-filtration-growing.html | Making It Safe to Drink: Use of Filtration Growing | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-malissa-greif-charles-hewitt-jr.html | WEDDINGS; Malissa Greif, Charles Hewitt Jr. | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/the-nation-defining-the-freedom-to-hate-while-punching.html | THE NATION; Defining the Freedom To Hate While Punching | False | By Linda Greenhouse | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/thing-angels-to-match-the-age.html | THING; Angels To Match The Age | False | By Phil Patton | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/us/holiday-travel-has-industry-smiling.html | Holiday Travel Has Industry Smiling | False | By Edwin McDowell | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/storm-tossed-tales-of-a-nor-easter-music-accompanied-by-the-sound-of-water.html | Storm-Tossed: Tales of a Nor'easter; Music Accompanied By the Sound of Water | False | By Elisabeth Ginsburg | 1993-02-04 | TX 3-479105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/for-new-years-eve-a-new-arts-event.html | For New Year's Eve, a New Arts Event | False | By Rena Fruchter | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/pro-football-hostetler-does-his-part-and-more.html | PRO FOOTBALL; Hostetler Does His Part, and More | False | By Frank Litsky | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/children-science-and-the-value-of-money.html | Children, Science and the Value of Money | False | By Susan Pearsall | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/christmas-observed-a-quarrelsome-peace.html | CHRISTMAS OBSERVED; A Quarrelsome Peace | False | By Jane Smiley | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-susan-l-silberstein-ari-j-spar.html | WEDDINGS; Susan L. Silberstein-Ari J. Spar | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/surfacing.html | SURFACING | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/fashion-masters-of-ceremonies.html | FASHION; Masters of Ceremonies | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/recent-sales-677792.html | Recent Sales | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/three-centuries-of-bending-the-twig.html | Three Centuries of Bending the Twig | False | By Philip Greven | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/from-pepper-martin-to-molly-bloom.html | From Pepper Martin to Molly Bloom | False | By Nicholas Fox Weber | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/whats-doing-in-santa-fe.html | WHAT'S DOING IN; Santa Fe | False | By Jeanie Puleston Fleming | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/travel-advisory-windsor-castle-ruined-by-fire-plans-reopening.html | TRAVEL ADVISORY; Windsor Castle, Ruined by Fire, Plans Reopening | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-beth-kane-david-feldman.html | WEDDINGS; Beth Kane, David Feldman | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/waretown-journal-in-the-pine-barrens-a-pride-of-place.html | Waretown Journal; In the Pine Barrens, a Pride of Place | False | By Susan Ann Brady | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/l-the-middle-manager-bean-counters-deserve-no-pity-530092.html | The Middle-Manager Bean Counters Deserve No Pity | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/out-there-sun-city-adorning-apartheid-s-stage.html | OUT THERE: SUN CITY; Adorning Apartheid's Stage | False | By Alan Cowell | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/curriculum-vitae-it-sheds-snores-and-whines-but-the-face.html | CURRICULUM VITAE; It Sheds, Snores and Whines. But the Face . . . | False | By David Feld | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/on-stage-on-the-third-floor-in-ossining.html | On Stage on the Third Floor in Ossining | False | By Herbert Hadad | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/christmas-observed-the-plea.html | CHRISTMAS OBSERVED; The Plea | False | By Richard Price | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/opinion/foreign-affairs-clinton-s-security-trio.html | Foreign Affairs; Clinton's Security Trio | False | By Leslie H. Gelb | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-caroline-aiken-james-koster.html | WEDDINGS; Caroline Aiken, James Koster | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/television-but-wait-there-s-some-life-yet-in-the-cheers-gang.html | TELEVISION; But Wait, There's Some Life Yet in the 'Cheers' Gang | False | By Anita Gates | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/l-the-american-way-of-birth-885492.html | 'The American Way of Birth' | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/new-noteworthy.html | New & Noteworthy | False | BY Laurel Graeber | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/us/the-transition-a-populist-inauguration-jackson-with-decorum.html | THE TRANSITION; A Populist Inauguration: Jackson, With Decorum | False | By Herbert Mitgang | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/postings-free-guide-to-institutions-arts-in-long-island-city.html | POSTINGS: Free Guide to Institutions; Arts in Long Island City | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/northeast-notebook-newington-nh-a-base-lands-an-anchor.html | NORTHEAST NOTEBOOK: Newington, N.H.; A Base Lands An Anchor | False | By Christine Kukka | 1993-02-04 | TX 3-479105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-miss-southerland-mr-gilliam-jr.html | WEDDINGS; Miss Southerland, Mr. Gilliam Jr. | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/storm-tossed-tales-of-a-nor-easter-a-sometime-ferry-survives-the-storm.html | Storm-Tossed: Tales of a Nor'easter; A Sometime Ferry Survives the Storm | False | By Albert J. Parisi | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/un-furor-harassment-is-investigated.html | U.N. Furor: Harassment Is Investigated | False | By Tamar Lewin | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/us/us-pension-agency-is-in-deep-trouble-economists-warn.html | U.S. PENSION AGENCY IS IN DEEP TROUBLE, ECONOMISTS WARN | False | By Jeff Gerth | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/c-corrections-890092.html | Corrections | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/long-island-journal-095692.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/sound-bytes-the-queen-of-gaming-reigns-at-sierra-on-line.html | Sound Bytes; The Queen of Gaming Reigns at Sierra On-Line | False | By Peter H. Lewis | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/northeast-notebook-washington-a-new-suite-for-exjustices.html | NORTHEAST NOTEBOOK: Washington; A New Suite For Ex-Justices | False | By Fran Rensbarger | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/l-most-likely-to-succeed-917692.html | MOST LIKELY TO SUCCEED | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/pop-view-that-girl-by-the-stage-and-why-she-s-there.html | POP VIEW; That Girl by the Stage, and Why She's There | False | By Ann Powers | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/residential-resales-030192.html | Residential Resales | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/l-moral-values-need-to-be-taught-early-710393.html | Moral Values Need To Be Taught Early | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/movies/film-robert-downey-jr-is-chaplin-on-screen-and-a-child-off.html | FILM; Robert Downey Jr. Is Chaplin (on Screen) and a Child (Off) | False | By Jamie Diamond | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-denise-riordan-andrew-larkin.html | WEDDINGS; Denise Riordan, Andrew Larkin | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/children-s-books-bookshelf-046492.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-miss-cameron-w-d-hoffman.html | WEDDINGS; Miss Cameron, W. D. Hoffman | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/l-the-american-way-of-birth-886292.html | 'The American Way of Birth' | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-shay-humphrey-and-jonathan-raskin.html | WEDDINGS; Shay Humphrey and Jonathan Raskin | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/enormous-changes-on-a-small-planet.html | Enormous Changes on a Small Planet | False | By John Noble Wilford | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/record-brief-944292.html | RECORD BRIEF | False | By Stephen Holden | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/speaking-the-readers-language-how-a-yiddish-magazine-has-stayed-alive.html | Speaking the Reader's Language: How a Yiddish Magazine Has Stayed Alive | False | By Arthur Hertzberg | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/hockey-rookie-goalie-s-first-victory-a-big-one.html | HOCKEY; Rookie Goalie's First Victory a Big One | False | By Joe Lapointe | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/evening-hours-growing-dancers.html | EVENING HOURS; Growing Dancers | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-mr-rosenberg-and-ms-huet.html | WEDDINGS; Mr. Rosenberg And Ms. Huet | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/chess-unfamiliar-territory-fazes-even-the-best.html | CHESS; Unfamiliar Territory Fazes Even the Best | False | By Robert Byrne | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-karin-siegfried-d-r-treadwell-3d.html | WEDDINGS; Karin Siegfried, D. R. Treadwell 3d | False | | 1993-02-04 | TX 3-479105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/pro-basketball-a-turnaround-season-for-anderson.html | PRO BASKETBALL; A Turnaround Season for Anderson | False | By Mike Freeman | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-geoffrey-burgess-and-kristin-breuss.html | WEDDINGS; Geoffrey Burgess and Kristin Breuss | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/life-brooklyn-s-forgotten-section-red-hook-3-year-olds-hear-gunfire-duck-for.html | Life in Brooklyn's Forgotten Section; In Red Hook, 3-Year-Olds Hear Gunfire and Duck for Cover | False | By David Gonzalez | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/father-is-held-in-assaults-on-family.html | Father Is Held In Assaults On Family | False | By Dennis Hevesi | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/shortstaffed-ombudsmens-offices-face-onslaught-of-complaints.html | Short-Staffed Ombudsman's Offices Face Onslaught of Complaints | False | By Murray Polner | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/hers-a-silent-night.html | HERS; A Silent Night | False | By Gloria Naylor | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/in-short-nonfiction-gems-of-the-desert.html | IN SHORT: NONFICTION; Gems of the Desert | False | By Miriam Davidson | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/talking-disputes-alternative-forums-for-resolution.html | Talking Disputes; Alternative Forums for Resolution | False | By Andree Brooks | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/world/mission-somalia-us-belgian-forces-land-unopposed-southern-somali-port-envoy.html | MISSION TO SOMALIA: U.S. and Belgian Forces Land Unopposed in Southern Somali Port; Envoy Visits Port | False | By Eric Schmitt | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/best-sellers-december-20-1992.html | BEST SELLERS: December 20, 1992 | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-nealia-abello-and-raul-anonas.html | WEDDINGS; Nealia Abello And Raul Anonas | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/tech-notes-a-diagnostic-aid-for-infertility.html | Tech Notes; A Diagnostic Aid for Infertility | False | By Lawrence M. Fisher | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/wine-lower-prices-for-sparkling-wines.html | WINE; Lower Prices for Sparkling Wines | False | By Geoff Kalish | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/architecture-view-st-john-the-divine-it-can-t-go-on-it-goes-on.html | ARCHITECTURE VIEW; St. John the Divine: It Can't Go On. It Goes On. | False | By Herbert Muschamp | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/uneasy-streets.html | Uneasy Streets | False | By Donna Rifkind | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/babel-on-hudson-house-of-100-bands.html | Babel-on-Hudson: House of 100 Bands | False | By N. R. Kleinfield | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/coins-the-wise-men-s-gift-was-it-gold-coins.html | COINS; The Wise Men's Gift: Was It Gold Coins? | False | By Jed Stevenson | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/when-parents-refuse-to-support-their-children.html | When Parents Refuse to Support Their Children | False | States News Service | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/dear-museumgoer-what-do-you-think.html | Dear Museumgoer: What Do You Think? | False | By Carol Vogel | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/c-corrections-534292.html | Corrections | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/world/israeli-expulsions-condemned-by-un.html | ISRAELI EXPULSIONS CONDEMNED BY U.N. | False | By Paul Lewis | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/c-corrections-538592.html | Corrections | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/one-youth-one-crucial-vote-cast.html | One Youth, One Crucial Vote Cast | False | By Kevin Sack | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/streetscapes-st-paul-the-apostle-renewal-and-change-esthetic-and-liturgical.html | Streetscapes: St. Paul the Apostle; Renewal and Change, Esthetic and Liturgical | False | By Christopher Gray | 1993-02-04 | TX 3-479105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/westchester-qa-dr-robert-a-issak-contemplating-the-future-of.html | WESTCHESTER Q&A;: DR. ROBERT A. ISSAK; Contemplating the Future of Germany | False | By Donna Greene | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/l-voters-might-see-they-can-oust-incumbents-113892.html | Voters Might See They Can Oust Incumbents | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/on-a-cold-night-room-for-the-homeless.html | On a Cold Night, Room for the Homeless | False | By Albert J. Parisi | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/sports-of-the-times-city-didn-t-scare-lowe-or-rivers.html | Sports Of The Times; City Didn't Scare Lowe or Rivers | False | By George Vecsey | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/obituaries/arnold-l-bachman-radiologist-80.html | Arnold L. Bachman, Radiologist, 80 | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/sadly-a-film-maker-recalls-red-hook-and-a-principal.html | Sadly, a Film Maker Recalls Red Hook and a Principal | False | By Lynda Richardson | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/the-world-a-lame-duck-diplomat-wrestles-with-a-world-in-flux.html | THE WORLD; A Lame-Duck Diplomat Wrestles With a World in Flux | False | By Elaine Sciolino | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/college-basketball-that-was-close-st-john-s-wins-by-2.html | COLLEGE BASKETBALL; That Was Close: St. John's Wins by 2 | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/c-corrections-535092.html | Corrections | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/about-cars-dreaming-of-a-two-tone-christmas.html | ABOUT CARS; Dreaming of a Two-Tone Christmas | False | By Marshall Schuon | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/business-diary-december-13-18.html | Business Diary/December 13-18 | False | By Joel Kurtzman | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/l-lost-banquet-138292.html | Lost Banquet | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/egos-ids-the-stars-fly-high.html | EGOS & IDS; The Stars Fly High | False | By Degen Pener | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/l-time-warner-dreamland-893592.html | TIME WARNER; Dreamland | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/l-time-warner-what-explains-shock-appeal-891992.html | TIME WARNER; What Explains Shock Appeal? | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/conversations-mechai-viravaidya-brash-unabashed-mr-condom-takes-sex-death.html | Conversations/Mechai Viravaidya; Brash and Unabashed, Mr. Condom Takes on Sex and Death in Thailand | False | By Philip Shenon | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/new-york-region-keeps-congressional-influence.html | New York Region Keeps Congressional Influence | False | By Lindsey Gruson | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/roots-born-to-design-how-10-fashion-names-got-their-starts.html | ROOTS; Born to Design? How 10 Fashion Names Got Their Starts | False | By Carol Leggett | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/dining-out-a-simple-menu-and-no-sign-of-brando.html | DINING OUT; A Simple Menu and No Sign of Brando | False | By Patricia Brooks | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/christmas-observed-crossing-the-line.html | CHRISTMAS OBSERVED; Crossing the Line | False | By Russell Banks | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/us/the-transition-a-women-s-group-now-looks-to-94.html | THE TRANSITION; A Women's Group Now Looks to '94 | False | By Stephen Labaton | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/in-benin-a-mix-of-magic-and-history.html | In Benin, a Mix of Magic and History | False | By Howard W. French | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/movies/television-mr-lincoln-earns-a-network-documentary.html | TELEVISION; Mr. Lincoln Earns a Network Documentary | False | By Bill Carter | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/l-don-t-wax-nostalgic-for-airline-regulation-533492.html | Don't Wax Nostalgic for Airline Regulation | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/the-world-in-kurdistan-no-end-in-sight-for-this-us-relief-effort.html | THE WORLD; In Kurdistan, No End in Sight for This U.S. Relief Effort | False | By Chris Hedges | 1993-02-04 | TX 3-479105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/storm-tossed-tales-of-a-noreaster-the-stranger-and-the-baby.html | Storm-Tossed: Tales of a Nor'easter; The Stranger and the Baby | False | By Ruth Bonapace | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/l-time-warner-an-american-legacy-887092.html | TIME WARNER; An American Legacy | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/dining-out-hearty-dishes-based-on-sicilian-fare.html | DINING OUT; Hearty Dishes Based on Sicilian Fare | False | By Valerie Sinclair | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/world/yeltsin-is-back-in-russia-to-join-in-a-new-battle.html | Yeltsin Is Back In Russia to Join In a New Battle | False | By Celestine Bohlen | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/egos-ids-making-up-no-kissing.html | EGOS & IDS; Making Up (No Kissing) | False | By Degen Pener | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/practical-traveler-growing-market-for-gay-travel.html | PRACTICAL TRAVELER; Growing Market For Gay Travel | False | By Betsy Wade | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-cynthia-oakes-tarek-ben-halim.html | WEDDINGS; Cynthia Oakes, Tarek Ben Halim | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/q-and-a-936292.html | Q and A | False | By Shawn G. Kennedy | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/sports-of-the-times-the-giants-will-rehire-parcells.html | Sports of The Times; The Giants Will Rehire Parcells | False | By Dave Anderson | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/baseball-gallagher-to-step-up-to-desk-and-sign-the-contract-again.html | BASEBALL; Gallagher to Step Up to Desk And Sign the Contract Again | False | By Murray Chass | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/skiing-chamonix-with-company.html | Skiing Chamonix, With Company | False | By Corinne K. Hoexter | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/us/clara-hale-87-who-aided-addicts-babies-dies.html | Clara Hale, 87, Who Aided Addicts' Babies, Dies | False | By Bruce Lambert | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/william-watson-eccentric-host-of-classical-music-is-dead-at-77.html | William Watson, Eccentric Host of Classical Music, Is Dead at 77 | False | By Bruce Lambert | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/l-another-solution-to-flood-problem-163492.html | Another 'Solution' To Flood Problem | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/wall-street-after-ibm-s-fall-microsoft.html | Wall Street; After I.B.M.'s Fall -- Microsoft? | False | By Susan Antilla | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/world-markets-europe-s-loss-is-america-s-gain.html | World Markets; Europe's Loss Is America's Gain | False | By Roger Cohen | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/golf-faldo-s-65-has-field-fighting-for-second.html | GOLF; Faldo's 65 Has Field Fighting for Second | False | By Jaime Diaz | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/outdoors-deer-hunting-more-a-complex-ritual-than-just-the-quest-for-a-meal.html | OUTDOORS; Deer Hunting: More a Complex Ritual Than Just the Quest for a Meal | False | By Nelson Bryant | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/bloomingdale-s-sheds-its-frantic-past-and-survives.html | Bloomingdale's Sheds Its Frantic Past, and Survives | False | By Isadore Barmash | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/shoreham-fuel-disposal-meets-new-obstacles.html | Shoreham Fuel Disposal Meets New Obstacles | False | By John Rather | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/art-unity-and-diversity-in-sculpture.html | ART; Unity and Diversity in Sculpture | False | By William Zimmer | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/boxing-bowe-pick-for-first-opponent-is-dokes.html | BOXING; Bowe Pick For First Opponent Is Dokes | False | By Robert Mcg. Thomas Jr. | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/architects-sheltering-in-government-projects.html | Architects Sheltering In Government Projects | False | By Mervyn Rothstein | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/opinion/l-somalis-use-khat-as-a-pick-me-up-665392.html | Somalis Use Khat As a Pick-Me-Up | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/spirit-giving-neediest-cases-starting-life-again-comfort-near-end.html | IN THE SPIRIT OF GIVING: THE NEEDIEST CASES; Starting Life Again; Comfort Near the End | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/on-language-evolving-in-the-moment.html | ON LANGUAGE; Evolving in the Moment | False | By William Safire | 1993-02-04 | TX 3-479105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/dec-13-19-accused-of-seduction-death-and-the-psychiatrist-a-1-million-settlement.html | DEC. 13-19: Accused of Seduction; Death and the Psychiatrist: A $1 Million Settlement | False | By Fox Butterfield | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/opinion/l-not-all-music-of-the-disaffected-is-neo-nazi-cousin-of-reggae-559892.html | Not All Music of the Disaffected Is Neo-Nazi; Cousin of Reggae | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/movies/film-view-retro-hunks-they-re-tough-but-oh-so-gentle.html | FILM VIEW; Retro Hunks: They're Tough, But Oh So Gentle | False | By Caryn James | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/clinton-taking-over-the-books-asks-the-shareholders-patience.html | Clinton, Taking Over the Books, Asks the Shareholders' Patience | False | By Thomas L. Friedman | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/obituaries/marilyn-bergner-59-medical-researcher.html | Marilyn Bergner, 59, Medical Researcher | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/arts-artifacts-ever-see-so-many-taxis-all-at-one-time.html | ARTS/ARTIFACTS; Ever See So Many Taxis All at One Time? | False | By Rita Reif | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/camera-from-mind-s-eye-to-abstract-print.html | CAMERA; From Mind's Eye To Abstract Print | False | By John Durniak | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/the-serene-sounds-of-venice.html | The Serene Sounds of Venice | False | By Louis Inturrisi | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/in-the-region-new-jersey-redeveloping-commercial-urban-sites.html | In the Region: New Jersey; Redeveloping Commercial Urban Sites | False | By Rachelle Garbarine | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/l-a-suggestion-for-fighting-drugs-594092.html | A Suggestion For Fighting Drugs | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/opinion/l-food-labels-or-no-let-shoppers-beware-extend-it-to-fast-food-560192.html | Food Labels or No, Let Shoppers Beware; Extend It to Fast Food | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/results-plus-235192.html | Results Plus | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/toward-better-care-for-elderly-patients.html | Toward Better Care For Elderly Patients | False | By Elsa Brenner | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/your-own-account-new-tax-strategies-as-an-era-ends.html | Your Own Account; New Tax Strategies as an Era Ends | False | By Mary Rowland | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/at-work-here-s-a-switch-keep-the-job.html | At Work; Here's a Switch -- Keep the Job | False | By Barbara Presley Noble | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/l-internet-is-encouraging-not-for-profit-software-531892.html | Internet Is Encouraging Not-for-Profit Software | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/blacks-and-jews-on-the-relationship-what-s-special-what-s-myth.html | Blacks and Jews on the Relationship: What's Special, What's Myth? | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/rome-with-a-view.html | Rome With a View | False | By Tom Ferrell | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/travel-advisory-garden-festival-in-new-zealand.html | TRAVEL ADVISORY; Garden Festival In New Zealand | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-miss-karcher-matthew-nelson.html | WEDDINGS; Miss Karcher, Matthew Nelson | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/c-corrections-540792.html | Corrections | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-anne-cochran-william-hamilton.html | WEDDINGS; Anne Cochran, William Hamilton | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/dec-13-19-clinton-s-passport-files-from-a-political-stunt-to-a-criminal-case.html | DEC. 13-19: Clinton's Passport Files; From a Political Stunt To a Criminal Case | False | By David Johnston | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/certain-things-last-a-writer-warms-to-his-story.html | Certain Things Last: A Writer Warms to His Story | False | By Sherwood Anderson | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/l-moral-values-need-to-be-taught-early-710392.html | Moral Values Need To Be Taught Early | False | | 1993-02-04 | TX 3-479105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/theater/sunday-view-did-my-favorite-year-get-lost-in-the-1950-s.html | SUNDAY VIEW; Did 'My Favorite Year' Get Lost in the 1950's? | False | By David Richards | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/gardening-the-lore-and-lure-of-christmas-greenery.html | GARDENING; The Lore and Lure of Christmas Greenery | False | By Joan Lee Faust | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/new-york-city-feels-pressure-to-protect-precious-watershed.html | New York City Feels Pressure to Protect Precious Watershed | False | By Michael Specter | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/recordings-view-a-pianist-for-the-centuries.html | RECORDINGS VIEW; A Pianist for the Centuries | False | By Michael Kimmelman | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/turtle-bay-residents-take-on-otb-s-most-lucrative-parlor.html | Turtle Bay Residents Take On OTB's Most Lucrative Parlor | False | By Michel Marriott | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/benefits-316692.html | BENEFITS | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/mutaul-funds-election-afterglow-for-stock-funds.html | MUTAUL FUNDS; Election Afterglow for Stock Funds | False | By Carole Gould | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/greens-pick-an-enemy-chlorine-the-everywhere-element.html | Greens Pick an Enemy: Chlorine, the Everywhere Element | False | By John Holusha | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/magzine/1-most-likely-to-succeed-918492.html | MOST LIKELY TO SUCCEED | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/the-executive-computer-is-there-a-sub-subnotebook-in-your-future.html | The Executive Computer; Is There a Sub-Subnotebook in Your Future? | False | By Peter H. Lewis | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/1-gravesend-924992.html | Gravesend | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/movies/film-was-jimmy-hoffa-a-hood-or-was-he-robin-hood.html | FILM; Was Jimmy Hoffa a Hood? Or Was He Robin Hood? | False | By A. H. Raskin | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/l-map-mania-912592.html | Map Mania | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/dec-13-19-perils-for-the-un-in-giving-peace-a-chance-happiness-is-no-guns.html | DEC. 13-19: Perils for the U.N.; In Giving Peace a Chance, Happiness Is No Guns | False | By Paul Lewis | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/opinion/l-not-all-music-of-the-disaffected-is-neo-nazi-disruptive-force-558092.html | Not All Music of the Disaffected Is Neo-Nazi; Disruptive Force | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/magzine/wine-in-a-glass-by-itself.html | WINE; In a Glass by Itself | False | By Frank J. Prial | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/commercial-property-broker-conflict-question-working-for-both-tenant-landlord.html | Commercial Property: Broker Conflict; A Question of Working for Both Tenant and Landlord | False | By Claudia H. Deutsch | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/viewpoints-the-misery-index-only-half-the-story.html | Viewpoints; The Misery Index, Only Half the Story | False | By Kishor Thanawala and Robert H. Defina | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/two-women-slain-on-upper-west-side.html | Two Women Slain On Upper West Side | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/photography-view-cherry-blossoms-plastics-morality-plays.html | PHOTOGRAPHY VIEW; Cherry Blossoms, Plastics, Morality Plays | False | By Vicki Goldberg | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-christa-heather-glen-fortinberry.html | WEDDINGS; Christa Heather, Glen Fortinberry | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/stormtossed-tales-of-a-noreaster-a-break-for-children-pets-and.html | Storm-Tossed: Tales of a Nor'easter; A Break for Children: Pets and Santa Claus | False | By Carlotta Gulvas Swarden | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/find-of-the-week-santa-is-gonna-knock-you-out.html | FIND OF THE WEEK; Santa Is Gonna Knock You Out | False | | 1993-02-04 | TX 3-479105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/making-georgia-howl.html | Making Georgia Howl | False | By Thomas Fleming | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/the-world-somalia-we-are-here-now-what-do-we-do.html | THE WORLD; Somalia, We Are Here! (Now What Do We Do?) | False | By Jane Perlez | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/the-nation-the-environmental-fix-with-a-legion-of-doubters.html | THE NATION; The Environmental Fix With a Legion of Doubters | False | By Keith Schneider | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/opinion/l-not-all-music-of-the-disaffected-is-neo-nazi-when-art-serves-hate-557192.html | Not All Music of the Disaffected Is Neo-Nazi; When Art Serves Hate | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/all-the-kings-women.html | All the King's Women | False | By Angeline Goreau | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/c-corrections-539392.html | Corrections | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/l-map-mania-914192.html | Map Mania | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/dressing-up-uptown.html | Dressing Up, Uptown | False | By Ron Alexander | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/world/mission-to-somalia-red-cross-won-t-use-us-troop-escorts-in-somalia.html | MISSION TO SOMALIA; Red Cross Won't Use U.S. Troop Escorts in Somalia | False | By Donatella Lorch | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/l-in-the-fields-of-king-coal-920692.html | IN THE FIELDS OF KING COAL | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/archives/film-call-this-one-the-postgraduate.html | FILM; Call This One 'The Post-Graduate' | True | By Joel Engel | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/dining-out-country-italian-fare-for-big-appetites.html | DINING OUT; Country Italian Fare for Big Appetites | False | By M. H. Reed | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/official-says-an-increase-in-empire-rates-is-likely.html | Official Says an Increase In Empire Rates Is Likely | False | By Sarah Lyall | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/world/oustings-by-israel-raise-arab-militants-esteem.html | Oustings by Israel Raise Arab Militants' Esteem | False | By Joel Greenberg | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/currency.html | CURRENCY | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/travel-advisory-new-israeli-park-is-roman-site.html | TRAVEL ADVISORY; New Israeli Park Is Roman Site | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/us/transition-clinton-plans-spread-wealth-increased-public-works-spending.html | THE TRANSITION; Clinton Plans to Spread the Wealth In Increased Public Works Spending | False | By John H. Cushman Jr. | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/classical-view-muscles-can-be-musical-naturally.html | CLASSICAL VIEW; Muscles Can Be Musical, Naturally | False | By Edward Rothstein | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/stormtossed-tales-of-a-noreaster-feeling-the-loss-of-a-special-tree.html | Storm-Tossed: Tales of a Nor'easter; Feeling the Loss Of a Special Tree | False | By Linda Lynwander | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/hockey-how-to-kill-the-drama-in-overtime.html | HOCKEY; How to Kill the Drama in Overtime | False | By Jennifer Frey | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/obituaries/bruce-d-kaplan-47-led-record-company.html | Bruce D. Kaplan, 47; Led Record Company | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/christmas-observed-the-sprucey-pond.html | CHRISTMAS OBSERVED; The Sprucey Pond | False | By Edward Hoagland | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/l-map-mania-915092.html | Map Mania | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/view-lyme-academy-fine-arts-penguins-owls-condors-seen-roger-tory-peterson.html | THE VIEW FROM: THE LYME ACADEMY OF FINE ARTS; Penguins, Owls and Condors, as Seen by Roger Tory Peterson | False | By Carolyn Battista | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/christmas-observed-no-tracks-in-the-snow.html | CHRISTMAS OBSERVED; No Tracks in the Snow | False | By Tobias Wolff | 1993-02-04 | TX 3-479105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/discovering-a-new-life-aided-by-the-neediest-fund.html | Discovering a New Life, Aided by the Neediest Fund | False | By Catherine S. Manegold | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/bigger-presence-for-green-point-savings.html | Bigger Presence for Green Point Savings | False | By Penny Singer | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/crime-070792.html | Crime | False | By Marilyn Stasio | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/backtalk-from-boy-to-boxer-learning-the-art-of-the-punch.html | BACKTALK; From Boy to Boxer: Learning the Art of the Punch | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/l-most-likely-to-succeed-919292.html | MOST LIKELY TO SUCCEED | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/archives/recordings-view-infusing-the-ballad-with-the-spirit-of-tin-pan.html | RECORDINGS VIEW; Infusing the Ballad With the Spirit of Tin Pan Alley | True | By Will Friedwald | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/facing-the-future-without-mother-hale.html | Facing the Future Without Mother Hale | False | By Bruce Lambert | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/beekeepers-stand-guard-against-a-deadly-mite.html | Beekeepers Stand Guard Against a Deadly Mite | False | By Sam Libby | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/stormtossed-tales-of-a-noreaster-someones-got-it-in-for-me.html | Storm-Tossed: Tales of a Nor'easter; 'Someone's Got It In for Me' | False | By Jayne Noble | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/art-culture-shock-and-synthesis-in-works-of-dominican-artists.html | ART; Culture Shock and Synthesis In Works of Dominican Artists | False | By Vivien Raynor | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/the-night-it-was-wild-outside-and-in.html | THE NIGHT; It Was Wild, Outside and In | False | By Suzanne Slesin | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/music-messiahs-plus-lessons-and-carols.html | MUSIC; 'Messiahs' Plus Lessons and Carols | False | By Robert Sherman | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/on-the-street-first-step-get-it-home.html | ON THE STREET; First Step: Get It Home | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/in-short-nonfiction-853692.html | IN SHORT: NONFICTION | False | By David Murray | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/opinion/the-needed-touch.html | The Needed Touch | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/l-rage-in-a-tenured-position-922292.html | RAGE IN A TENURED POSITION | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/pro-football-nagle-to-confront-coslet-s-do-or-be-dumped-edict.html | PRO FOOTBALL; Nagle to Confront Coslet's 'Do-or-Be-Dumped' Edict | False | By Timothy W. Smith | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/c-corrections-910992.html | Corrections | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/pro-football-for-mara-a-reason-to-smile.html | PRO FOOTBALL; For Mara, a Reason to Smile | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/world/us-moves-to-replace-japanese-head-of-who.html | U.S. Moves to Replace Japanese Head of W.H.O. | False | By Lawrence K. Altman | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/new-moves-in-bistate-war-on-jobs.html | New Moves In Bistate War on Jobs | False | By Charles Jacobs | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/childrens-books.html | CHILDREN'S BOOKS | False | By J. D. Landis | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/vows-shayna-hendel-chaim-meiseles.html | VOWS; Shayna Hendel, Chaim Meiseles | False | By Lois Smith Brady | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/stars-and-civilians-propel-bay-st-festival.html | Stars and Civilians Propel Bay St. Festival | False | By Alvin Klein | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/notebook-marchibroda-s-second-about-face.html | NOTEBOOK; Marchibroda's Second About-Face | False | By Gerald Eskenazi | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/dec-13-19-the-fcc-says-take-that-foulmouth.html | DEC. 13-19; The F.C.C. Says: Take That, Foulmouth! | False | By Edmund L. Andrews | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/theater-betsey-brown-musical-about-a-time-of-change.html | THEATER; 'Betsey Brown,' Musical About a Time of Change | False | By Alvin Klein | 1993-02-04 | TX 3-479105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/world-of-microcosms-miniaturists-show-that-details-count.html | World of Microcosms: Miniaturists Show That Details Count | False | By Bess Liebenson | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/us/tennessee-judge-convicted-in-courthouse-sex-assaults.html | Tennessee Judge Convicted In Courthouse Sex Assaults | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-susan-c-anrig-robert-lichten-jr.html | WEDDINGS; Susan C. Anrig, Robert Lichten Jr. | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/l-pull-up-a-couch-and-watch-giants-579292.html | Pull Up a Couch And Watch Giants | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/style/weddings-fatima-l-ezzat-john-r-penrose.html | WEDDINGS; Fatima L. Ezzat, John R. Penrose | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/the-view-from-bedford-a-place-in-which-to-cope-with-the-problems-of.html | THE VIEW FROM: BEDFORD; A Place in Which to Cope With the Problems of Growing Up | False | By Lynne Ames | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/world/de-klerk-concedes-military-had-role-in-township-strife.html | DE KLERK CONCEDES MILITARY HAD ROLE IN TOWNSHIP STRIFE | False | By Alan Cowell | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/opinion/l-food-labels-or-no-let-shoppers-beware-561092.html | Food Labels or No, Let Shoppers Beware | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/man-is-slain-outside-club-in-queens.html | Man Is Slain Outside Club in Queens | False | By Lynette Holloway | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/long-island-qa-elkan-abramowitz-a-detour-for-a-lawyer-who.html | Long Island Q&A;; Elkan Abramowitz; A Detour for a Lawyer Who Specializes in White-Collar Crime | False | By Rahel Musleah | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/opinion/the-power-laugh.html | The Power Laugh | False | By Susan Faludi | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/books/a-majority-of-one.html | A Majority of One | False | By John B. Judis | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/travel-advisory-new-peso-for-mexico-on-jan-1.html | TRAVEL ADVISORY; 'New Peso' for Mexico on Jan. 1 | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/business/viewpoints-the-limits-to-worker-privacy.html | Viewpoints; The Limits to Worker Privacy | False | By Amitai Etzioni | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/movies/film-when-hollywood-revisits-nashville.html | FILM; When Hollywood Revisits Nashville | False | By Peter Applebome | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/l-time-warner-banking-on-artists-888992.html | TIME WARNER; Banking On Artists | False | | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/a-traveling-mr-fixit-reveals-trade-secrets.html | A Traveling Mr. Fixit Reveals Trade Secrets | False | By Roberta Hershenson | 1993-02-04 | TX 3-479105 | | |
| 1992-12-20 | 1992-12-20 | https://www.nytimes.com/1992/12/20/theater/theater-christmas-carol-with-elegant-scrooge.html | THEATER; 'Christmas Carol' With Elegant Scrooge | False | By Alvin Klein | 1993-02-04 | TX 3-479105 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/world/arabs-raise-a-nervous-cry-over-iranian-militancy.html | Arabs Raise a Nervous Cry Over Iranian Militancy | False | By Youssef M. Ibrahim | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/world/accompong-journal-british-repulsed-but-tourists-are-another-story.html | Accompong Journal; British Repulsed, but Tourists Are Another Story | False | By Howard W. French | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/obituaries/jay-murphy-professor-and-labor-expert-81.html | Jay Murphy, Professor And Labor Expert, 81 | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/news-summary-583092.html | NEWS SUMMARY | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/opinion/l-science-has-nothing-to-add-to-roe-v-wade-the-interrupted-process-206392.html | Science Has Nothing to Add to Roe v. Wade; The Interrupted Process | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/us/cuban-pilot-who-defected-flies-back-for-family.html | Cuban Pilot Who Defected Flies Back for Family | False | By Sam Dillon | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/dream-train-to-airports-takes-step-nearer-reality.html | Dream Train to Airports Takes Step Nearer Reality | False | By James Dao | 1992-12-23 | TX 3-454706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/talks-near-deadline-on-nurses-contract.html | Talks Near Deadline On Nurses' Contract | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/integrating-hartford-state-accusers-agree-goal-for-schools-but-not-get-it.html | Integrating Hartford; State and Accusers Agree on the Goal For Schools, but Not on How to Get It | False | By George Judson | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/dividend-meetings-949692.html | Dividend Meetings | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-advertising-addenda-campaigns-for-poultry.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campaigns For Poultry | False | By Adam Bryant | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/opinion/l-science-has-nothing-to-add-to-roe-v-wade-what-the-court-said-205592.html | Science Has Nothing to Add to Roe v. Wade; What the Court Said | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/classical-music-in-review-222592.html | Classical Music in Review | False | By James R. Oestreich | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-advertising-addenda-people-174192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Adam Bryant | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/metro-digest-728092.html | METRO DIGEST | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/us/the-transition-praise-for-clinton-pal-and-criticism-of-a-deal.html | THE TRANSITION; Praise for Clinton Pal, And Criticism of a Deal | False | By Peter Kerr With Thomas C. Hayes, | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/classical-music-in-review-219592.html | Classical Music in Review | False | By Allan Kozinn | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-television-nbc-is-pressed-to-retain-letterman.html | THE MEDIA BUSINESS: Television; NBC Is Pressed to Retain Letterman | False | By Bill Carter | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/pro-football-36yard-kick-lands-a-title-right-in-minnesotas-lap.html | PRO FOOTBALL; 36-Yard Kick Lands a Title Right in Minnesota's Lap | False | By Chuck Finder, | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-advertising-volkswagen-tries-again-for-a-more-affluent-image.html | THE MEDIA BUSINESS: ADVERTISING; Volkswagen Tries Again For a More Affluent Image | False | By Adam Bryant | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/obituaries/theodore-friedman-judaic-scholar-84.html | Theodore Friedman, Judaic Scholar, 84 | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/opinion/essay-how-clinton-is-doing.html | Essay; How Clinton Is Doing | False | By William Safire | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/dance-in-review-216092.html | Dance in Review | False | By Jennifer Dunning | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/books/books-of-the-times-how-to-capitalize-on-the-politics-of-the-canon.html | Books of The Times; How to Capitalize on the Politics of the Canon | False | By By Christopher Lehmann-Haupt | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/credit-markets-municipal-bond-issuers-are-learning-to-detach.html | CREDIT MARKETS; Municipal Bond Issuers Are Learning to 'Detach' | False | By Jonathan Fuerbringer | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/metro-matters-presidency-a-la-cuomo-wouldn-t-be-so-different.html | METRO MATTERS; Presidency A La Cuomo Wouldn't Be So Different | False | By Sam Roberts | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/world/american-reporter-accused-of-accepting-kgb-money.html | American Reporter Accused Of Accepting K.G.B. Money | False | By Edmund L. Andrews | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/dance-in-review-215292.html | Dance in Review | False | By Jack Anderson | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/world/mission-to-somalia-marines-and-somali-troops-meet-warily-but-peacefully.html | MISSION TO SOMALIA; Marines and Somali Troops Meet Warily but Peacefully | False | By Eric Schmitt | 1992-12-23 | TX 3-454706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/transactions-168792.html | TRANSACTIONS | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/classical-music-in-review-218792.html | Classical Music in Review | False | By James R. Oestreich | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/opinion/young-president-clinton.html | Young President Clinton | False | By Bill Clinton | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/theater/theater-in-review-209892.html | Theater in Review | False | By Wilborn Hampton | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/review-rock-ice-t-as-macho-avenger-with-attitude-to-spare.html | Review/Rock; Ice-T as Macho Avenger, With Attitude to Spare | False | By Jon Pareles | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/how-many-stars-does-a-single-owner-need.html | How Many Stars Does A Single Owner Need? | False | By Ian Thomsen, | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/hockey-gartner-goes-to-tape-and-gets-untracked.html | HOCKEY; Gartner Goes to Tape And Gets Untracked | False | By Jennifer Frey | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/gutted-church-to-rebuild-on-manhattan-site.html | Gutted Church to Rebuild on Manhattan Site | False | By David W. Dunlap | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/theater/theater-in-review-210192.html | Theater in Review | False | By D.j.r. Bruckner | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/chronicle-900392.html | CHRONICLE | False | By Nadine Brozan | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/dance-in-review-212892.html | Dance in Review | False | By Jack Anderson | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-harvard-business-review-cancels-an-article-on-ibm.html | THE MEDIA BUSINESS; Harvard Business Review Cancels an Article on I.B.M. | False | By John Markoff | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/obituaries/nicholas-bonavita-sergeant-at-arms-60.html | Nicholas Bonavita; Sergeant-at-Arms, 60 | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/actions-of-off-duty-officer-in-shooting-are-defended.html | Actions of Off-Duty Officer in Shooting Are Defended | False | By Jacques Steinberg | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/new-bias-case-fuels-dispute-with-dinkins.html | New Bias Case Fuels Dispute With Dinkins | False | By Robert D. McFadden | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/basketball-knicks-put-up-feet-and-rest-for-bulls.html | BASKETBALL; Knicks Put Up Feet and Rest for Bulls | False | By Clifton Brown | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/IHT/american-topics-93535046834.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-holding-together-ross-s-legacy.html | THE MEDIA BUSINESS; Holding Together Ross's Legacy | False | By Geraldine Fabrikant | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/review-pop-the-sounds-of-today-through-an-irish-mist.html | Review/Pop; The Sounds of Today Through an Irish Mist | False | By Ann Powers | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/IHT/american-topics-92808250334.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/IHT/american-topics-racial-slurring-lingers-on-in-some-antique-tv-movies.html | American Topics: Racial Slurring Lingers On In Some Antique TV Movies | False | By Arthur Higbee, International Herald Tribune | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/results-plus-149092.html | RESULTS PLUS | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/chronicle-187392.html | CHRONICLE | False | By Nadine Brozan | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/gloomy-prospects-seen-for-growth-worldwide-in-93.html | GLOOMY PROSPECTS SEEN FOR GROWTH WORLDWIDE IN '93 | False | By Steven Greenhouse | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/pro-football-eagles-see-to-it-that-redskins-run-out-of-time.html | PRO FOOTBALL; Eagles See to It That Redskins Run Out of Time | False | By Thomas George | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/pro-football-raider-faithful-support-allen.html | PRO FOOTBALL; Raider Faithful Support Allen | False | | 1992-12-23 | TX 3-454706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/style/weddings-laurie-hess-peter-mozarsky.html | WEDDINGS; Laurie Hess, Peter Mozarsky | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/IHT-american-topics-92665903559.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/us/seeking-a-moderate-image-mormons-expel-extremists.html | Seeking a Moderate Image, Mormons Expel Extremists | False | By Dirk Johnson | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/IHT-american-topics-93478896123.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/basketball-east-rutherford-has-it-over-florence.html | BASKETBALL; East Rutherford Has It Over Florence | False | By Mike Freeman | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/IHT-american-topics-90826833404.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Adam Bryant | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/no-headline-630692.html | No Headline | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-radio-boss-is-undaunted-by-big-fine.html | THE MEDIA BUSINESS; Radio Boss Is Undaunted By Big Fine | False | By Adam Bryant | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/opinion/abroad-at-home-how-terror-wins.html | Abroad at Home; How Terror Wins | False | By Anthony Lewis | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/us/economic-pulse-california-california-struggling-slump-faces-high-hurdles.html | Economic Pulse: California; California, Struggling in Slump, Faces High Hurdles to Recovery | False | By Robert Reinhold | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/world/serbian-runoff-likely.html | Serbian Runoff Likely | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/pro-football-jets-only-spoil-things-for-themselves.html | PRO FOOTBALL; Jets Only Spoil Things for Themselves | False | By Timothy W. Smith | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/pro-football-it-takes-oilers-3-minutes-to-turn-it-all-around.html | PRO FOOTBALL; It Takes Oilers 3 Minutes To Turn It All Around | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/IHT-france-germany-benelux-register-decline-in-support-sentiment-shifts-on.html | France, Germany, Benelux Register Decline in Support : Sentiment Shifts On EC Market as Deadline Nears | False | By Barry James, International Herald Tribune | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/william-watson-eccentric-host-of-classical-music-is-dead-at-77.html | William Watson, Eccentric Host Of Classical Music, Is Dead at 77 | False | By Bruce Lambert | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/world/mission-to-somalia-better-late-than-never-aid-organizations-say.html | MISSION TO SOMALIA; Better Late Than Never, Aid Organizations Say | False | By Sam Dillon | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/2-surrender-in-slaying-of-principal.html | 2 Surrender In Slaying Of Principal | False | By Richard D. Lyons | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/auctions-set-by-treasury.html | Auctions Set by Treasury | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/world/yeltsin-sees-a-new-cabinet-retaining-reformist-core.html | Yeltsin Sees a New Cabinet Retaining Reformist 'Core' | False | By Steven Erlanger | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/business-digest-800792.html | BUSINESS DIGEST | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/opinion/kenya-s-managed-election.html | Kenya's Managed Election | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/dance-in-review-214492.html | Dance in Review | False | By Jack Anderson | 1992-12-23 | TX 3-454706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/us/how-a-whistle-blower-found-blood-test-fraud.html | How a Whistle-Blower Found Blood-Test Fraud | False | By Calvin Sims | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-forbes-wins-ad-battle-but-prize-is-tarnished.html | THE MEDIA BUSINESS; Forbes Wins Ad Battle, But Prize Is 'Tarnished' | False | By Deirdre Carmody | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/dance-in-review-213692.html | Dance in Review | False | By Jennifer Dunning | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/economic-calendar.html | Economic Calendar | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/worldbusiness/IHT-new-york-notebook-broke-but-finally-buying.html | New York Notebook: Broke, but Finally Buying | False | By Lawrence Malkin, International Herald Tribune | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/cuomo-asks-panel-to-consider-privatizing-horse-racing-in-state.html | Cuomo Asks Panel to Consider Privatizing Horse Racing in State | False | By James Barron | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/world/in-embattled-serbia-a-fateful-election.html | In Embattled Serbia, a Fateful Election | False | By Stephen Kinzer | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/world/lebanese-are-forcing-deportees-back-to-israeli-zone-leftists-want-direct-talks.html | Lebanese Are Forcing Deportees Back to Israeli Zone; Leftists Want Direct Talks | False | By Clyde Haberman | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/opinion/l-science-has-nothing-to-add-to-roe-v-wade-204792.html | Science Has Nothing to Add to Roe v. Wade | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/opinion/the-case-for-the-colorado-boycott.html | The Case for the Colorado Boycott | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/style/weddings-erin-bell-michael-cohen.html | WEDDINGS; Erin Bell, Michael Cohen | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/pro-football-the-play-s-the-thing-and-it-does-jets-in.html | PRO FOOTBALL; The Play's the Thing, and It Does Jets In | False | By Charlie Nobles | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/classical-music-in-review-221792.html | Classical Music in Review | False | By Allan Kozinn | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/review-dance-an-explorer-traverses-some-emotional-terrain.html | Review/Dance; An Explorer Traverses Some Emotional Terrain | False | By Anna Kisselgoff | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/bridge-912792.html | Bridge | False | By Alan Truscott | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/opinion/l-report-of-koala-s-decline-exaggerates-659992.html | Report of Koala's Decline Exaggerates | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/golf-it-couldn-t-be-done-but-faldo-knew-better.html | GOLF; It Couldn't Be Done, But Faldo Knew Better | False | By Jaime Diaz | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/review-opera-passion-crime-and-retribution-in-a-not-so-bucolic-village.html | Review/Opera; Passion, Crime and Retribution In a Not-So-Bucolic Village | False | By Edward Rothstein | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/some-voices-missing-at-clinton-s-conference.html | Some Voices Missing At Clinton's Conference | False | By Sylvia Nasar | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/pro-football-for-handley-and-giants-satisfaction-still-relative.html | PRO FOOTBALL; For Handley and Giants, Satisfaction Still Relative | False | By Frank Litsky | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/cuomo-and-republican-legislators-clash-on-blue-cross-rates.html | Cuomo and Republican Legislators Clash on Blue Cross Rates | False | By Sarah Lyall | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/opinion/IHT-russias-western-neighbors-should-have-priority.html | Russia's Western Neighbors Should Have Priority | False | By Brian Beedham, International Herald Tribune | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/worldbusiness/IHT-new-york-notebook-take-your-deficit-medicine.html | New York Notebook: Take Your Deficit Medicine | False | By Lawrence Malkin, International Herald Tribune | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/us/judge-protects-doctor-in-nuclear-toxin-case.html | Judge Protects Doctor In Nuclear Toxin Case | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/IHT-american-topics-93744561605.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-23 | TX 3-454706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/us/the-transition-clinton-to-select-woman-as-energy-secretary-his-aides-say.html | THE TRANSITION; Clinton to Select Woman as Energy Secretary, His Aides Say | False | By Gwen Ifill | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/worldbusiness/IHT-new-york-notebook-dial-lend-to-ease-credit-crunch.html | New York Notebook: Dial LEND to Ease Credit Crunch | False | By Lawrence Malkin, International Herald Tribune | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/report-sees-sewer-plant-threat-to-li-sound.html | Report Sees Sewer-Plant Threat to L.I. Sound | False | By Constance L. Hays | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/obituaries/thomas-gallagher-74-a-writer-and-seaman.html | Thomas Gallagher, 74; A Writer and Seaman | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/job-growth-in-region-s-suburbs-outpaces-cities.html | Job Growth in Region's Suburbs Outpaces Cities' | False | By Iver Peterson | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/review-rock-music-of-the-1990-s-served-60-s-style.html | Review/Rock; Music of the 1990's Served 60's-Style | False | By Ann Powers | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/obituaries/the-creator-of-time-warner-steven-j-ross-is-dead-at-65.html | The Creator of Time Warner, Steven J. Ross, Is Dead at 65 | False | By Roger Cohen | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/opinion/l-loans-lay-behind-murder-in-mexico-208092.html | Loans Lay Behind Murder in Mexico | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/chelsea-residents-demonstrate-to-close-adult-video-stores.html | Chelsea Residents Demonstrate to Close Adult Video Stores | False | By Marvine Howe | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/us-is-said-to-oppose-usair-deal.html | U.S. Is Said To Oppose USAir Deal | False | By Edmund L. Andrews | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/IHT-ensure-stability-in-a-shaky-asia-malaysian-urges-clinton.html | Ensure Stability in a Shaky Asia, Malaysian Urges Clinton | False | By Michael Richardson, International Herald Tribune | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/review-jazz-filling-little-ears-with-music-and-the-love-and-logic-behind-it.html | Review/Jazz; Filling Little Ears With Music, And the Love and Logic Behind It | False | By Anna Kisselgoff | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-advertising-addenda-pro-bono-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Campaigns | False | By Adam Bryant | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-franc-fort-comes-under-siege.html | The 'Franc Fort' Comes Under Siege | False | By Roger Cohen | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/opinion/l-science-has-nothing-to-add-to-roe-v-wade-any-real-issues-207192.html | Science Has Nothing to Add to Roe v. Wade; Any Real Issues? | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/opinion/hail-to-the-world-s-largest-organism.html | Hail to the World's Largest Organism | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/us/the-transition-clinton-s-high-stakes-shuffle-to-get-the-right-cabinet-mix.html | THE TRANSITION; Clinton's High-Stakes Shuffle To Get the Right Cabinet Mix | False | By Gwen Ifill | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/the-neediest-helps-woman-rear-2-grandchildren.html | The Neediest Helps Woman Rear 2 Grandchildren | False | By Clifford J. Levy | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/opinion/no-magic-in-bank-deregulation.html | No Magic in Bank Deregulation | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Adam Bryant | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/world/mission-to-somalia-relief-agencies-taking-donations.html | MISSION TO SOMALIA; Relief Agencies Taking Donations | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/boxing-host-of-bowe-s-first-defense-it-s-the-garden-by-a-decision.html | BOXING; Host of Bowe's First Defense? It's the Garden by a Decision | False | By Al Harvin | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/news/the-art-of-black-printmakers-making-life-real.html | The Art of Black Printmakers: Making Life Real | False | By William Grimes | 1992-12-23 | TX 3-454706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/world/us-and-british-to-press-un-harder.html | U.S. and British to Press U.N. Harder | False | By Michael Wines | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/patents-preserving-tissue-in-deep-freeze.html | Patents; Preserving Tissue in Deep Freeze | False | By Edmund L. Andrews | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/pro-football-it-s-6-straight-victories-and-in-for-san-diego.html | PRO FOOTBALL; It's 6 Straight Victories And In for San Diego | False | By Tom Friend | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/news/review-pop-hard-rock-drives-forward-casting-its-compulsive-spell.html | Review/Pop; Hard Rock Drives Forward, Casting Its Compulsive Spell | False | By Ann Powers | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/pro-football-future-isn-t-decided-for-packers.html | PRO FOOTBALL; Future Isn't Decided for Packers | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-los-angeles-times-pulls-back-from-san-diego.html | THE MEDIA BUSINESS; Los Angeles Times Pulls Back From San Diego | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/IHT-american-topics-90019400967.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/opinion/l-while-ideological-battles-rage-our-schools-keep-crumbling-656492.html | While Ideological Battles Rage, Our Schools Keep Crumbling | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/us/johns-hopkins-receives-50-million-endowment.html | Johns Hopkins Receives $50 Million Endowment | False | By Karen de Witt | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/basketball-carlesimo-trashes-pirates-runaway.html | BASKETBALL; Carlesimo Trashes Pirates' Runaway | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/horse-racing-river-special-romps-in-hollywood-futurity.html | HORSE RACING; River Special Romps In Hollywood Futurity | False | By Jay Privman, | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/world/a-very-short-leash-in-cuban-local-elections.html | A Very Short Leash in Cuban Local Elections | False | By Tim Golden | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/more-than-one-week-after-the-storm-the-damage-tally.html | More Than One Week After the Storm, the Damage Tally | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/market-place-benefits-for-steel-from-clinton-plan.html | Market Place; Benefits for Steel From Clinton Plan | False | By Jonathan P. Hicks | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/world/about-face-by-de-klerk.html | About-Face By de Klerk | False | By Alan Cowell | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/dance-in-review-217992.html | Dance in Review | False | By Jack Anderson | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/us/reshaping-pacifism-to-fight-anguish-in-reshaped-world.html | Reshaping Pacifism to Fight Anguish in Reshaped World | False | By Peter Steinfels | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/olympics-foreign-federations-open-their-doors-to-bosnians.html | OLYMPICS; Foreign Federations Open Their Doors to Bosnians | False | By Filip Bondy | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/pro-football-bills-surprise-saints-with-2-defenders-out.html | PRO FOOTBALL; Bills Surprise Saints With 2 Defenders Out | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/classical-music-in-review-220992.html | Classical Music in Review | False | By James R. Oestreich | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/business/worldbusiness/IHT-new-york-notebook-clinton-is-economical-with-the.html | New York Notebook: Clinton Is Economical With the Economists | False | By Lawrence Malkin, International Herald Tribune | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/us/anxious-arabs-accuse-iran.html | Anxious Arabs Accuse Iran | False | | 1992-12-23 | TX 3-454706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/experts-say-storm-left-coastal-area-highly-vulnerable.html | EXPERTS SAY STORM LEFT COASTAL AREA HIGHLY VULNERABLE | False | By Jon Nordheimer | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/opinion/l-waiting-for-lefty-657292.html | Waiting for Lefty | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/pro-football-new-math-12-minus-10-leaves-4.html | PRO FOOTBALL; New Math: 12 Minus 10 Leaves 4 | False | By Gerald Eskenazi | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/dance-in-review-211092.html | Dance in Review | False | By Jennifer Dunning | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/opinion/move-the-money-to-main-street.html | Move the Money to Main Street | False | By James Grant | 1992-12-23 | TX 3-454706 | | |
| 1992-12-21 | 1992-12-21 | https://www.nytimes.com/1992/12/21/us/inside-580692.html | INSIDE | False | | 1992-12-23 | TX 3-454706 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/striking-nurses-at-5-hospitals-reach-accord.html | Striking Nurses At 5 Hospitals Reach Accord | False | By Lisa Belkin | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/world/un-chief-faults-us-again-on-disarming-somalis.html | U.N. Chief Faults U.S. Again on Disarming Somalis | False | By Paul Lewis | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/obituaries/david-platt-89-dies-film-and-music-critic.html | David Platt, 89, Dies; Film and Music Critic | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/creative-computer-reports-earnings-for-year-to-aug31.html | Creative Computer reports earnings for Year to Aug 31 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/us/with-casino-the-poor-see-a-change-in-luck.html | With Casino, the Poor See a Change in Luck | False | By Ronald Smothers | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/l-let-the-refugee-children-out-of-prison-248492.html | Let the Refugee Children Out of Prison | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/news-summary-524092.html | NEWS SUMMARY | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/a-tax-that-rides-the-tides.html | A Tax That Rides the Tides | False | By Ralph Bradburd | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/company-news-chief-quits-software-job.html | COMPANY NEWS; Chief Quits Software Job | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/obituaries/h-paul-warwick-advertising-executive-98.html | H. Paul Warwick; Advertising Executive, 98 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/nassau-approves-budget-that-eliminates-deficit.html | Nassau Approves Budget That Eliminates Deficit | False | By Jonathan Rabinovitz | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/theater/nonprofit-theaters-turn-to-gimmicks-to-lure-subscribers.html | Nonprofit Theaters Turn to Gimmicks to Lure Subscribers | False | By Glenn Collins | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/world/conflict-in-the-balkans-military-step-west-is-wary.html | CONFLICT IN THE BALKANS; Military Step: West Is Wary | False | By Michael R. Gordon | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/bridge-289093.html | Bridge | False | By Alan Truscott | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/media-business-advertising-last-call-for-some-agencies-drinkers-sip-not-gulp.html | THE MEDIA BUSINESS; ADVERTISING; Last Call for Some Agencies As Drinkers Sip, Not Gulp | False | By Stuart Elliott | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/arts/jiri-kylian-starts-a-company-for-dancers-young-at-heart.html | Jiri Kylian Starts a Company for Dancers Young at Heart | False | By John Rockwell | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/physicians-clinical-lab-reports-earnings-for-qtr-to-nov-30.html | Physicians Clinical Lab reports earnings for Qtr to Nov 30 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/path-back-in-operation-after-repairs.html | PATH Back In Operation After Repairs | False | By Iver Peterson | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/l-what-global-warming-250692.html | What Global Warming? | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/pro-football-onward-through-nfl-playoff-fog.html | PRO FOOTBALL; Onward Through N.F.L. Playoff Fog | False | By William N. Wallace | 1992-12-24 | TX 3-454654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/basketball-manhattan-follows-boast-with-a-rout.html | BASKETBALL; Manhattan Follows Boast With a Rout | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/l-to-protect-health-249292.html | To Protect Health | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/us/c-corrections-206992.html | Corrections | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/raycomm-transworld-industries-reports-earnings-for-qtr-to-sept-30.html | Raycomm Transworld Industries reports earnings for Qtr to Sept 30 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | Aztec Manufacturing Co. reports earnings for Qtr to Nov 30 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/george-mumane-75-a-partner-like-his-father-at-lazard-freres.html | George Mumane, 75, a Partner, Like His Father, at Lazard Freres | False | By Lee A. Daniels | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/IHT-about-that-cnniht-poll.html | About That CNN-IHT Poll | False | , International Herald Tribune | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/world/militias-in-mogadishu-begin-pullout-of-armed-vehicles.html | Militias in Mogadishu Begin Pullout of Armed Vehicles | False | By Eric Schmitt | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/company-news-melville-to-shut-many-stores-as-part-of-its-realignment.html | COMPANY NEWS; Melville to Shut Many Stores As Part of Its Realignment | False | By Stephanie Strom | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/world/taipei-journal-dissident-finds-democracy-isn-t-its-own-reward.html | Taipei Journal; Dissident Finds Democracy Isn't Its Own Reward | False | By Nicholas D. Kristof | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/business-digest-320592.html | BUSINESS DIGEST | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/science/the-microscope-reveals-beauty-as-well-as-structural-secrets.html | The Microscope Reveals Beauty as Well as Structural Secrets | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/the-media-business-advertising-addenda-chairol-loving-care-moves-to-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chairol Loving Care Moves to Thompson | False | By Stuart Elliott | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/editor-of-barron-s-tells-staff-he-s-been-asked-to-quit-post.html | Editor of Barron's Tells Staff He's Been Asked to Quit Post | False | By Geraldine Fabrikant | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/drug-lord-turned-informant-to-be-released-in-six-years.html | Drug Lord Turned Informant To Be Released in Six Years | False | By Ronald Sullivan | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/science/personal-computers-of-data-compression-and-decompression.html | PERSONAL COMPUTERS; Of Data Compression and Decompression | False | By Peter H. Lewis | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/the-time-of-the-cuckoo.html | The Time of the Cuckoo | False | By Flora Lewis | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/isco-inc-reports-earnings-for-qtr-to-oct-30.html | Isco Inc. reports earnings for Qtr to Oct 30 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/company-news-bethlehem-steel-in-deal-with-eds.html | COMPANY NEWS; Bethlehem Steel in Deal With E.D.S. | False | By Jonathan P. Hicks | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/world/jews-of-nazi-era-get-claims-details.html | JEWS OF NAZI ERA GET CLAIMS DETAILS | False | By David Binder | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/IHT-letters-to-the-editor-92155772934.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/IHT-europes-north-needs-to-be-courted.html | Europe's North Needs to Be Courted | False | By Max Jakobson, International Herald Tribune | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/movies/review-television-treating-alcoholism-how-to-and-how-not-to.html | Review/Television; Treating Alcoholism: How to and How Not to | False | By Walter Goodman | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/suburban-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | Suburban Bankshares Inc. reports earnings for Qtr to Sept 30 | False | | 1992-12-24 | TX 3-454654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/business-and-health-medical-costs-the-beat-goes-on.html | Business and Health; Medical Costs: The Beat Goes On | False | By Milt Freudenheim | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/IHT-western-strategists-see-bosnia-as-a-war-zone-not-a-charity-case.html | Western Strategists See Bosnia as a War Zone, Not a Charity Case | False | By Joseph Fitchett, International Herald Tribune | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/company-reports.html | COMPANY REPORTS | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/pro-football-it-s-decision-time-for-well-armed-49ers.html | PRO FOOTBALL; It's Decision Time for Well-Armed 49ers | False | By Tom Friend | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/l-with-aids-care-251492.html | With AIDS Care | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/use-the-bias-label-cautiously.html | Use the 'Bias' Label Cautiously | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/c-topics-of-the-times-correction-214092.html | Topics of The Times; Correction | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/arts/review-dance-a-retrospective-of-ailey-s-talent.html | Review/Dance; A Retrospective of Ailey's Talent | False | By Jennifer Dunning | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/world/conflict-in-the-balkans-serb-nationalist-claims-a-victory-rival-cries-foul.html | CONFLICT IN THE BALKANS; SERB NATIONALIST CLAIMS A VICTORY; RIVAL CRIES FOUL | False | By Stephen Kinzer | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/the-media-business-advertising-addenda-accounts-672792.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/obituaries/john-kimberly-89-ex-chief-executive-of-paper-company.html | John Kimberly, 89, Ex-Chief Executive Of Paper Company | False | By Lee A. Daniels | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/company-news-202692.html | COMPANY NEWS | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/news/by-design-a-cashmere-christmas.html | By Design; A Cashmere Christmas | False | By Carrie Donovan | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/company-news-s-l-suit-by-california.html | COMPANY NEWS; S.&L. Suit By California | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/style/chronicle-259092.html | CHRONICLE | False | By Nadine Brozan | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/stv-group-inc-reports-earnings-for-qtr-to-sept-30.html | STV Group Inc. reports earnings for Qtr to Sept 30 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/basketball-for-boggs-pinstripes-are-in.html | BASKETBALL; For Boggs, Pinstripes Are In | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/sports-people-pro-football-hebert-is-threatened.html | SPORTS PEOPLE: PRO FOOTBALL; Hebert Is Threatened | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/news/what-s-selling-anything-new.html | What's Selling? Anything New | False | By Bernadine Morris | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/us/the-transition-clinton-chooses-2-and-deplores-idea-of-cabinet-quotas.html | THE TRANSITION; CLINTON CHOOSES 2 AND DEPLORES IDEA OF CABINET QUOTAS | False | By Gwen Ifill | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/schield-management-co-reports-earnings-for-qtr-to-sept-30.html | Schield Management Co. reports earnings for Qtr to Sept 30 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/science/q-a-031792.html | Q&A | False | By C. Claiborne Ray | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/IHT-letters-to-the-editor-920019269912.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/national-beverage-reports-earnings-for-qtr-to-oct-31.html | National Beverage reports earnings for Qtr to Oct 31 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/tax-politics-last-of-four-articles.html | Tax Politics Last of four articles. | False | By Richard W. Stevenson | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/l-domestic-problems-should-come-first-243392.html | Domestic Problems Should Come First | False | | 1992-12-24 | TX 3-454654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/on-my-mind-as-you-sow.html | On My Mind; As You Sow | False | By A. M. Rosenthal | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/company-news-toshiba-to-work-with-samsung-on-flash-chips.html | COMPANY NEWS; Toshiba to Work With Samsung on 'Flash' Chips | False | By Andrew Pollack | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/college-basketball-miami-players-don-t-fret-about-coach.html | COLLEGE BASKETBALL; Miami Players Don't Fret About Coach | False | By Charlie Nobles | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/IHT-letters-to-the-editor-91706266081.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/company-news-the-saga-of-the-lonetree-landfill.html | COMPANY NEWS; The Saga of the Lonetree Landfill | False | By Barnaby J. Feder | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/arts/review-music-big-band-in-looks-not-style.html | Review/Music; Big Band In Looks, Not Style | False | By Jon Pareles | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/sports-people-pro-football-ditka-also-has-doubts.html | SPORTS PEOPLE: PRO FOOTBALL; Ditka Also Has Doubts | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/worldbusiness/IHT-another-coalblack-eye-for-major.html | Another Coal-Black Eye for Major | False | By Erik Ipsen, International Herald Tribune | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/atrix-laboratories-reports-earnings-for-year-to-sept-30.html | Atrix Laboratories reports earnings for Year to Sept 30 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/sports-people-baseball-rockies-sign-boston.html | SPORTS PEOPLE: BASEBALL; Rockies Sign Boston | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/topics-of-the-times-an-urban-aviary.html | Topics of The Times; An Urban Aviary | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/our-towns-special-gifts-for-children-who-need-special-care.html | OUR TOWNS; Special Gifts For Children Who Need Special Care | False | By Andrew H. Malcolm | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/IHT-letters-to-the-editor-90223769000.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/books/patterns-795292.html | Patterns | False | By Anne-Marie Schiro | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/bioplasty-inc-reports-earnings-for-qtr-to-oct-31.html | Bioplasty Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/world/government-in-india-wins-a-crucial-vote-on-reaction-to-riots.html | Government in India Wins a Crucial Vote On Reaction to Riots | False | By Sanjoy Hazarika | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/sports-people-boxing-tailor-made-for-bowe-the-homecoming-bout.html | SPORTS PEOPLE: BOXING; Tailor-Made for Bowe: The Homecoming Bout | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/movies/review-television-gang-for-good-offers-antidote-for-pessimism.html | Review/Television; 'Gang for Good' Offers Antidote for Pessimism | False | By John J. O'Connor | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/figure-skating-at-sound-of-the-beep-select-a-dance-partner.html | FIGURE SKATING; At Sound of the Beep, Select a Dance Partner | False | By Filip Bondy | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/market-place-expectations-cut-ivax-drops-5.75.html | Market Place; Expectations Cut, Ivax Drops $5.75 | False | By Kurt Eichenwald | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/world/gunfire-stops-415-arab-deportees-from-going-back-to-israeli-zone.html | Gunfire Stops 415 Arab Deportees From Going Back to Israeli Zone | False | By Clyde Haberman | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/new-york-s-storm-rocked-areas-qualify-for-disaster-assistance.html | New York's Storm-Rocked Areas Qualify for Disaster Assistance | False | By James Dao | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/pupils-say-goodbye-to-a-slain-principal.html | Pupils Say Goodbye To a Slain Principal | False | By Sam Dillon | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/no-headline-527592.html | No Headline | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/pro-football-ray-may-go-but-some-of-these-kids-will-stay.html | PRO FOOTBALL; Ray May Go, but Some Of These Kids Will Stay | False | By Frank Litsky | 1992-12-24 | TX 3-454654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/movies/the-talk-of-hollywood-louis-malle-cuts-a-film-and-grows-indignant.html | The Talk of Hollywood; Louis Malle Cuts a Film and Grows Indignant | False | By Bernard Weinraub | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/metropolitan-college-report.html | METROPOLITAN COLLEGE REPORT | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/2-suspects-charged-in-slaying-of-brooklyn-school-principal.html | 2 Suspects Charged in Slaying of Brooklyn School Principal | False | By George James | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/metro-digest-459792.html | METRO DIGEST | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/sports-of-the-times-happy-days-home-again-in-kentucky.html | Sports of The Times; Happy Days Home Again In Kentucky | False | By William C. Rhoden | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/company-news-us-sues-8-airlines-over-fares.html | COMPANY NEWS; U.S. Sues 8 Airlines Over Fares | False | By Martin Tolchin | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/world/western-experts-feel-russia-s-move-to-free-market-will-continue.html | Western Experts Feel Russia's Move to Free Market Will Continue | False | By Louis Uchitelle | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/l-here-s-to-a-prosperous-profitable-solstice-245092.html | Here's to a Prosperous, Profitable Solstice | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/goodmark-foods-reports-earnings-for-qtr-to-nov-29.html | Goodmark Foods reports earnings for Qtr to Nov 29 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/us/man-is-convicted-in-drug-agent-s-torture-death.html | Man Is Convicted in Drug Agent's Torture Death | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/northwest-drug-reports-earnings-for-qtr-to-oct-31.html | Northwest Drug reports earnings for Qtr to Oct 31 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/IHT-political-notes.html | Political Notes | False | , International Herald Tribune | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/us/c-corrections-207792.html | Corrections | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/obituaries/burnham-finney-editor-and-writer-92.html | Burnham Finney; Editor and Writer, 92 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/custom-chrome-inc-reports-earnings-for-qtr-to-oct-31.html | Custom Chrome Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/uncovered-short-sales-over-1-billion-on-big-board.html | Uncovered Short Sales Over 1 Billion on Big Board | False | By Kurt Eichenwald | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/bridge-289092.html | Bridge | False | By Alan Truscott | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/basketball-holiday-festival-has-a-local-angle.html | BASKETBALL; Holiday Festival Has a Local Angle | False | By William N. Wallace | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/arts/nathan-milstein-dies-at-88-an-exalted-violin-virtuoso.html | Nathan Milstein Dies at 88; An Exalted Violin Virtuoso | False | By Harold C. Schonberg | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/world/canada-tightens-immigration-law.html | CANADA TIGHTENS IMMIGRATION LAW | False | By Clyde H. Farnsworth | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/inside-576392.html | INSIDE | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/sports-people-pro-football-munoz-to-retire.html | SPORTS PEOPLE: PRO FOOTBALL; Munoz to Retire | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/key-rates-729492.html | Key Rates | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/science/geneticists-target-immortal-cells.html | Geneticists' Target: Immortal Cells | False | By Gina Kolata | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/company-news-novell-to-buy-at-t-s-unix-system-labs.html | COMPANY NEWS; Novell to Buy A.T.& T.'s Unix System Labs | False | By John Markoff | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/world/saudi-denounces-fundamentalists.html | SAUDI DENOUNCES FUNDAMENTALISTS | False | By Youssef M. Ibrahim | 1992-12-24 | TX 3-454654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/hockey-referee-clears-ice-then-the-rangers-clean-up.html | HOCKEY; Referee Clears Ice, Then the Rangers Clean Up | False | By Alex Yannis | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/georesources-reports-earnings-for-qtr-to-sept-30.html | GeoResources reports earnings for Qtr to Sept 30 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/hartco-enterprises-reports-earnings-for-qtr-to-oct-31.html | Hartco Enterprises reports earnings for Qtr to Oct 31 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/IHT-a-woman-as-energy-secretary-an-old-friend-for-education.html | A Woman as Energy Secretary, an Old Friend for Education | False | By Paul F. Horvitz, International Herald Tribune | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/dalfen-s-ltd-reports-earnings-for-year-to-july-31.html | Dalfen's Ltd. reports earnings for Year to July 31 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/obituaries/glenn-rowen-singer-59.html | Glenn Rowen; Singer, 59 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/sports-people-pro-football-eagle-player-arrested.html | SPORTS PEOPLE: PRO FOOTBALL; Eagle Player Arrested | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/equivest-finance-reports-earnings-for-year-to-aug-31.html | Equivest Finance reports earnings for Year to Aug 31 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/credit-markets-long-bond-s-yield-at-2-month-low.html | CREDIT MARKETS; Long Bond's Yield at 2-Month Low | False | By Jonathan Fuerbringer | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/topics-of-the-times-summer-souvenir.html | Topics of The Times; Summer Souvenir | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/world/as-americans-stay-home-japanese-discover-jamaica.html | As Americans Stay Home, Japanese Discover Jamaica | False | By Howard W. French | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/science/bird-watching-biologists-see-evolution-on-the-wing.html | Bird-Watching Biologists See Evolution on the Wing | False | By Carol Kaesuk Yoon | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/IHT-letters-to-the-editor-93179201141.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/suffolk-county-issues-bonds.html | Suffolk County Issues Bonds | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/chess-288292.html | Chess | False | By Robert Byrne | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/style/IHT-monacos-grand-prix-of-flesh-and-fashion.html | Monaco's Grand Prix of Flesh and Fashion | False | By Suzy Menkes, International Herald Tribune | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/mr-clinton-s-first-china-test.html | Mr. Clinton's First China Test | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/us/bush-aide-accused-of-lying-in-inquiry-on-clinton-search.html | BUSH AIDE ACCUSED OF LYING IN INQUIRY ON CLINTON SEARCH | False | By Robert Pear | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/style/chronicle-260392.html | CHRONICLE | False | By Nadine Brozan | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/pet-products-reports-earnings-for-qtr-to-oct-31.html | Pet Products reports earnings for Qtr to Oct 31 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/look-life-after-mass-marriage-for-2075-couples-give-take-200-10-years-together.html | A Look at Life After Mass Marriage; For 2,075 Couples (Give or Take 200), 10 Years Together, Thanks to Sun Myung Moon | False | By Melinda Henneberger | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/us/rosel-h-hyde-92-chairman-of-fcc-under-4-presidents.html | Rosel H. Hyde, 92, Chairman of F.C.C. Under 4 Presidents | False | By Lee A. Daniels | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/science/new-access-to-scrolls-fuels-scholars-warfare.html | New Access to Scrolls Fuels Scholars' Warfare | False | By John Noble Wilford | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/pro-football-when-jets-are-down-they-don-t-feel-out.html | PRO FOOTBALL; When Jets Are Down, They Don't Feel Out | False | By Timothy W. Smith | 1992-12-24 | TX 3-454654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/acting-crime-boss-is-convicted-of-murder-and-racketeering.html | Acting Crime Boss Is Convicted of Murder and Racketeering | False | By Arnold H. Lubasch | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/pico-products-reports-earnings-for-qtr-to-oct-31.html | Pico Products reports earnings for Qtr to Oct 31 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/l-not-every-tb-case-within-50-miles-comes-from-new-york-241792.html | Not Every TB Case Within 50 Miles Comes From New York | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/donors-to-neediest-cases-wish-they-could-do-more.html | Donors to Neediest Cases Wish They Could Do More | False | By Clifford J. Levy | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/krelitz-industries-reports-earnings-for-qtr-to-oct-31.html | Krelitz Industries reports earnings for Qtr to Oct 31 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/company-news-2-retired-officers-to-return-to-ibm.html | COMPANY NEWS; 2 Retired Officers to Return to I.B.M. | False | By Steve Lohr | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/basketball-why-the-shark-was-given-the-shove.html | BASKETBALL; Why the Shark Was Given the Shove | False | By Harvey Araton | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/results-plus-800292.html | RESULTS PLUS | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/science/us-moves-to-impose-limits-on-killing-of-coastal-sharks.html | U.S. Moves to Impose Limits on Killing of Coastal Sharks | False | By William K. Stevens | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/frp-properties-inc-reports-earnings-for-qtr-to-sept-30.html | FRP Properties Inc. reports earnings for Qtr to Sept 30 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/metro-airlines-reports-earnings-for-qtr-to-oct31.html | Metro Airlines reports earnings for Qtr to Oct 31 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/IHT-letters-to-the-editor-92106414309.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/britain-to-help-insurers-cover-terrorism-risks.html | Britain to Help Insurers Cover Terrorism Risks | False | By Richard W. Stevenson | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/world/conflict-balkans-serbia-s-enigma-aloof-leader-who-stoked-fires-nationalist.html | CONFLICT IN THE BALKANS; Serbia's Enigma: An Aloof Leader Who Stoked Fires of Nationalist Passion | False | By John F. Burns | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/school-director-charged-with-abuse.html | School Director Charged With Abuse | False | By James Bennet | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/falcon-oil-gas-co-reports-earnings-for-qtr-to-oct-31.html | Falcon Oil & Gas Co. reports earnings for Qtr to Oct 31 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/us/new-energy-chief-has-seen-2-sides-of-regulatory-fence.html | New Energy Chief Has Seen 2 Sides of Regulatory Fence | False | By Barnaby J. Feder | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/world/somali-women-stride-ahead-despite-the-scars-of-tradition.html | Somali Women Stride Ahead Despite the Scars of Tradition | False | By Donatella Lorch | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/a-tax-cap-for-health-reform.html | A Tax Cap for Health Reform | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/books/books-of-the-times-in-classic-children-s-books-is-a-witch-ever-just-a-witch.html | Books Of The Times; In Classic Children's Books, Is a Witch Ever Just a Witch? | False | By Michiko Kakutani | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/science/science-watch-bacteria-recycle-oil-in-searing-spot-in-sea.html | SCIENCE WATCH; Bacteria Recycle Oil In Searing Spot in Sea | False | By Mary Raffalli | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/company-news-toyota-denies-report-on-use-of-gm-truck-plant.html | COMPANY NEWS; TOYOTA DENIES REPORT ON USE OF G.M. TRUCK PLANT | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/tv-sports-at-least-handley-has-admirers-at-one-network.html | TV SPORTS; At Least Handley Has Admirers at One Network | False | By Richard Sandomir | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/irwin-toy-reports-earnings-for-qtr-to-oct-31.html | Irwin Toy reports earnings for Qtr to Oct 31 | False | | 1992-12-24 | TX 3-454654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/obituaries/margaret-hockaday-is-dead-at-age-85-started-ad-agency.html | Margaret Hockaday Is Dead at Age 85; Started Ad Agency | False | By Marvine Howe | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/basketball-he-comes-to-hustle-letterman-can-wait.html | BASKETBALL; He Comes to Hustle. Letterman Can Wait. | False | By Mike Freeman | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/police-dept-vows-a-new-caution-in-labeling-crimes-as-bias-cases.html | Police Dept. Vows a New Caution In Labeling Crimes as Bias Cases | False | By Jane Fritsch | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/the-media-business-advertising-addenda-lady-foot-locker-changes-its-tune.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lady Foot Locker Changes Its Tune | False | By Stuart Elliott | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/science/mating-among-orchids-few-are-chosen.html | Mating Among Orchids: Few Are Chosen | False | By Natalie Angier | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/22-charged-with-faking-or-inflating-insurance-damage-claims.html | 22 Charged With Faking or Inflating Insurance Damage Claims | False | By Ralph Blumenthal | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/company-news-a-p-posts-89-drop-in-earnings-for-third-quarter.html | COMPANY NEWS; A.&P. POSTS 89% DROP IN EARNINGS FOR THIRD QUARTER | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/photronics-inc-reports-earnings-for-qtr-to-oct-31.html | Photronics Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/theater/the-arts-lose-2-masters-stella-adler-nathan-milstein.html | The Arts Lose 2 Masters: Stella Adler, Nathan Milstein | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/pro-football-cowboys-star-in-how-the-east-was-won.html | PRO FOOTBALL; Cowboys Star In How the East Was Won | False | By Thomas George | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/the-media-business-advertising-addenda-estee-lauder-puts-aramis-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Estee Lauder Puts Aramis in Review | False | By Stuart Elliott | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/sports-people-pro-football-gastineau-extradition.html | SPORTS PEOPLE: PRO FOOTBALL; Gastineau Extradition | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/us/riley-led-charge-to-improve-his-state-s-schools.html | Riley Led Charge to Improve His State's Schools | False | By Karen de Witt | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/key-witness-backs-officers-who-shot-transit-colleague.html | Key Witness Backs Officers Who Shot Transit Colleague | False | By Craig Wolff | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/theater/the-science-behind-mailing-lists.html | The Science Behind Mailing Lists | False | By Glenn Collins | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/IHT-letters-to-the-editor-91146493365.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/IHT-letters-to-the-editor-914909543133.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/l-why-we-shouldn-t-sell-a-license-to-pollute-242592.html | Why We Shouldn't Sell a License to Pollute | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/datamarine-international-reports-earnings-for-year-to-sept-30.html | Datamarine International reports earnings for Year to Sept 30 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/falcon-products-reports-earnings-for-qtr-to-oct-31.html | Falcon Products reports earnings for Qtr to Oct 31 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/science/embryos-of-fruit-flies-are-frozen-and-revived.html | Embryos of Fruit Flies Are Frozen and Revived | False | By Malcolm W. Browne | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/chess-288293.html | Chess | False | By Robert Byrne | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/quiksilver-inc-reports-earnings-for-qtr-to-oct-31.html | Quiksilver Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/world/israel-s-buffer-in-southern-lebanon.html | Israel's Buffer in Southern Lebanon | False | | 1992-12-24 | TX 3-454654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/the-great-giveaway-game.html | The Great Giveaway Game | False | By Tony Snow | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/trenton-assembly-restores-millions-to-social-programs.html | Trenton Assembly Restores Millions to Social Programs | False | By Jerry Gray | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/engineering-measurements-reports-earnings-for-qtr-to-oct-31.html | Engineering Measurements reports earnings for Qtr to Oct 31 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/obituaries/stella-adler-91-an-actress-and-teacher-of-the-method.html | Stella Adler, 91, an Actress And Teacher of the Method | False | By Peter B. Flint | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/pro-football-and-now-carroll-makes-an-extra-point-he-s-sorry.html | PRO FOOTBALL; And Now Carroll Makes An Extra Point: He's Sorry | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/business/solectron-corp-reports-earnings-for-qtr-to-nov-27.html | Solectron Corp. reports earnings for Qtr to Nov 27 | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/world/colombian-drug-leader-gets-17-1-2-year-term.html | Colombian Drug Leader Gets 17 1/2-Year Term | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/science/science-watch-brain-and-marijuana.html | SCIENCE WATCH; Brain and Marijuana | False | By Mary Raffalli | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/transactions-924692.html | Transactions | False | | 1992-12-24 | TX 3-454654 | | |
| 1992-12-22 | 1992-12-22 | https://www.nytimes.com/1992/12/22/science/peripherals-st-nick-on-a-disk-to-cheer-holidays.html | PERIPHERALS; St. Nick On a Disk to Cheer Holidays | False | By L. R. Shannon | 1992-12-24 | TX 3-454654 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/opinion/l-home-care-serves-need-provides-jobs-cost-effective-for-clinton-agenda-356792.html | Home Care Serves a Need, Provides Jobs and Is Cost-Effective; For the Clinton Agenda | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/world/transition-clinton-s-new-foreign-policy-thinkers-like-minded-ex-carter-teammates.html | THE TRANSITION; Clinton's New Foreign-Policy Thinkers: Like-Minded Ex-Carter Teammates | False | By Thomas L Friedman | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/peters-jm-co-a-reports-earnings-for-qtr-to-nov-30.html | Peters (J.M.) Co. (A) reports earnings for Qtr to Nov 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/pro-basketball-knicks-get-no-respect-from-bulls.html | PRO BASKETBALL; Knicks Get No Respect, From Bulls | False | By Clifton Brown | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/business-digest-746092.html | BUSINESS DIGEST | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/world/official-serbian-voting-tally-puts-hard-liner-way-ahead.html | Official Serbian Voting Tally Puts Hard-Liner Way Ahead | False | By John F. Burns | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/on-pro-hockey-devils-have-an-identity-problem-at-home.html | ON PRO HOCKEY; Devils Have an Identity Problem at Home | False | By Joe Lapointe | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/movies/review-film-scent-of-a-woman-al-pacino-indulging-a-lust-for-life.html | Review/Film: Scent of a Woman; Al Pacino, Indulging A Lust For Life | False | By Janet Maslin | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/world/israel-court-bars-appeal-for-arabs.html | ISRAEL COURT BARS APPEAL FOR ARABS | False | By Clyde Haberman | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/at-least-8-more-students-accuse-school-leader-of-sexual-abuse.html | At Least 8 More Students Accuse School Leader of Sexual Abuse | False | By Sam Dillon | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/c-corrections-304492.html | Corrections | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/c-corrections-307992.html | Corrections | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/pro-football-tentative-agreement-on-nfl-labor-contract.html | PRO FOOTBALL; Tentative Agreement on N.F.L. Labor Contract | False | By Thomas George | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/charter-golf-inc-reports-earnings-for-qtr-to-oct-31.html | Charter Golf Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/sports-people-pro-football-back-so-soon-neil.html | SPORTS PEOPLE: PRO FOOTBALL; Back So Soon, Neil? | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/sports-people-baseball-schott-s-lawyer-joins-race-relations-meeting.html | SPORTS PEOPLE: BASEBALL; Schott's Lawyer Joins Race Relations Meeting | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/us/virginia-aims-to-shed-image-as-a-handgun-supermarket.html | Virginia Aims to Shed Image as a 'Handgun Supermarket' | False | By B. Drummond Ayres Jr. | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/survival-technology-reports-earnings-for-qtr-to-oct-31.html | Survival Technology reports earnings for Qtr to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/obituaries/martin-s-thaler-international-lawyer-60.html | Martin S. Thaler, International Lawyer, 60 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/world/moscow-journal-it-s-a-kiosk-it-s-a-mall-no-it-s-slavyansky-ryad.html | Moscow Journal; It's a Kiosk! It's a Mall! No, It's Slavyansky Ryad! | False | By Celestine Bohlen | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/key-rates-070392.html | Key Rates | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/richard-christie-74-social-psychologist-studied-personality.html | Richard Christie, 74; Social Psychologist Studied Personality | False | By Lee A. Daniels | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/opinion/l-women-need-better-friends-than-packwood-347892.html | Women Need Better Friends Than Packwood | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/world/president-to-visit-troops-in-somalia.html | PRESIDENT TO VISIT TROOPS IN SOMALIA | False | By David E. Rosenbaum | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/hockey-devils-hit-a-drought-in-scoring.html | HOCKEY; Devils Hit A Drought In Scoring | False | By Alex Yannis | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/judge-orders-mentally-ill-manhattan-man-to-remain-in-hospital.html | Judge Orders Mentally Ill Manhattan Man to Remain in Hospital | False | By Celia W. Dugger | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/court-lifts-hurdle-to-sale-of-daily-news.html | Court Lifts Hurdle to Sale Of Daily News | False | By William Glaberson | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/great-atlantic-pacific-tea-reports-earnings-for-qtr-to-dec-5.html | Great Atlantic & Pacific Tea reports earnings for Qtr to Dec 5 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/wine-talk-197192.html | Wine Talk | False | By Frank J. Prial | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/holco-mortgage-acceptance-corp-reports-earnings-for-qtr-to-sept-30.html | Holco Mortgage Acceptance Corp. reports earnings for Qtr to Sept 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/world/some-continuity-in-reshaped-russia-cabinet.html | Some Continuity in Reshaped Russia Cabinet | False | By Celestine Bohlen | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/storm-victims-seek-grants-and-loans.html | Storm Victims Seek Grants and Loans | False | By James Bennet | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/opinion/l-northwest-indians-live-on-poverty-coast-339792.html | Northwest Indians Live on Poverty Coast | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/collins-industries-inc-reports-earnings-for-qtr-to-oct-31.html | Collins Industries Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/applied-extrusion-reports-earnings-for-qtr-to-sept-30.html | Applied Extrusion reports earnings for Qtr to Sept 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/rite-aid-corp-reports-earnings-for-qtr-to-nov-28.html | Rite Aid Corp. reports earnings for Qtr to Nov 28 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/bronx-man-killed-by-robbers-as-he-tries-to-protect-family.html | Bronx Man Killed by Robbers As He Tries to Protect Family | False | By Lynette Holloway | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/a-step-by-step-guide-to-the-not-too-cocktail-party.html | A Step-by-Step Guide to the 'Not Too' Cocktail Party | False | By Trish Hall | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/hillhaven-corp-reports-earnings-for-qtr-to-nov-30.html | Hillhaven Corp. reports earnings for Qtr to Nov 30 | False | | 1992-12-28 | TX 3-454611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/ross-cosmetics-distribution-centers-inc-reports-earnings-for-qtr-to-nov-30.html | Ross Cosmetics Distribution Centers Inc. reports earnings for Qtr to Nov 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/world/south-africa-s-armor-is-showing-signs-of-tarnish.html | South Africa's Armor Is Showing Signs of Tarnish | False | By Alan Cowell | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/c-corrections-315092.html | Corrections | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/us/man-in-the-news-pathfinders-of-the-middle-ground-leslie-aspin-jr.html | Man in the News; Pathfinders of the Middle Ground: Leslie Aspin Jr. | False | By Michael R. Gordon | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/commission-backs-inheritance-rights-for-homosexuals.html | Commission Backs Inheritance Rights For Homosexuals | False | By James C. McKinley Jr. | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/pro-football-handley-s-future-is-left-up-to-young.html | PRO FOOTBALL; Handley's Future Is Left Up To Young | False | By Gerald Eskenazi | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/world/the-transition-christopher-and-aspin-named-for-state-dept-and-pentagon.html | THE TRANSITION; CHRISTOPHER AND ASPIN NAMED FOR STATE DEPT. AND PENTAGON | False | By Gwen Ifill | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/opinion/hunger-a-growth-industry.html | Hunger, a Growth Industry | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/equitrac-corp-reports-earnings-for-qtr-to-nov-30.html | Equitrac Corp. reports earnings for Qtr to Nov 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/lethal-lobbying-deal-dies-as-a-us-carrier-s-rivals-demand-britain-relax-rules-them.html | Lethal Lobbying: A Deal Dies as a U.S. Carrier's Rivals Demand Britain Relax Rules on Them | False | By Agis Salpukas | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/devtek-corp-reports-earnings-for-qtr-to-oct-31.html | Devtek Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/the-media-business-advertising-addenda-a-new-challenge-for-a-pepsico-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New 'Challenge' For a Pepsico Unit | False | By Stuart Elliott | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/humana-inc-reports-earnings-for-qtr-to-nov-30.html | Humana Inc. reports earnings for Qtr to Nov 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/college-basketball-fairfield-thrashed-by-uconn.html | COLLEGE BASKETBALL; Fairfield Thrashed By UConn | False | By William N. Wallace | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/us/louisiana-acts-to-keep-its-anti-abortion-law.html | Louisiana Acts to Keep Its Anti-Abortion Law | False | By Frances Frank Marcus | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/arts/christie-s-too-will-increase-commissions.html | Christie's, Too, Will Increase Commissions | False | By Carol Vogel | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/jetronic-industries-reports-earnings-for-qtr-to-oct-31.html | Jetronic Industries reports earnings for Qtr to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/IHT/clinton-names-aspin-to-defense-post-and-christopher-to-state-his-foreign.html | Clinton Names Aspin To Defense Post, and Christopher to State His Foreign Policy Team Includes Carter Officials and Arms Experts | False | By Paul F. Horvitz, International Herald Tribune | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/arts/the-pop-life-142492.html | The Pop Life | False | By Sheila Rule | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/us/panel-calls-for-tougher-tests-for-trains-carrying-poisons.html | Panel Calls for Tougher Tests For Trains Carrying Poisons | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/ingles-markets-reports-earnings-for-qtr-to-sept-26.html | Ingles Markets reports earnings for Qtr to Sept 26 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/hre-properties-reports-earnings-for-qtr-to-oct-31.html | HRE Properties reports earnings for Qtr to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/railamerica-inc-reports-earnings-for-qtr-to-sept-30.html | RailAmerica Inc. reports earnings for Qtr to Sept 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/core-industries-reports-earnings-for-qtr-to-nov-30.html | Core Industries reports earnings for Qtr to Nov 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/compumed-inc-reports-earnings-for-year-to-sept-30.html | Compumed Inc. reports earnings for Year to Sept 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/apogee-enterprises-reports-earnings-for-qtr-to-nov-28.html | Apogee Enterprises reports earnings for Qtr to Nov 28 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/donors-to-neediest-cases-feel-lucky.html | Donors to Neediest Cases Feel Lucky | False | By Clifford J. Levy | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/us/the-transition-clinton-ire-on-appointments-startles-women.html | THE TRANSITION; Clinton Ire on Appointments Startles Women | False | By Catherine S. Manegold | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/company-news-martha-a-top-clothier-in-chapter-11.html | COMPANY NEWS; Martha, a Top Clothier, in Chapter 11 | False | By Stephanie Strom | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/opinion/no-easy-out-for-bosnia.html | No Easy Out for Bosnia | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/hy-zel-s-reports-earnings-for-qtr-to-oct-31.html | Hy & Zel's reports earnings for Qtr to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/dean-foods-reports-earnings-for-qtr-to-nov-29.html | Dean Foods reports earnings for Qtr to Nov 29 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/iq-software-corp-reports-earnings-for-qtr-to-oct-31.html | IQ Software Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/joy-technologies-reports-earnings-for-qtr-to-nov-27.html | Joy Technologies reports earnings for Qtr to Nov 27 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/company-news-sears-to-shut-100-stores-report-says.html | COMPANY NEWS; Sears to Shut 100 Stores, Report Says | False | By Stephanie Strom | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/opinion/IHT-letters-to-the-editor-93772490952.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/sports-people-pro-basketball-gervin-joins-spurs.html | SPORTS PEOPLE: PRO BASKETBALL; Gervin Joins Spurs | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/plain-and-simple-mangia-it-s-hungarian.html | PLAIN AND SIMPLE; Mangia! It's Hungarian! | False | By Marian Burros | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/ex-inmates-urge-return-to-areas-of-crime-to-help.html | Ex-Inmates Urge Return To Areas of Crime to Help | False | By Francis X. Clines | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/computer-automation-reports-earnings-for-year-to-june-30.html | Computer Automation reports earnings for Year to June 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/trizec-corp-reports-earnings-for-year-oct-31.html | Trizec Corp. reports earnings for Year Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/industra-service-reports-earnings-for-qtr-to-sept-30.html | Industra Service reports earnings for Qtr to Sept 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/world/un-censures-khmer-rouge-for-kidnappings-and-threats.html | U.N. Censures Khmer Rouge For Kidnappings and Threats | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/books/book-notes-100992.html | Book Notes | False | By Esther B. Fein | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/whittaker-corp-reports-earnings-for-qtr-to-oct-31.html | Whittaker Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/conagra-inc-reports-earnings-for-qtr-to-nov-29.html | ConAgra Inc. reports earnings for Qtr to Nov 29 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/hockey-an-explosive-and-unpredictable-ranger.html | HOCKEY; An Explosive and Unpredictable Ranger | False | By Jennifer Frey | 1992-12-28 | TX 3-454611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/education/atlanta-school-s-ban-on-hiring-non-christians-opens-a-debate.html | Atlanta School's Ban on Hiring Non-Christians Opens a Debate | False | By Peter Applebome | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/us/transition-excerpts-clinton-s-conference-introducing-his-latest-nominees.html | THE TRANSITION; Excerpts From Clinton's News Conference Introducing His Latest Nominees | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/opinion/ghosts-of-crown-heights.html | Ghosts of Crown Heights | False | By Arthur Hertzberg | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/metro-digest-756792.html | METRO DIGEST | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/base-ten-systems-reports-earnings-for-year-to-oct-31.html | Base Ten Systems reports earnings for Year to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/computer-research-inc-reports-earnings-for-year-to-aug31.html | Computer Research Inc. reports earnings for Year to Aug 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/astro-med-inc-reports-earnings-for-qtr-to-oct-31.html | Astro-Med Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/real-estate-new-hotel-for-glutted-los-angeles.html | Real Estate; New Hotel For Glutted Los Angeles | False | By Morris Newman | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/us/william-e-hegarty-66-a-lawyer-for-times-on-the-pentagon-papers.html | William E. Hegarty, 66, a Lawyer For Times on the Pentagon Papers | False | By Bruce Lambert | 1992-12-24 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/news/surprise-for-flu-prone-skiers-it-may-be-mountain-sickness.html | Surprise for 'Flu'-Prone Skiers: It May Be Mountain Sickness | False | By Tim Hilchey | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/no-headline-717692.html | No Headline | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/us-pawn-reports-earnings-for-qtr-to-sept-30.html | U.S. Pawn reports earnings for Qtr to Sept 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/IHT-a-recipe-for-stardomits-mothers-cooking.html | A Recipe for Stardom? It's Mother's Cooking | False | By Rob Hughes, International Herald Tribune | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/new-jersey-bell-wins-approval-for-fiber-optics.html | New Jersey Bell Wins Approval for Fiber Optics | False | By Jerry Gray | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/vital-living-products-reports-earnings-for-qtr-to-nov-30.html | Vital Living Products reports earnings for Qtr to Nov 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/flamemaster-reports-earnings-for-qtr-to-sept-30.html | Flamemaster reports earnings for Qtr to Sept 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/news/new-artistic-director-for-berkshire-festival.html | New Artistic Director For Berkshire Festival | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/on-tennis-the-grand-plan-of-flushing-meadows-slowed-down-by-dollar-signs.html | ON TENNIS; The Grand Plan of Flushing Meadows Slowed Down by Dollar Signs | False | By Robin Finn | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/the-media-business-advertising-addenda-accounts-353292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/univar-corp-x-reports-earnings-for-qtr-to-nov-30.html | Univar Corp.(X) reports earnings for Qtr to Nov 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/integral-systems-reports-earnings-for-year-to-sept-30.html | Integral Systems reports earnings for Year to Sept 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/company-briefs-322292.html | COMPANY BRIEFS | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/us/fatal-mine-blast-linked-to-smoking.html | FATAL MINE BLAST LINKED TO SMOKING | False | By Peter T. Kilborn | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/world/somalis-assert-marines-have-to-secure-villages.html | Somalis Assert Marines Have to Secure Villages | False | By Jane Perlez | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1992-12-28 | TX 3-454611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/latex-resources-reports-earnings-for-qtr-to-oct-31.html | LaTex Resources reports earnings for Qtr to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/food-notes-206492.html | FOOD NOTES | False | By Florence Fabricant | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/british-air-halts-plan-to-purchase-big-stake-in-usair.html | BRITISH AIR HALTS PLAN TO PURCHASE BIG STAKE IN USAIR | False | By Richard W. Stevenson | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/mother-19-recounts-leaving-and-then-regaining-her-baby.html | Mother, 19, Recounts Leaving and Then Regaining Her Baby | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/opinion/l-women-need-better-friends-than-packwood-it-s-against-the-law-349492.html | Women Need Better Friends Than Packwood; It's Against the Law | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/idan-software-industries-reports-earnings-for-qtr-to-sept-30.html | Idan Software Industries reports earnings for Qtr to Sept 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/pro-basketball-barkley-leads-suns-to-10th-straight.html | PRO BASKETBALL; Barkley Leads Suns To 10th Straight | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/style/chronicle-334692.html | CHRONICLE | False | By Nadine Brozan | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/sports-people-horse-racing-velazquez-is-suspended.html | SPORTS PEOPLE: HORSE RACING; Velazquez Is Suspended | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/pro-basketball-nets-put-up-losing-fight-at-home.html | PRO BASKETBALL; Nets Put Up Losing Fight At Home | False | By Mike Freeman | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/education/campus-journal-a-wordsworth-scholar-worthy-of-the-name.html | Campus Journal; A Wordsworth Scholar Worthy of the Name | False | By Anthony Depalma | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/c-corrections-313392.html | Corrections | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/60-minute-gourmet-215392.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/health/personal-health-138692.html | Personal Health | False | By Jane E. Brody | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/the-media-business-advertising-addenda-people-352492.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/style/chronicle-333892.html | CHRONICLE | False | By Nadine Brozan | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/transactions-104192.html | Transactions | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/opinion/l-women-need-better-friends-than-packwood-saints-vs-libertines-348692.html | Women Need Better Friends Than Packwood; Saints vs. Libertines? | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/theater/critic-s-notebook-3-new-british-plays-with-serious-messages.html | Critic's Notebook; 3 New British Plays With Serious Messages | False | By Frank Rich | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/bill-clinton-and-food-jack-sprat-he-s-not.html | Bill Clinton and Food: Jack Sprat He's Not | False | By Marian Burros | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/healthtrust-inc-reports-earnings-for-qtr-to-nov-30.html | Healthtrust Inc. reports earnings for Qtr to Nov 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/lottery-fails-to-finance-school-safety.html | Lottery Fails To Finance School Safety | False | By James C. McKinley Jr. | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/credit-markets-long-bond-continues-rally-note-auction-is-successful.html | CREDIT MARKETS; Long Bond Continues Rally; Note Auction Is Successful | False | By Jonathan Fuerbringer | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/ultimap-corp-reports-earnings-for-qtr-to-oct-31.html | Ultimap Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/c-corrections-300192.html | Corrections | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/a-store-chain-unfazed-by-a-few-empty-shelves.html | A Store Chain Unfazed by a Few Empty Shelves | False | By Barnaby J. Feder | 1992-12-28 | TX 3-454611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/holiday-shopping-with-connie-chung-maury-povich-quiet-blouse-tight-jeans-it-s.html | HOLIDAY SHOPPING WITH: Connie Chung and Maury Povich; Quiet Blouse, Tight Jeans, It's a Wonderful Life | False | By Lena Williams | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/all-american-communications-inc-reports-earnings-for-qtr-to-sept-30.html | All American Communications Inc. reports earnings for Qtr to Sept 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/witness-calls-woman-mentally-defective.html | Witness Calls Woman Mentally Defective | False | By Evelyn Nieves | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/opinion/presidential-priorities-mr-clinton-s-new-world-symphony.html | Presidential Priorities; Mr. Clinton's New World Symphony | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/arts/jay-leno-criticizes-nbc-on-tonight-cliffhanger.html | Jay Leno Criticizes NBC On 'Tonight' Cliffhanger | False | By Bill Carter | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/barrett-resources-reports-earnings-for-year-to-sept-30.html | Barrett Resources reports earnings for Year to Sept 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/sports-of-the-times-glickman-can-t-stick-to-a-career.html | Sports of The Times; Glickman Can't Stick To a Career | False | By George Vecsey | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/vallen-corp-reports-earnings-for-qtr-to-nov-30.html | Vallen Corp. reports earnings for Qtr to Nov 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/media-business-advertising-nearly-presidential-call-for-care-holiday-imbibing.html | THE MEDIA BUSINESS - ADVERTISING; A (Nearly) Presidential Call for Care in Holiday Imbibing | False | By Stuart Elliott | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/e-corrections-310992.html | Corrections | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/opinion/l-home-care-serves-a-need-provides-jobs-and-is-cost-effective-355992.html | Home Care Serves a Need, Provides Jobs and Is Cost-Effective | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/ponder-industries-reports-earnings-for-year-aug-31.html | Ponder Industries reports earnings for Year Aug 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/justice-dept-is-critical-of-molinari.html | Justice Dept. Is Critical Of Molinari | False | By Richard Perez-Pena | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/mont-saint-sauveur-international-reports-earnings-for-qtr-to-nov-1.html | Mont Saint-Sauveur International reports earnings for Qtr to Nov 1 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/alpine-group-reports-earnings-for-qtr-to-oct-31.html | Alpine Group reports earnings for Qtr to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/tuscarora-inc-reports-earnings-for-qtr-to-nov-30.html | Tuscarora Inc. reports earnings for Qtr to Nov 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/vitalink-pharmacy-reports-earnings-for-qtr-to-nov-30.html | Vitalink Pharmacy reports earnings for Qtr to Nov 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/oxford-industries-reports-earnings-for-qtr-to-nov-27.html | Oxford Industries reports earnings for Qtr to Nov 27 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/sports-people-baseball-mets-signing-spree.html | SPORTS PEOPLE: BASEBALL; Mets' Signing Spree | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/tellus-industries-reports-earnings-for-qtr-to-sept-30.html | Tellus Industries reports earnings for Qtr to Sept 30 | False | | 1992-12-28 | TX 3-454611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/the-media-business-advertising-addenda-follis-devito-verdi-gets-viacom-s-vh1.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Follis DeVito Verdi Gets Viacom's VH1 | False | By Stuart Elliott | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/bank-rates-remain-flat-this-week.html | Bank Rates Remain Flat This Week | False | By Robert Hurtado | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/us/the-transition-push-for-diversity-may-cause-reversal-on-interior-secretary.html | THE TRANSITION; Push for Diversity May Cause Reversal on Interior Secretary | False | By Adam Clymer | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/tht-inc-reports-earnings-for-year-sept-30.html | THT Inc. reports earnings for Year Sept 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/metropolitan-diary-185892.html | Metropolitan Diary | False | By Ron Alexander | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/ault-inc-reports-earnings-for-qtr-to-nov-30.html | Ault Inc. reports earnings for Qtr to Nov 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/xl-foods-ltd-reports-earnings-for-year-sept.html | XL Foods Ltd. reports earnings for Year Sept 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/boxing-bowe-to-fight-dokes-at-garden-feb-6.html | BOXING; Bowe to Fight Dokes at Garden Feb. 6 | False | By Filip Bondy | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/movies/review-film-sexual-obsession-edited-for-an-r.html | Review/Film; Sexual Obsession, Edited for an R | False | By Janet Maslin | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/sports-people-pro-hockey-soderstrom-sidelined.html | SPORTS PEOPLE: PRO HOCKEY; Soderstrom Sidelined | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/market-place-wireless-phones-way-of-the-future.html | Market Place; Wireless Phones: Way of the Future | False | By Anthony Ramirez | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/us/new-york-court-shields-lawyers-who-report-dishonest-colleagues.html | New York Court Shields Lawyers Who Report Dishonest Colleagues | False | By David Margolick | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/herley-industries-reports-earnings-for-qtr-to-nov-1.html | Herley Industries reports earnings for Qtr to Nov 1 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/davis-water-waste-reports-earnings-for-qtr-to-oct-31.html | Davis Water & Waste reports earnings for Qtr to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/photocomm-inc-reports-earnings-for-qtr-to-nov-30.html | Photocomm Inc. reports earnings for Qtr to Nov 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/failure-group-reports-earnings-for-qtr-to-nov-27.html | Failure Group reports earnings for Qtr to Nov 27 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/robert-a-katz-65-corporate-executive-and-lawyer-dies.html | Robert A. Katz, 65, Corporate Executive And Lawyer, Dies | False | By Lee A. Daniels | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/broderbund-software-inc-reports-earnings-for-qtr-to-nov-30.html | Broderbund Software Inc. reports earnings for Qtr to Nov 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/interphase-corp-reports-earnings-for-qtr-to-oct-31.html | Interphase Corp. reports earnings for Qtr to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/tab-products-reports-earnings-for-qtr-to-nov-30.html | Tab Products reports earnings for Qtr to Nov 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/winnebago-industries-reports-earnings-for-qtr-to-nov-28.html | Winnebago Industries reports earnings for Qtr to Nov 28 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/world/bush-trip-to-somalia-is-planned-for-jan-1.html | Bush Trip to Somalia Is Planned for Jan. 1 | False | | 1992-12-28 | TX 3-454611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/about-new-york-43-years-later-a-love-still-thrives.html | ABOUT NEW YORK; 43 Years Later, a Love Still Thrives | False | By Michael T. Kaufman | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/agency-rent-a-car-reports-earnings-for-qtr-to-oct-31.html | Agency Rent-A-Car reports earnings for Qtr to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/internet-information-technologies-reports-earnings-for-qtr-to-oct-31.html | Internet Information Technologies reports earnings for Qtr to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/aep-industries-reports-earnings-for-qtr-to-oct-31.html | AEP Industries reports earnings for Qtr to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/results-plus-119092.html | RESULTS PLUS | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/IHT-transatlantic-air-deal-collapses.html | Trans-Atlantic Air Deal Collapses | False | By Lawrence Malkin, International Herald Tribune | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/boutiques-san-francisco-reports-earnings-for-qtr-to-oct-31.html | Boutiques San Francisco reports earnings for Qtr to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/opinion/presidential-priorities-the-first-people-to-put-first.html | Presidential Priorities; The First People to Put First | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/some-chefs-are-serving-cookies-a-few-even-with-milk.html | Some Chefs Are Serving Cookies (a Few Even With Milk) | False | By Florence Fabricant | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/college-basketball-duke-s-bench-has-answer-for-its-critics.html | COLLEGE BASKETBALL; Duke's Bench Has Answer for Its Critics | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/international-cablecasting-technologies-inc-reports-earnings-for-year-to-sept-30.html | International Cablecasting Technologies Inc. reports earnings for Year to Sept 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/arts/albert-king-a-master-of-the-blues-is-dead-at-69.html | Albert King, a Master of the Blues, Is Dead at 69 | False | By Peter Watrous | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/computrac-inc-reports-earnings-for-qtr-to-oct-31.html | Computrac Inc. reports earnings for Qtr to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/andal-corp-reports-earnings-for-qtr-to-sept-30.html | Andal Corp. reports earnings for Qtr to Sept 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/news/review-opera-cast-changes-in-lucia-and-eugene-onegin.html | Review/Opera; Cast Changes in 'Lucia' And 'Eugene Onegin' | False | By Alex Ross | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/world/us-will-release-weapons-to-china.html | U.S. WILL RELEASE WEAPONS TO CHINA | False | By Keith Bradsher | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/opinion/babes-in-computerland.html | Babes in Computerland | False | By David Gelernter | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/books/books-of-the-times-trading-in-misery-on-a-doomed-slave-ship.html | Books of The Times; Trading in Misery On a Doomed Slave Ship | False | By Herbert Mitgang | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/weprin-seeks-shift-in-rail-line-funds.html | Weprin Seeks Shift In Rail Line Funds | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/bridge-039892.html | Bridge | False | By Alan Truscott | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/us/facing-boycott-alaska-drops-plan-to-kill-wolves.html | Facing Boycott, Alaska Drops Plan to Kill Wolves | False | By Timothy Egan | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/japanese-warn-us-not-to-act-rashly-on-trade.html | Japanese Warn U.S. Not to Act Rashly on Trade | False | By David E. Sanger | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/plastibec-ltee-reports-earnings-for-year-sept-30.html | Plastibec Ltee reports earnings for Year Sept 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/world/a-general-says-armed-vehicles-will-be-seized-on-sight-in-somalia.html | A General Says Armed Vehicles Will Be Seized on Sight in Somalia | False | By Eric Schmitt | 1992-12-28 | TX 3-454611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/harding-associates-reports-earnings-for-qtr-to-nov-30.html | Harding Associates reports earnings for Qtr to Nov 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/business-technology-global-yardsticks-are-set-to-measure-quality.html | BUSINESS TECHNOLOGY; Global Yardsticks Are Set to Measure 'Quality' | False | By John Holusha | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/executive-changes-043692.html | Executive Changes | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/oxboro-medical-reports-earnings-for-year-to-sept-30.html | Oxboro Medical reports earnings for Year to Sept 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/inside-677392.html | INSIDE | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/videocart-inc-reports-earnings-for-qtr-to-sept-26.html | VideOcart Inc. reports earnings for Qtr to Sept 26 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/us/lawrence-journal-throwing-up-and-living-with-barriers-to-crime.html | Lawrence Journal; Throwing Up, and Living With, Barriers to Crime | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/world/man-in-the-news-pathfinders-of-the-middle-ground-warren-minor-christopher.html | Man in the News; Pathfinders of the Middle Ground: Warren Minor Christopher | False | By Robert Reinhold | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/opinion/cancer-for-christmas.html | Cancer for Christmas | False | By Marilyn Suzanne Miller | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/opinion/l-russians-outdo-us-in-language-teaching-340092.html | Russians Outdo Us in Language Teaching | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/arts/review-dance-ted-levy-and-friends-reconfirm-tap-s-rebirth.html | Review/Dance; Ted Levy and Friends Reconfirm Tap's Rebirth | False | By Anna Kisselgoff | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/electric-gas-technology-reports-earnings-for-qtr-to-oct-31.html | Electric & Gas Technology reports earnings for Qtr to Oct 31 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/pro-football-a-togetherness-theme-taylor-looks-to-parcells.html | PRO FOOTBALL; A Togetherness Theme: Taylor Looks to Parcells | False | By Frank Litsky | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/pro-football-jets-mcneil-applauds-settlement.html | PRO FOOTBALL; Jets' McNeil Applauds Settlement | False | By Al Harvin | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/sports-people-pro-football-will-the-real-higgs.html | SPORTS PEOPLE: PRO FOOTBALL; Will the Real Higgs . . .? | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/naylor-industries-reports-earnings-for-qtr-to-oct-3.html | Naylor Industries reports earnings for Qtr to Oct 3 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/us/toll-of-american-aids-orphans-put-at-80000-by-end-of-decade.html | Toll of American AIDS Orphans Put at 80,000 by End of Decade | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/news/review-television-hbo-s-20th-birthday-celebration-not-surprise-party-but.html | Review/Television; HBO's 20th-Birthday Celebration: Not a Surprise Party, But Surprising | False | By John J. O'Connor | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/news/after-tough-91-yale-finds-healer-in-acting-chief.html | After Tough '91, Yale Finds 'Healer' in Acting Chief | False | By Anthony Depalma | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/bed-bath-beyond-reports-earnings-for-qtr-to-nov-29.html | Bed Bath & Beyond reports earnings for Qtr to Nov 29 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/news-summary-660992.html | NEWS SUMMARY | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/company-news-mazda-chairman-retires-pioneer-of-rotary-engine.html | COMPANY NEWS; Mazda Chairman Retires; Pioneer of Rotary Engine | False | By Andrew Pollack | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/this-just-in-recession-ended-21-months-ago.html | This Just In: Recession Ended 21 Months Ago | False | By Robert D. Hershey Jr. | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/opinion/IHT-welcome-this-change-and-support-chernomyrdin.html | Welcome This Change and Support Chernomyrdin | False | By Melvin Fagen, International Herald Tribune | 1992-12-28 | TX 3-454611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/obituaries/haskell-r-coplin-70-a-scholar-of-sexuality.html | Haskell R. Coplin, 70, A Scholar of Sexuality | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/opinion/c-correction-344392.html | Correction | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/taking-8-15-suburbs-commuting-transformed-growth-outside-new-york-city.html | Taking the 8:15 to the Suburbs; Commuting Transformed by Growth Outside New York City | False | By Thomas J. Lueck | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/us/samuel-lenher-87-a-du-pont-executive-and-college-trustee.html | Samuel Lenher, 87, A Du Pont Executive And College Trustee | False | By Lee A. Daniels | 1992-12-28 | TX 3-454611 | | |
| 1992-12-23 | 1992-12-23 | https://www.nytimes.com/1992/12/23/business/alcide-corp-reports-earnings-for-qtr-to-nov-30.html | Alcide Corp. reports earnings for Qtr to Nov 30 | False | | 1992-12-28 | TX 3-454611 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/credit-markets-yields-up-as-bidders-seek-bargains.html | CREDIT MARKETS; Yields Up as Bidders Seek Bargains | False | By Jonathan Fuerbringer | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/world/polish-prime-minister-vows-firm-stand-against-strikers.html | Polish Prime Minister Vows Firm Stand Against Strikers | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/3-remotes-and-a-converter-maybe-not-for-much-longer.html | 3 Remotes and a Converter? Maybe Not for Much Longer | False | By James Barron | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/IHT-us-transition-as-golden-opportunity-for-japan.html | U.S. Transition as Golden Opportunity for Japan | False | By Kenneth S. Courtis, International Herald Tribune | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/IHT-slap-on-the-wrist-china-shuts-down-a-french-consulate-over-taiwan-deal.html | Slap on the Wrist: China Shuts Down A French Consulate Over Taiwan Deal | False | , International Herald Tribune | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/movies/home-video-new-video-releases.html | HOME VIDEO: NEW VIDEO RELEASES | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/skiiing-getting-into-shape-is-the-biggest-job-for-a-skier.html | SKIIING; Getting Into Shape Is the Biggest Job for a Skier | False | By Janet Nelson | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/rimage-corp-reports-earnings-for-qtr-to-sept-30.html | Rimage Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/IHT-letters-to-the-editor-91060506838.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/fleet-aerospace-corp-reports-earnings-for-year-to-sept-30.html | Fleet Aerospace Corp. reports earnings for Year to Sept 30 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/pro-football-so-far-enthusiasm-for-plan-runs-low.html | PRO FOOTBALL; So Far, Enthusiasm for Plan Runs Low | False | By Gerald Eskenazi | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/sports-people-pro-football-refs-get-a-settlement.html | SPORTS PEOPLE: PRO FOOTBALL; Refs Get a Settlement | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/quick-reilly-group-reports-earnings-for-qtr-to-nov-27.html | Quick & Reilly Group reports earnings for Qtr to Nov 27 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/vans-inc-reports-earnings-for-qtr-to-nov-29.html | Vans Inc. reports earnings for Qtr to Nov 29 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/companies-reducing-benefits-promised-for-their-retirees.html | Companies Reducing Benefits Promised for Their Retirees | False | By Milt Freudenheim | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/home-improvement.html | Home Improvement | False | By John Warde | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/why-rush-to-pardon-weinberger.html | Why Rush to Pardon Weinberger? | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/south-of-marrakesh-a-new-old-casbah.html | South of Marrakesh, A New/Old Casbah | False | By Florence Fabricant | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/world/us-plans-a-transfer.html | U.S. Plans a Transfer | False | By Eric Schmitt | 1993-01-28 | TX 3-502324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/arts/marilyn-home-cancels.html | Marilyn Home Cancels | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/l-the-price-of-gas-463192.html | The Price of Gas | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/editorial-notebook-mother-hale-s-lasting-gift.html | Editorial Notebook; Mother Hale's Lasting Gift | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/IHT-letters-to-the-editor-93183164076.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/these-days-you-make-up-holidays-as-you-go-along.html | These Days, You Make Up Holidays as You Go Along | False | By Catherine S. Manegold | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/l-where-to-learn-white-house-organization-449692.html | Where to Learn White House Organization | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/prosecutor-finds-office-fades-his-aura.html | Prosecutor Finds Office Fades His Aura | False | By Alison Mitchell | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/books/books-of-the-times-coast-to-coast-in-an-ecologist-s-dream-with-wheels.html | Books of The Times; Coast to Coast in an Ecologist's Dream With Wheels | False | By Christopher Lehmann-Haupt | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/obituaries/howard-hageman-71-president-of-seminary.html | Howard Hageman, 71, President of Seminary | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/us/louisiana-must-consolidate-its-universities-judge-rules.html | Louisiana Must Consolidate Its Universities, Judge Rules | False | By Frances Frank Marcus | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/currents-permanent-groceries-and-more.html | CURRENTS; Permanent Groceries (and More) | False | By Elaine Louie | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/interface-systems-reports-earnings-for-qtr-to-sept-30.html | Interface Systems reports earnings for Qtr to Sept 30 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/thousands-celebrate-mother-hale-as-lady-of-inner-city-royalty.html | Thousands Celebrate Mother Hale As 'Lady of Inner-City Royalty' | False | By Seth Faison | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/last-of-seven-production-unions-reaches-tentative-pact-at-times.html | Last of Seven Production Unions Reaches Tentative Pact at Times | False | By Ronald Sullivan | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/sports-of-the-times-free-agency-a-new-open-door-policy.html | Sports of The Times; Free Agency: A New Open Door Policy? | False | By Thomas George | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/world/un-undecided-on-action-to-halt-fighting-in-balkans.html | U.N. Undecided on Action To Halt Fighting in Balkans | False | By Paul Lewis | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/IHT-letters-to-the-editor-93099076652.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/world/ousted-arabs-shiver-and-wait-in-lebanese-limbo.html | Ousted Arabs Shiver and Wait in Lebanese Limbo | False | By Ali Jaber, | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/world/yugoslavia-plans-defense.html | Yugoslavia Plans Defense | False | By Chuck Sudetic | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/edward-pessen-71-jacksonian-scholar-and-author-is-dead.html | Edward Pessen, 71, Jacksonian Scholar And Author, Is Dead | False | By Bruce Lambert | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/saztec-international-reports-earnings-for-qtr-to-sept-30.html | Saztec International reports earnings for Qtr to Sept 30 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/sports-people-pro-basketball-hawks-wilkins-is-out.html | SPORTS PEOPLE: PRO BASKETBALL; Hawks' Wilkins Is Out | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/IHT-letters-to-the-editor-92722725373.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/venture-capital-looking-for-stars.html | Venture Capital: Looking for Stars | False | By Steve Lohr | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/l-plan-to-reorganize-cuny-would-penalize-people-of-color-446192.html | Plan to Reorganize CUNY Would Penalize People of Color | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/progroup-inc-reports-earnings-for-qtr-to-nov-21.html | ProGroup Inc. reports earnings for Qtr to Nov 21 | False | | 1993-01-28 | TX 3-502324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/buffton-corp-reports-earnings-for-year-to-sept-30.html | Buffton Corp. reports earnings for Year to Sept 30 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/c-corrections-979492.html | Corrections | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/company-news-drug-stocks-take-a-dive-on-a-report.html | COMPANY NEWS; Drug Stocks Take a Dive On a Report | False | By Milt Freudenheim | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/obituaries/thomas-k-cureton-jr-physical-fitness-expert-91.html | Thomas K. Cureton Jr.; Physical Fitness Expert, 91 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/us/a-900-million-year-reprieve-for-life-on-earth.html | A 900-Million-Year Reprieve for Life on Earth | False | By Malcolm W. Browne | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/arts/classical-music-in-review-206092.html | Classical Music in Review | False | By Allan Kozinn | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/memories-of-a-lowtech-christmas.html | Memories of a Low-Tech Christmas | False | By Henry Petroski | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/movies/review-film-deneuve-as-symbol-of-colonial-epoch.html | Review/Film; Deneuve As Symbol Of Colonial Epoch | False | By Vincent Canby | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/obituaries/calvin-h-p-pava-39-expert-on-office-design.html | Calvin H. P. Pava, 39, Expert on Office Design | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/us/the-transition-aspin-s-aid-to-businesses-questioned.html | THE TRANSITION; Aspin's Aid to Businesses Questioned | False | By Michael R. Gordon | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/bridge-967092.html | Bridge | False | By Alan Truscott | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/obituaries/bernard-frawley-actor-63.html | Bernard Frawley; Actor, 63 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/hockey-no-tie-no-gift-and-no-leetch-for-the-rangers.html | HOCKEY; No Tie, No Gift and No Leetch for the Rangers | False | By Jennifer Frey | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/us/hazards-still-fester-at-an-a-bomb-plant.html | Hazards Still Fester At an A-Bomb Plant | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/world/mubarak-visits-tourists-to-lift-chill-of-assaults.html | Mubarak Visits Tourists To Lift Chill of Assaults | False | By Youssef M. Ibrahim | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/IHT-many-leaders-see-threat-to-stability-clintons-china-policy-makes-asians.html | Many Leaders See Threat to Stability : Clinton's China Policy Makes Asians Uneasy | False | By Michael Richardson, International Herald Tribune | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/davstar-industries-reports-earnings-for-qtr-to-sept-30.html | Davstar Industries reports earnings for Qtr to Sept 30 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/style/chronicle-460792.html | CHRONICLE | False | By Nadine Brozan | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/hockey-barnstorming-islanders-bag-another-trophy.html | HOCKEY; Barnstorming Islanders Bag Another Trophy | False | By Joe Lapointe | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/impairments-detailed-in-abuse-trial.html | Impairments Detailed in Abuse Trial | False | By Evelyn Nieves | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/world/china-says-france-must-close-office.html | CHINA SAYS FRANCE MUST CLOSE OFFICE | False | By Nicholas D. Kristof | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/arts/pop-and-jazz-in-review-467492.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/foreign-affairs-who-did-good.html | Foreign Affairs; Who Did Good | False | LESLIE H. GELB | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/bsn-corp-reports-earnings-for-year-to-sept-30.html | BSN Corp. reports earnings for Year to Sept 30 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/c-corrections-963892.html | Corrections | False | | 1993-01-28 | TX 3-502324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/cognos-inc-reports-earnings-for-qtr-to-nov-30.html | Cognos Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/IHT-letters-to-the-editor-9179069598808.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/on-baseball-leyland-is-not-bitter-over-drain-of-talent.html | ON BASEBALL; Leyland Is Not Bitter Over Drain of Talent | False | By Claire Smith | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/us/hazards-at-nuclear-plant-festering-8-years-after-warning.html | Hazards at Nuclear Plant Festering 8 Years After Warning | False | By Matthew L. Wald | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/consumer-rates-yields-are-higher-for-money-market-funds.html | CONSUMER RATES; Yields Are Higher for Money Market Funds | False | By Robert Hurtado | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/washington-awaits-era-of-a-hotter-date.html | Washington Awaits Era of a Hotter Date | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/obituaries/sybil-andrews-printmaker-94.html | Sybil Andrews Printmaker, 94 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/communication-cable-inc-reports-earnings-for-qtr-to-oct-31.html | Communication Cable Inc. reports earnings for Qtr to Oct 31 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/tv-s-star-dims-on-holidays.html | TVs Star Dims On Holidays | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/currents-sculpturing-a-bridge-of-steel-and-air.html | CURRENTS; Sculpturing a Bridge of Steel and Air | False | By Elaine Louie | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/sports-people-track-and-field-sprinter-is-suspended.html | SPORTS PEOPLE: TRACK AND FIELD; Sprinter Is Suspended | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/l-managed-care-prompts-doctors-to-do-less-447092.html | Managed Care Prompts Doctors to Do Less | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/l-let-un-assembly-elect-security-council-448892.html | Let U.N. Assembly Elect Security Council | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/no-headline-522592.html | No Headline | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/us/us-court-delays-welfare-cutback.html | U.S. COURT DELAYS WELFARE CUTBACK | False | By Jane Gross | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/wounded-officer-contradicts-others-accounts.html | Wounded Officer Contradicts Others' Accounts | False | By Craig Wolff | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/donations-to-neediest-cases-running-behind-last-year-s.html | Donations to Neediest Cases Running Behind Last Year's | False | By Clifford J. Levy | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/arts/review-dance-an-ailey-premiere-raises-the-question-is-it-real-or-is-it-video.html | Review/Dance; An Ailey Premiere Raises the Question: Is It Real or Is It Video? | False | By Anna Kisselgoff | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/essay-switching-the-goal-posts.html | Essay; Switching The Goal Posts | False | By William Safire | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/tidewater-club-sold-by-mets.html | Tidewater Club Sold by Mets | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/craftmatic-contour-industries-reports-earnings-for-qtr-to-sept-30.html | Craftmatic/Contour Industries reports earnings for Qtr to Sept 30 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/pro-football-hampton-handed-a-ticket-to-hawaii.html | PRO FOOTBALL; Hampton Handed A Ticket To Hawaii | False | By Frank Litsky | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/oracle-reports-earnings-for-qtr-to-nov-30.html | Oracle reports earnings for Qtr to Nov 30 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/arts/pop-and-jazz-in-review-466692.html | Pop and Jazz in Review | False | By Ann Powers | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/continental-bank-canada-reports-earnings-for-year-to-oct-31.html | Continental Bank Canada reports earnings for Year to Oct 31 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/arts/pop-and-jazz-in-review-465892.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-01-28 | TX 3-502324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/soccer-now-kids-that-s-the-way-to-use-your-heads.html | SOCCER; Now Kids, That's the Way to Use Your Heads! | False | By Filip Bondy | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/IHT-france-cracking-down-on-drug-traffickers.html | France Cracking Down On Drug Traffickers | False | By Barry James, International Herald Tribune | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/IHT-letters-to-the-editor-92332733754.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/theater/critic-s-notebook-branagh-s-hamlet-as-a-young-conservative.html | Critic's Notebook; Branagh's Hamlet as a Young Conservative | False | By Frank Rich | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/3-officers-wound-themselves-in-two-days.html | 3 Officers Wound Themselves In Two Days | False | By Lynette Holloway | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/IHT-the-postcold-war-chill-mccarthyism-lives-on.html | The Post-Cold War Chill: McCarthyism Lives On | False | By Nicholas Daniloff and Robert Cullen, International Herald Tribune | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/arts/review-music-new-view-of-christmas-by-boston-camerata.html | Review/Music; New View of Christmas, By Boston Camerata | False | By Edward Rothstein | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/style/IHT-people-92799417151.html | PEOPLE | False | , International Herald Tribune | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/metro-digest-605192.html | METRO DIGEST | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/murder-indictments-for-3-youths-in-killing-of-brooklyn-principal.html | Murder Indictments for 3 Youths In Killing of Brooklyn Principal | False | By Arnold H. Lubasch | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/movies/home-video-185392.html | Home Video | False | By Peter M. Nichols | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/company-news-comptronix-adjusts-books-and-sees-4-years-of-losses.html | COMPANY NEWS; Comptronix Adjusts Books And Sees 4 Years of Losses | False | By Kurt Eichenwald | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/company-news-vehicle-sales-16-higher-in-midmonth.html | COMPANY NEWS; Vehicle Sales 16% Higher In Midmonth | False | By Kenneth N. Gilpin | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/new-york-high-court-upholds-tax-on-other-states-residents.html | New York High Court Upholds Tax on Other States' Residents | False | By Dennis Hevesi | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/machine-technology-reports-earnings-for-qtr-to-aug-31.html | Machine Technology reports earnings for Qtr to Aug 31 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/basketball-jordan-goes-to-high-gear-and-scores-57-in-victory.html | BASKETBALL; Jordan Goes to High Gear And Scores 57 in Victory | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/c-corrections-974392.html | Corrections | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/5-hospitals-agree-to-tentative-pacts-with-nurses.html | 5 Hospitals Agree to Tentative Pacts With Nurses | False | By Lisa Belkin | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/standing-firm-for-open-skies.html | Standing Firm for Open Skies | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/worldbusiness/IHT-us-economy-keeps-on-cruising.html | U.S. Economy Keeps on Cruising | False | By Lawrence Malkin, International Herald Tribune | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/movies/an-american-heroine-for-troubled-film-industries-abroad.html | An American Heroine for Troubled Film Industries Abroad | False | By William Grimes | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/transactions-327992.html | Transactions | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/cash-poor-new-york-given-22000-acres-in-the-adirondacks.html | Cash-Poor New York Given 22,000 Acres In the Adirondacks | False | By Sam Howe Verhovek | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/calendar-kwanzaa-decorations-and-tours.html | Calendar: Kwanzaa Decorations and Tours | False | | 1993-01-28 | TX 3-502324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/style/IHT-people-91599834013.html | PEOPLE | False | , International Herald Tribune | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/plywood-seats-are-hard-to-find-but-easy-to-make.html | Plywood Seats Are Hard to Find but Easy to Make | False | By Michael Varese | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/obituaries/frederick-w-franz-a-religous-leader-dies-in-office-at-99.html | Frederick W. Franz, A Religous Leader, Dies in Office at 99 | False | By Marvine Howe | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/company-news-finance-chief-surprises-honeywell-by-leaving.html | COMPANY NEWS; Finance Chief Surprises Honeywell by Leaving | False | By Barnaby J. Feder | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/obituaries/malvin-p-sevin-oil-executive-74.html | Malvin P. Sevin; Oil Executive, 74 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/ex-rockette-s-kin-find-relief-in-ruling.html | Ex-Rockette's Kin Find Relief in Ruling | False | By Richard Perez-Pena | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/economic-scene-doing-well-by-doing-good.html | Economic Scene; Doing Well By Doing Good | False | By Peter Passell | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/style/chronicle-457792.html | CHRONICLE | False | By Nadine Brozan | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/style/IHT-people-94056437706.html | PEOPLE | False | , International Herald Tribune | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/world/turncoat-ex-colonel-emerges-in-manila-to-sign-cease-fire.html | Turncoat Ex-Colonel Emerges in Manila To Sign Cease-Fire | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/age-bias-case-cites-brokerage-in-17-dismissals.html | Age Bias Case Cites Brokerage in 17 Dismissals | False | By Selwyn Raab | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/currents-indoor-or-outdoor-whimsies.html | CURRENTS; Indoor Or Outdoor Whimsies | False | By Elaine Louie | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/meyersville-journal-life-full-of-toys-antiques-and-deer.html | MEYERSVILLE JOURNAL; Life Full of Toys, Antiques and Deer | False | By Evelyn Nieves | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/obituaries/barbara-rollock-70-library-administrator.html | Barbara Rollock, 70, Library Administrator | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/actrade-international-reports-earnings-for-qtr-to-sept-30.html | Actrade International reports earnings for Qtr to Sept 30 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/c-corrections-976092.html | Corrections | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/world/lethal-violence-rises-in-israeli-occupied-territory.html | Lethal Violence Rises in Israeli-Occupied Territory | False | By Clyde Haberman | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/general-computer-reports-earnings-for-qtr-to-nov-30.html | General Computer reports earnings for Qtr to Nov 30 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/obituaries/henry-c-mills-educator-91.html | Henry C. Mills; Educator, 91 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/world/czechoslovak-colleges-fight-the-abc-s-apathy-bureaucracy-communism.html | Czechoslovak Colleges Fight the ABC's: Apathy, Bureaucracy, Communism | False | By Marlise Simons | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/basketball-coleman-latest-to-join-nets-injury-brigade.html | BASKETBALL; Coleman Latest to Join Nets' Injury Brigade | False | By Mike Freeman | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/decreases-ordered-at-2-big-shelters-for-the-homeless.html | DECREASES ORDERED AT 2 BIG SHELTERS FOR THE HOMELESS | False | By Celia W. Dugger | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/christmas-coal.html | Christmas Coal | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/arts/pop-and-jazz-in-review-061092.html | Pop and Jazz in Review | False | By Alex Ross | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/hondo-oil-gas-reports-earnings-for-year-to-sept-30.html | Hondo Oil & Gas reports earnings for Year to Sept 30 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/champions-sports-reports-earnings-for-qtr-to-oct-31.html | Champions Sports reports earnings for Qtr to Oct 31 | False | | 1993-01-28 | TX 3-502324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/time-inc-to-run-magazines-for-american-express-co.html | Time Inc. to Run Magazines For American Express Co. | False | By Deirdre Carmody | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/us/inside-498992.html | INSIDE | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/us/the-transition-war-foe-set-to-oversee-military-panel.html | THE TRANSITION; War Foe Set to Oversee Military Panel | False | By Adam Clymer | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/sports-people-college-football-miami-signs-erickson-to-contract-extension.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Miami Signs Erickson To Contract Extension | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/briefs-798892.html | BRIEFS | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/market-place-ross-cosmetics-drama-continues.html | Market Place; Ross Cosmetics: Drama Continues | False | By Kurt Eichenwald | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/arts/spoleto-festival-usa-announces-93-season.html | Spoleto Festival U.S.A. Announces '93 Season | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/the-media-business-advertising-seasonal-messages-that-appeal-or-annoy.html | THE MEDIA BUSINESS -- ADVERTISING; Seasonal Messages That Appeal or Annoy | False | By Stuart Elliott | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/l-words-for-inauguration-462392.html | Words for Inauguration | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/for-shutting-out-the-noisy-world.html | For Shutting Out the Noisy World | False | By Elaine Louie | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/obituaries/carol-fitzgerald-51-bibliography-specialist.html | Carol Fitzgerald, 51, Bibliography Specialist | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/nichols-research-reports-earnings-for-qtr-to-nov-30.html | Nichols Research reports earnings for Qtr to Nov 30 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/barnwell-industries-reports-earnings-for-qtr-to-sept-30.html | Barnwell Industries reports earnings for Qtr to Sept 30 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/wal-mart-disputes-report-on-labor.html | Wal-Mart Disputes Report on Labor | False | By Thomas C. Hayes | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/oyster-bay-residents-unite-against-bigotry.html | Oyster Bay Residents Unite Against Bigotry | False | By John T. McQuiston | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/pro-football-judge-and-hearing-await-nfl-labor-plan.html | PRO FOOTBALL; Judge and Hearing Await N.F.L. Labor Plan | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/c-corrections-969792.html | Corrections | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/business-digest-606092.html | BUSINESS DIGEST | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/results-plus-139092.html | RESULTS PLUS | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/world/american-is-killed-in-somalia-by-mine-planted-by-clans.html | AMERICAN IS KILLED IN SOMALIA BY MINE PLANTED BY CLANS | False | By Jane Perlez | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/world/yeltsin-approves-his-new-cabinet.html | YELTSIN APPROVES HIS NEW CABINET | False | By Celestine Bohlen | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/arts/review-music-modernist-works-with-illustrations.html | Review/Music; Modernist Works, With Illustrations | False | By Alex Ross | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/obituaries/mary-green-dance-administrator-82.html | Mary Green; Dance Administrator, 82 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/us/the-transition-clinton-planning-to-name-a-woman-for-justice-dept.html | THE TRANSITION; CLINTON PLANNING TO NAME A WOMAN FOR JUSTICE DEPT. | False | By Gwen Ifill | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/obituaries/karl-seymour-nash-newspaper-editor-84.html | Karl Seymour Nash, Newspaper Editor, 84 | False | | 1993-01-28 | TX 3-502324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/company-news-pacific-bell-will-forgo-caller-id-service.html | COMPANY NEWS; Pacific Bell Will Forgo Caller ID Service | False | By Andrea Adelson | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/jet-makers-in-france-plan-link.html | Jet Makers In France Plan Link | False | By Roger Cohen | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/intermagnetics-general-reports-earnings-for-qtr-to-nov-29.html | Intermagnetics General reports earnings for Qtr to Nov 29 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/us/if-you-ve-waited-this-long-to-buy-gifts-this-is-for-you.html | If You've Waited This Long To Buy Gifts, This Is for You | False | By Daniel Goleman | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/IHT-letters-to-the-editor-90265074207.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/executive-changes-961192.html | Executive Changes | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/endless-quest-for-daughter-s-killer-queens-detective-s-mission-find-answers-for.html | The Endless Quest for a Daughter's Killer; A Queens Detective's Mission: To Find Answers for a Grieving Mother | False | By George James | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/arts/review-music-sem-evokes-john-cage-as-teacher.html | Review/Music; S.E.M. Evokes John Cage as Teacher | False | By Alex Ross | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/world/asuncion-journal-remember-paraguay-it-is-rejoining-the-world.html | Asuncion Journal; Remember Paraguay? It Is Rejoining the World | False | By James Brooke | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/news-summary-494692.html | NEWS SUMMARY | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/the-media-business-advertising-addenda-jwt-executive-starts-his-own-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; J.W.T. Executive Starts His Own Shop | False | By Stuart Elliott | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/currents-where-once-was-coal-now-is-play.html | CURRENTS; Where Once Was Coal, Now Is Play | False | By Elaine Louie | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/at-home-with-robin-williams-good-for-a-laugh-not-a-bad-listener.html | AT HOME WITH/Robin Williams; Good for a Laugh, Not a Bad Listener | False | By Bernard Weinraub | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/anchor-lamina-reports-earnings-for-qtr-to-nov-30.html | Anchor Lamina reports earnings for Qtr to Nov 30 | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/l-level-sales-tax-field-464092.html | Level Sales Tax Field | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/bill-planned-on-deposits.html | Bill Planned on Deposits | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/basketball-pirates-breeze-by-without-2-starters.html | BASKETBALL; Pirates Breeze by Without 2 Starters | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/us/benefits-granted-to-gay-partners.html | BENEFITS GRANTED TO GAY PARTNERS | False | By Anthony Depalma | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/research-unit-is-postponing-major-projects.html | Research Unit Is Postponing Major Projects | False | By Diana Jean Schemo | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/currents-home-furnishings-for-beginners.html | CURRENTS; Home Furnishings for Beginners | False | By Elaine Louie | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/company-briefs-450092.html | COMPANY BRIEFS | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/business/key-rates-021092.html | Key Rates | False | | 1993-01-28 | TX 3-502324 | | |
| 1992-12-24 | 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/basketball-redmen-are-pushovers-for-the-hoosiers.html | BASKETBALL; Redmen Are Pushovers for the Hoosiers | False | By Malcolm Moran | 1993-01-28 | TX 3-502324 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/us/memphis-journal-when-santa-s-reindeer-just-aren-t-fast-enough.html | Memphis Journal; When Santa's Reindeer Just Aren't Fast Enough | False | By Mary B. W. Tabor | 1993-01-04 | TX 3-454616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/langer-biomechanics-reports-earnings-for-qtr-to-nov-28.html | Langer Biomechanics reports earnings for Qtr to Nov 28 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/world/christmas-in-sarajevo-prayers-and-anguish.html | Christmas in Sarajevo: Prayers and Anguish | False | By John F. Burns | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/a-carpenter-is-suspected-in-4-killings.html | A Carpenter Is Suspected In 4 Killings | False | By Charles Strum | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/sports-people-baseball-dodgers-get-wallach.html | SPORTS PEOPLE: BASEBALL; Dodgers Get Wallach | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/namic-usa-reports-earnings-for-qtr-to-nov-27.html | Namic USA reports earnings for Qtr to Nov 27 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/aca-joe-inc-reports-earnings-for-qtr-to-oct-31.html | Aca Joe Inc. reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/tv-sports-click-click-click-the-year-in-gaffes.html | TV SPORTS; Click, Click, Click: The Year in Gaffes | False | By Richard Sandomir | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/us/transition-clinton-s-last-selections-for-cabinet-reflect-his-quest-for-diversity-651692.html | THE TRANSITION; Clinton's Last Selections for the Cabinet Reflect His Quest for Diversity | False | By Robert Pear | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/moorco-international-reports-earnings-for-qtr-to-nov-30.html | Moorco International reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/style/chronicle-601092.html | CHRONICLE | False | By Nadine Brozan | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/sports-people-golf-police-charge-daily-in-domestic-dispute.html | SPORTS PEOPLE: GOLF; Police Charge Daily In Domestic Dispute | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/c-corrections-432792.html | Corrections | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/opinion/l-germany-goes-too-far-in-bans-on-parties-675392.html | Germany Goes Too Far in Bans on Parties | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/ndl-products-reports-earnings-for-qtr-to-sept-30.html | N.D.L. Products reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/basketball-momentum-could-swing-at-knicks-bulls-dance.html | BASKETBALL; Momentum Could Swing At Knicks-Bulls Dance | False | By Clifton Brown | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/proposal-ties-hospital-reimbursement-to-the-quality-of-care.html | Proposal Ties Hospital Reimbursement to the Quality of Care | False | By Sarah Lyall | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/us/woman-clinton-completes-cabinet-points-its-diversity-getting-things-done-zoe.html | Woman in the News; Clinton Completes Cabinet And Points to Its Diversity: Getting Things Done -- Zoe Baird | False | By Neil A. Lewis | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/mark-s-work-wearhouse-reports-earnings-for-qtr-to-oct-24.html | Mark's Work Wearhouse reports earnings for Qtr to Oct 24 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/us/the-pardons-birth-of-a-scandal-and-mysteries-of-its-parentage.html | THE PARDONS; Birth of a Scandal and Mysteries of Its Parentage | False | By Joel Brinkley | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/synercom-technology-reports-earnings-for-qtr-to-oct-31.html | Synercom Technology reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/world/arabs-ouster-dashes-hopes-in-bethlehem.html | Arabs' Ouster Dashes Hopes In Bethlehem | False | By Clyde Haberman | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/opinion/topics-of-the-times-questions-for-mr-molinari.html | Topics of The Times; Questions for Mr. Molinari | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/world/hamburg-journal-germany-s-march-into-new-century-troubling-vision-ex-chancellor.html | Hamburg Journal; Germany's March Into New Century: A Troubling Vision to Ex-Chancellor | False | By Craig R. Whitney | 1993-01-04 | TX 3-454616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/tranzonic-cos-reports-earnings-for-qtr-to-nov-30.html | Tranzonic Cos. reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/sports-people-college-football-tide-player-in-hospital.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Tide Player in Hospital | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/c-corrections-86993.html | Corrections | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/opinion/l-memories-of-living-grandly-on-the-hudson-662192.html | Memories of Living Grandly on the Hudson | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/techmire-ltd-reports-earnings-for-qtr-to-oct-31.html | Techmire Ltd. reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/us/transition-clinton-s-last-selections-for-cabinet-reflect-his-quest-for-diversity-654092.html | THE TRANSITION; Clinton's Last Selections for the Cabinet Reflect His Quest for Diversity | False | By Keith Bradsher | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/sound-advice-reports-earnings-for-qtr-to-sept-30.html | Sound Advice reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/opinion/abroad-at-home-challenge-of-justice.html | Abroad at Home; Challenge Of Justice | False | By Anthony Lewis | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/a-sheriff-s-officer-and-6-others-are-accused-of-robbing-a-bank.html | A Sheriff's Officer and 6 Others Are Accused of Robbing a Bank | False | By Jacques Steinberg | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/networked-picture-reports-earnings-for-qtr-to-sept-30.html | Networked Picture reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/our-towns-you-may-call-it-art-but-some-call-it-dessert.html | OUR TOWNS; You May Call It Art, But Some Call It Dessert | False | By Andrew H. Malcolm | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/world/civil-war-enemies-begin-to-work-together-to-solve-el-salvador-s-problems.html | Civil War Enemies Begin to Work Together to Solve El Salvador's Problems | False | By Shirley Christian | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/art-in-review-677092.html | Art in Review | False | By Holland Cotter | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/us/the-pardons-the-president-as-pardoner-a-calculated-gamble.html | THE PARDONS; The President as Pardoner: A Calculated Gamble | False | By R. W. Apple Jr. | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/music-tops-holiday-list-of-events.html | Music Tops Holiday List Of Events | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/movies/tvweekend-lincoln-s-words-brady-s-photograph.html | TVWeekend; Lincoln's Words, Brady's Photograph | False | By Walter Goodman | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/from-the-neediest-presents-for-children.html | From the Neediest, Presents for Children | False | By Clifford J. Levy | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/c-corrections-086992.html | Corrections | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/international-testing-services-inc-reports-earnings-for-qtr-to-oct-31.html | International Testing Services Inc. reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/company-briefs-646092.html | COMPANY BRIEFS | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/williams-ww-co-reports-earnings-for-qtr-to-sept-30.html | Williams (W.W.) Co. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/style/chronicle-599492.html | CHRONICLE | False | By Nadine Brozan | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/basketball-mahoney-s-challenge-rebuilding-redmen.html | BASKETBALL; Mahoney's Challenge: Rebuilding Redmen | False | By Malcolm Moran | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/world/ontario-s-socialists-falter-after-2-bitter-years.html | Ontario's Socialists Falter After 2 Bitter Years | False | By Clyde H. Farnsworth | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/us/headache-remedy-recalled-over-fatal-tampering.html | Headache Remedy Recalled Over Fatal Tampering | False | | 1993-01-04 | TX 3-454616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/restaurants-490492.html | Restaurants | False | By Bryan Miller | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/for-connecticut-the-stakes-are-not-just-on-the-tables.html | For Connecticut, the Stakes Are Not Just on the Tables | False | By George Judson | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/black-swan-gold-reports-earnings-for-qtr-to-sept-30.html | Black Swan Gold reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/technical-communications-reports-earnings-for-qtr-to-sept-26.html | Technical Communications reports earnings for Qtr to Sept 26 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/canadex-resources-reports-earnings-for-qtr-to-sept-30.html | Canadex Resources reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/2-rivals-spar-in-seeking-gop-nod-for-governor.html | 2 Rivals Spar in Seeking G.O.P. Nod for Governor | False | By Jerry Gray | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/resource-america-reports-earnings-for-qtr-to-sept-30.html | Resource America reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/opinion/looks-like-america.html | Looks Like America | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/art-in-review-680092.html | Art in Review | False | By Roberta Smith | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/assix-international-reports-earnings-for-year-to-june-30.html | Assix International reports earnings for Year to June 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/sandy-corp-reports-earnings-for-qtr-to-nov-30.html | Sandy Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/fronteer-directory-reports-earnings-for-qtr-to-sept-30.html | Fronteer Directory reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/world/jamaica-s-coffee-makes-japan-a-jealous-lover.html | Jamaica's Coffee Makes Japan a Jealous Lover | False | By Howard W. French | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/world/marines-reach-bardera-but-not-famine-victims.html | Marines Reach Bardera, But Not Famine Victims | False | By Donatella Lorch | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/no-headline-202292.html | No Headline | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/us/pardons-bush-pardons-6-iran-affair-aborting-weinberger-trial-prosecutor-assails.html | THE PARDONS; BUSH PARDONS 6 IN IRAN AFFAIR, ABORTING A WEINBERGER TRIAL; PROSECUTOR ASSAILS 'COVER-UP' | False | By David Johnston | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/crown-andersen-reports-earnings-for-qtr-to-sept-30.html | Crown Andersen reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/world/scandal-sets-back-a-german-cabinet-official.html | Scandal Sets Back a German Cabinet Official | False | By Craig R. Whitney | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/double-eagle-petroleum-mining-co-reports-earnings-for-year-to-aug-31.html | Double Eagle Petroleum & Mining Co. reports earnings for Year to Aug 31 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/clinton-to-focus-on-helping-us-airlines.html | Clinton to Focus on Helping U.S. Airlines | False | By Martin Tolchin | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/washington-scientific-industries-inc-reports-earnings-for-qtr-to-nov-29.html | Washington Scientific Industries Inc. reports earnings for Qtr to Nov 29 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/us/miami-court-decision-shifts-political-power-to-minorities.html | Miami Court Decision Shifts Political Power to Minorities | False | By Larry Rohter | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/david-hare-sculptor-and-photographer-dies-at-75.html | David Hare, Sculptor and Photographer, Dies at 75 | False | By Michael Kimmelman | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/theater/last-chance.html | Last Chance | False | | 1993-01-04 | TX 3-454616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/monmouth-real-estate-investment-reports-earnings-for-qtr-to-sept-30.html | Monmouth Real Estate Investment reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/a-nostalgic-look-at-fun-and-games.html | A Nostalgic Look At Fun and Games | False | By Andrew H. Malcolm | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/pro-football-no-standing-at-the-corner-watching-receivers-go-by.html | PRO FOOTBALL; No Standing at the Corner, Watching Receivers Go By | False | By Al Harvin | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/pro-football-like-the-coach-anderson-is-uncertain-about-his-future-with-giants.html | PRO FOOTBALL; Like the Coach, Anderson Is Uncertain About His Future With Giants | False | By Frank Litsky | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/sports-of-the-times-for-those-who-have-everything.html | Sports of The Times; For Those Who Have Everything | False | By William C. Rhoden | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/opinion/topics-of-the-times-the-christmas-coach.html | Topics of The Times; The Christmas Coach | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/in-all-the-heavens-one-bright-shining-star.html | In All the Heavens, One Bright, Shining Star | False | By John Noble Wilford | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/no-headline-920092.html | No Headline | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/world/lithuania-will-evaluate-pardons-in-nazi-collaboration-cases.html | Lithuania Will Evaluate Pardons in Nazi Collaboration Cases | False | By Stephen Kinzer | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/opinion/l-on-being-a-catholic-674592.html | On Being a Catholic | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/new-york-teamster-leader-agrees-to-suspension.html | New York Teamster Leader Agrees to Suspension | False | By Selwyn Raab | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/acqua-group-reports-earnings-for-qtr-to-oct-31.html | Acqua Group reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/world/snake-bite-in-somalia-see-soldier-s-guide.html | Snake Bite in Somalia? See Soldier's Guide | False | By Michael R. Gordon | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/article-485892-no-title.html | Article 485892 -- No Title | False | By Eric Asimov | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/us/estates-in-southampton-land-developer-places-tighter-limits-on-builders.html | Estates in Southampton; Land Developer Places Tighter Limits on Builders | False | By Rachelle Garbarine, | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/tyrex-oil-co-reports-earnings-for-qtr-to-sept-30.html | Tyrex Oil Co. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/advanced-tissue-science-reports-earnings-for-qtr-to-oct-31.html | Advanced Tissue Science reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/us/law-at-the-bar.html | Law; At the Bar | False | By David Margolick | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/softech-reports-earnings-for-qtr-to-nov-27.html | Softech reports earnings for Qtr to Nov 27 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/world/they-keep-the-supply-funnel-to-somalia-open.html | They Keep the Supply Funnel to Somalia Open | False | By Eric Schmitt | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/us/law-imagemaking-strategy-in-the-rodney-king-case.html | LAW; Image-Making Strategy in the Rodney King Case | False | By Philipp M. Gollner, | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/opinion/miracles-in-the-sky-and-on-the-road.html | Miracles in the Sky and on the Road | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/diner-s-journal-the-changing-scene.html | Diner's Journal; The Changing Scene | False | By Bryan Miller | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/new-york-labor-talks-move-ahead-slightly.html | New York Labor Talks Move Ahead (Slightly) | False | By Alan Finder | 1993-01-04 | TX 3-454616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/old-weapons-are-plants-new-work.html | Old Weapons Are Plants' New Work | False | By Louis Uchitelle | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/technology-solutions-reports-earnings-for-qtr-to-nov-30.html | Technology Solutions reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/c-corrections-429792.html | Corrections | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/security-programs-to-be-expanded-in-housing-projects.html | Security Programs to Be Expanded in Housing Projects | False | By Seth Faison | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/question-for-the-holidays-to-tip-or-not-to-tip.html | Question for the Holidays: To Tip or Not to Tip? | False | By Michel Marriott | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/salem-sportswear-reports-earnings-for-qtr-to-nov-30.html | Salem Sportswear reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/vincent-fourcade-58-decorator-known-for-his-ornate-interiors.html | Vincent Fourcade, 58, Decorator Known for His Ornate Interiors | False | By Carol Vogel | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/pro-football-jets-have-a-gift-for-byrd.html | PRO FOOTBALL; Jets Have a Gift for Byrd | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/us/the-transition-physician-and-physicist-dr-john-h-gibbons-science-adviser.html | THE TRANSITION: Physician and Physicist; Dr. John H. Gibbons -- Science Adviser | False | By Malcolm W. Browne | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/opinion/l-doctors-today-learn-greater-awareness-663092.html | Doctors Today Learn Greater Awareness | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/regal-commun-reports-earnings-for-year-to-sept-30.html | Regal Commun. reports earnings for Year to Sept 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/opinion/l-trade-warriors-don-t-understand-pups-665692.html | Trade Warriors Don't Understand Pups | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/sports-people-pro-basketball-from-fists-to-fines.html | SPORTS PEOPLE: PRO BASKETBALL; From Fists to Fines | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/valley-forge-scientific-corp-reports-earnings-for-qtr-to-sept-30.html | Valley Forge Scientific Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/uncovered-short-sales-down-slightly-on-nasdaq.html | Uncovered Short Sales Down Slightly on Nasdaq | False | By Kurt Eichenwald | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/singapore-fund-reports-earnings-for-qtr-to-oct-31.html | Singapore Fund reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/baseball-oakland-s-green-and-gold-entice-mcgwire-to-stick-around.html | BASEBALL; Oakland's Green and Gold Entice McGwire to Stick Around | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/international-absorbents-reports-earnings-for-qtr-to-oct-31.html | International Absorbents reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/world/adrift-taiwan-loses-urge-for-firmer-footing.html | Adrift, Taiwan Loses Urge for Firmer Footing | False | By Nicholas D. Kristof | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/computertime-network-reports-earnings-for-year-to-july-31.html | Computertime Network reports earnings for Year to July 31 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/news-summary-896392.html | NEWS SUMMARY | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/c-corrections-426292.html | Corrections | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/sports-people-college-football-wake-forest-hiring.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Wake Forest Hiring | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/metro-digest-934092.html | METRO DIGEST | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/inside-880792.html | INSIDE | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/c-corrections-440892.html | Corrections | False | | 1993-01-04 | TX 3-454616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/opinion/mr-bush-s-unpardonable-act.html | Mr. Bush's Unpardonable Act | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/books-of-the-times-in-defense-of-cultural-literacy-and-oncetaught.html | Books of The Times; In Defense of Cultural Literacy and Once-Taught Masterpieces | False | By Carolyn G. Heilbrun | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/90-s-collection-of-three-wise-persons-and-the-brave-gifts-they-bring.html | 90's Collection of Three Wise Persons and the Brave Gifts They Bring | False | By Robert Lipsyte | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/agencies-on-homeless-try-to-meet-deadline.html | Agencies on Homeless Try to Meet Deadline | False | By Sam Dillon | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/movies/review-film-robert-downey-jr-in-charlie-chaplin-life-story.html | Review/Film; Robert Downey Jr. in Charlie Chaplin Life Story | False | By Vincent Canby | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/socanav-reports-earnings-for-qtr-to-oct-31.html | Socanav reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/art-in-review-678892.html | Art in Review | False | By Charles Hagen | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/obituaries/demitri-shimkin-76-an-anthropologist.html | Demitri Shimkin, 76, An Anthropologist | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/us/suspicions-at-college-before-shooting.html | Suspicions at College Before Shooting | False | By Sharon Cotliar, | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/guard-injured-in-payroll-theft-at-hotel-by-la-guardia-airport.html | Guard Injured in Payroll Theft At Hotel by La Guardia Airport | False | By Richard D. Lyons | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/angeion-corp-reports-earnings-for-qtr-to-oct-31.html | Angeion Corp. reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/us/transition-clinton-completes-cabinet-points-its-diversity-corporate-lawyer-woman.html | THE TRANSITION; Clinton Completes Cabinet And Points to Its Diversity : Corporate Lawyer, a Woman, Gets Justice Dept. | False | By Gwen Ifill | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/5-men-attack-hasidic-artist-in-crown-hts.html | 5 Men Attack Hasidic Artist In Crown Hts. | False | By Lynette Holloway | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/the-spoken-word.html | The Spoken Word | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/movies/review-film-big-labor-s-master-of-manipulation.html | Review/Film; Big Labor's Master Of Manipulation | False | By Vincent Canby | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/opinion/l-ask-episcopal-church-about-women-priests-664892.html | Ask Episcopal Church About Women Priests | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/suppliers-support-wal-mart-in-ads.html | Suppliers Support Wal-Mart in Ads | False | By Thomas C. Hayes | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/art-in-review-679692.html | Art in Review | False | By Roberta Smith | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/us/transition-clinton-s-last-selections-for-cabinet-reflect-his-quest-for-diversity-653292.html | THE TRANSITION; Clinton's Last Selections for the Cabinet Reflect His Quest for Diversity | False | By Peter Applebome | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/solar-financial-reports-earnings-for-qtr-to-nov-30.html | Solar Financial reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/movies/review-film-hey-they-re-firemen-you-thugs-not-cops.html | Review/Film; Hey, They're Firemen, You Thugs, Not Cops! | False | By Vincent Canby | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/robotic-vision-reports-earnings-for-year-to-sept-30.html | Robotic Vision reports earnings for Year to Sept 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | National Medical Enterprises Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/american-complex-reports-earnings-for-qtr-to-oct-31.html | American Complex reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/convergent-solutions-reports-earnings-for-qtr-to-sept-30.html | Convergent Solutions reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/baseball-a-most-extraordinary-fella.html | BASEBALL; A Most Extraordinary Fella | False | By Ira Berkow | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/key-rates-257092.html | Key Rates | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/cleavetrust-realty-reports-earnings-for-qtr-to-sept-30.html | CleaveTrust Realty reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/robert-e-marshak-76-ex-head-of-city-college.html | Robert E. Marshak, 76, Ex-Head of City College | False | By Lee A. Daniels | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/microsemi-corp-reports-earnings-for-qtr-to-sept-27.html | Microsemi Corp. reports earnings for Qtr to Sept 27 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/transactions-466192.html | Transactions | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/sports-people-baseball-sasser-is-a-mariner.html | SPORTS PEOPLE: BASEBALL; Sasser Is a Mariner | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/sounds-around-town-on-new-year-s-eve-543992.html | Sounds Around Town: On New Year's Eve | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/panhandle-royalty-reports-earnings-for-qtr-to-sept-30.html | Panhandle Royalty reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/giving-edge-nutcracker-victorian-classic-strikes-a-campy-60-s-note-brooklyn.html | Giving an Edge to 'The Nutcracker'; A Victorian Classic Strikes a Campy 60's Note in Brooklyn | False | By Alessandra Stanley | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/us/transition-clinton-s-last-selections-for-cabinet-reflect-his-quest-for-diversity-652492.html | THE TRANSITION; Clinton's Last Selections for the Cabinet Reflect His Quest for Diversity | False | By Dirk Johnson | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/mediq-inc-reports-earnings-for-qtr-to-sept-30.html | Mediq Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/paracelsian-reports-earnings-for-year-to-sept-30.html | Paracelsian reports earnings for Year to Sept 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/business-digest-935892.html | BUSINESS DIGEST | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/opinion/on-my-mind-zones-of-freedom.html | On My Mind; Zones Of Freedom | False | By A. M. Rosenthal | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/obituaries/william-pierce-archer-sr-antiques-dealer-82.html | William Pierce Archer Sr., Antiques Dealer, 82 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/movies/review-film-conflicts-and-laughs-at-english-reunion.html | Review/Film; Conflicts And Laughs At English Reunion | False | By Janet Maslin | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/sports-people-soccer-forest-signs-american.html | SPORTS PEOPLE: SOCCER; Forest Signs American | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/weather-emergency-is-declared-after-day-of-subfreezing-winds.html | Weather Emergency Is Declared After Day of Subfreezing Winds | False | By Ronald Sullivan | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/opinion/palestinians-in-purgatory.html | Palestinians in Purgatory | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/briefs-030592.html | BRIEFS | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/medicus-systems-reports-earnings-for-qtr-to-nov-30.html | Medicus Systems reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/deal-made-to-revive-carolco.html | Deal Made To Revive Carolco | False | By Calvin Sims | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/opinion/l-what-separation-means-673792.html | What Separation Means | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/military-computer-contract-is-once-again-in-question.html | Military Computer Contract Is Once Again in Question | False | By Peter H. Lewis | 1993-01-04 | TX 3-454616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/3com-corp-reports-earnings-for-qtr-to-nov-30.html | 3Com Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/judge-rebuffs-opponents-of-incinerator-in-brooklyn.html | Judge Rebuffs Opponents Of Incinerator In Brooklyn | False | By Steven Lee Myers | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/wang-laboratories-reports-earnings-for-qtr-to-sept-30.html | Wang Laboratories reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/us/the-transition-physician-and-physicist-dr-joycelyn-elders-surgeon-general.html | THE TRANSITION: Physician and Physicist; Dr. Joycelyn Elders -- Surgeon General | False | By Stephen A. Holmes | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/hockey-rangers-prima-donnas-lose-edge-at-blue-line.html | HOCKEY; Rangers' Prima Donnas Lose Edge at Blue Line | False | By Jennifer Frey | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/kushner-locke-co-reports-earnings-for-year-to-sept-30.html | Kushner-Locke Co. reports earnings for Year to Sept 30 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/opinion/l-motorcycles-are-noisy-for-safety-of-riders-676192.html | Motorcycles Are Noisy for Safety of Riders | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/montclair-bancorp-reports-earnings-for-qtr-to-oct-31.html | Montclair Bancorp reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/c-corrections-437892.html | Corrections | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/world/bush-and-yeltsin-may-meet-in-january.html | Bush and Yeltsin May Meet in January | False | By Michael R. Gordon | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/business/waterhouse-investors-services-inc-reports-earnings-for-qtr-to-nov-27.html | Waterhouse Investors Services Inc. reports earnings for Qtr to Nov 27 | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/keep-in-mind.html | Keep in Mind | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/presenting-the-60000-lights-of-mr-christmas.html | Presenting the 60,000 Lights of 'Mr. Christmas' | False | | 1993-01-04 | TX 3-454616 | | |
| 1992-12-25 | 1992-12-25 | https://www.nytimes.com/1992/12/25/world/white-reprisal-in-south-africa.html | WHITE REPRISAL IN SOUTH AFRICA | False | By Alan Cowell | 1993-01-04 | TX 3-454616 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/news/how-to-decide-if-car-leasing-is-for-you.html | How to Decide if Car Leasing Is for You | False | By Hubert B. Herring | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/us/alarmed-by-deaths-in-car-chases-police-curb-high-speed-pursuits.html | Alarmed by Deaths in Car Chases, Police Curb High-Speed Pursuits | False | By Seth Mydans | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/opinion/sex-is-for-adults.html | Sex Is For Adults | False | By Ellen Hopkins | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/thomas-gleason-92-head-of-longshoremen-dies.html | Thomas Gleason, 92, Head of Longshoremen, Dies | False | By Dennis Hevesi | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/from-precious-pennies-aid-for-neediest.html | From Precious Pennies, Aid for Neediest | False | By Clifford J. Levy | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/c-corrections-504392.html | Corrections | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/opinion/a-wider-passport-scandal.html | A Wider Passport Scandal | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/sports/hockey-stastny-s-holdout-may-prove-a-blessing.html | HOCKEY; Stastny's Holdout May Prove A Blessing | False | By Alex Yannis | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/sports/sports-people-pro-basketball-albany-fans-warned.html | SPORTS PEOPLE: PRO BASKETBALL; Albany Fans Warned | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/about-new-york-when-made-over-hell-gate-bridge-won-t-clash-with-east-river.html | ABOUT NEW YORK; When Made Over, Hell Gate Bridge Won't Clash With East River | False | By Michael T. Kaufman | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/union-chief-keeps-power-experts-say.html | Union Chief Keeps Power, Experts Say | False | By Selwyn Raab | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/sports/sports-of-the-times-jordan-never-home-alone-for-holiday.html | Sports of The Times; Jordan Never Home Alone For Holiday | False | By George Vecsey | 1993-01-04 | TX 3-454615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/style/chronicle-501992.html | CHRONICLE | False | By Nadine Brozan | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/style/chronicle-766793.html | CHRONICLE | False | By Nadine Brozan | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/arts/review-dance-don-bellamy-in-lead-of-the-river-by-ailey.html | Review/Dance; Don Bellamy in Lead Of 'The River,' by Ailey | False | By Jennifer Dunning | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/robert-marshak-funeral.html | Robert Marshak Funeral | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/news/to-lease-or-not-to-lease.html | To Lease, or Not to Lease? | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/sports/basketball-in-chicago-knicks-go-as-cold-as-the-north-pole.html | BASKETBALL; In Chicago, Knicks Go as Cold as the North Pole | False | By Harvey Araton | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/news/q-a-033492.html | Q & A | False | By Leonard Sloane | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/opinion/l-storm-points-up-problem-of-elite-li-beaches-517592.html | Storm Points Up Problem of Elite L.I. Beaches | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/your-money/IHT-lift-for-ski-resort-market.html | Lift for Ski Resort Market | False | By Aline Sullivan, International Herald Tribune | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/news/how-they-do-it-a-matter-of-interest-a-growing-family-pays-less-for-more.html | HOW THEY DO IT; A Matter of Interest: A Growing Family Pays Less for More | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/world/a-french-general-sees-bosnian-plot.html | A FRENCH GENERAL SEES BOSNIAN PLOT | False | By John F. Burns | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/business/markets-closed.html | Markets Closed | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/theater/new-theater-for-pixie-judy-troupe.html | New Theater for Pixie Judy Troupe | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/your-money/IHT-if-oil-falls-the-bravest-will-profit.html | If Oil Falls, The Bravest Will Profit | False | By M.b., International Herald Tribune | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/business/new-jersey-bell-s-future-linked-to-new-services.html | New Jersey Bell's Future Linked to New Services | False | By Adam Bryant | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/archives/caveat-emptor-before-buying-that-house-an-inspection-can-save-some.html | CAVEAT EMPTOR; Before Buying That House, an Inspection Can Save Some Grief | True | By Diana Shaman | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/arts/english-seasonal-music.html | English Seasonal Music | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/sports/football-young-gifted-and-benched.html | FOOTBALL; Young, Gifted And Benched | False | By Tom Friend | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/your-money/IHT-expatriate-pay-packages-need-more-homework.html | Expatriate Pay Packages Need More Homework | False | By Tony Wakeford, International Herald Tribune | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/tickets-supply-meets-demand-on-sidewalk.html | Tickets? Supply Meets Demand on Sidewalk | False | By John Tierney | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/arts/review-music-2-ensembles-join-the-holiday-preoccupation-with-bach-concertos.html | Review/Music; 2 Ensembles Join the Holiday Preoccupation With Bach Concertos | False | By James R. Oestreich | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/bridge-250892.html | Bridge | False | By Alan Truscott | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/opinion/it-takes-years-to-get-to-jfk.html | It Takes Years to Get to J.F.K. | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/woman-shot-on-grand-central-parkway.html | Woman Shot on Grand Central Parkway | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/us/congress-plans-inquiry-on-pardons.html | Congress Plans Inquiry on Pardons | False | By Robert Pear | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/li-s-shinnecock-tribe-considers-giving-women-the-vote.html | L.I.'s Shinnecock Tribe Considers Giving Women the Vote | False | By Jonathan Rabinovitz | 1993-01-04 | TX 3-454615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/arts/to-the-barricades-more-p-d-q-bach-disinterred.html | To the Barricades! More P. D. Q. Bach Disinterred | False | By Eleanor Blau | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/business/business-digest-011492.html | BUSINESS DIGEST | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/article-183892-no-title.html | Article 183892 -- No Title | False | By Sarah Lyall | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/your-money/IHT-briefcase-92222897911.html | BRIEFCASE | False | , International Herald Tribune | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/opinion/l-rename-public-school-for-its-slain-principal-519192.html | Rename Public School For Its Slain Principal | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/world/american-troops-bear-gifts-on-a-human-scale.html | American Troops Bear Gifts on a Human Scale | False | By Jane Perlez | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/us/christmas-is-as-usual-at-clintons.html | Christmas Is as Usual At Clintons' | False | By Gwen Ifill | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/opinion/the-controversial-truth-twoparent-families-are-better.html | The Controversial Truth: Two-Parent Families Are Better | False | By David Popenoe | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/opinion/a-world-from-scratch.html | A World From Scratch | False | By G. John Ikenberry | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/news/funds-watch-the-top-10-for-small-company-growth.html | FUNDS WATCH; The Top 10 for Small-Company Growth | False | By Carole Gould | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/style/chronicle-499392.html | CHRONICLE | False | By Nadine Brozan | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/sports/golf-one-course-does-fit-all.html | GOLF; One Course Does Fit All | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/opinion/l-burmese-make-their-way-to-democracy-515992.html | Burmese Make Their Way to Democracy | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/metro-digest-109992.html | METRO DIGEST | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/world/moscow-journal-where-values-as-well-as-buildings-fall-into-decay.html | Moscow Journal; Where Values, as Well as Buildings, Fall Into Decay | False | By Craig R. Whitney | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/arts/review-television-angela-lansbury-takes-a-holiday-from-murder.html | Review/Television; Angela Lansbury Takes a Holiday From Murder | False | By John J. O'Connor | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/world/jordan-feels-change-within-as-muslims-pursue-agenda.html | Jordan Feels Change Within As Muslims Pursue Agenda | False | By Youssef M. Ibrahim | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/isaac-l-auerbach-is-dead-at-71-was-early-advocate-of-computers.html | Isaac L. Auerbach Is Dead at 71; Was Early Advocate of Computers | False | By Seth Faison | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/stressing-lighter-side-jesus-bronx-church-seeks-combine-laughter-salvation.html | Stressing the Lighter Side of Jesus; A Bronx Church Seeks to Combine Laughter and Salvation | False | By David Gonzalez | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/world/helen-joseph-dies-in-south-africa-early-foe-of-apartheid-was-87.html | Helen Joseph Dies in South Africa; Early Foe of Apartheid Was 87 | False | By Alan Cowell | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/business/japanese-electronics-in-slump.html | Japanese Electronics In Slump | False | By Andrew Pollack | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/world/split-israeli-cabinet-bars-red-cross-passage-of-aid-to-exiled-arabs.html | Split Israeli Cabinet Bars Red Cross Passage of Aid to Exiled Arabs | False | By Clyde Haberman | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/sports/basketball-when-the-bitter-slowly-surrenders-to-the-sweet.html | BASKETBALL; When the Bitter Slowly Surrenders to the Sweet | False | By Joe Sexton | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/unstated-goal-of-jobs-plan-open-unions.html | Unstated Goal Of Jobs Plan: Open Unions | False | By Ronald Sullivan | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/us/prosecutor-shifts-attention-to-bush-on-iran-arms-deal.html | PROSECUTOR SHIFTS ATTENTION TO BUSH ON IRAN ARMS DEAL | False | By David Johnston | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/sports/on-golf-12-months-18-indelible-exploits.html | ON GOLF; 12 Months; 18 Indelible Exploits | False | By Jaime Diaz | 1993-01-04 | TX 3-454615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/arts/review-dance-wanderer-returns-briefly-to-city-ballet.html | Review/Dance; Wanderer Returns Briefly to City Ballet | False | By Anna Kisselgoff | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/for-maloney-a-new-arena-but-the-same-style.html | For Maloney, a New Arena, but the Same Style | False | By Michael Janofsky | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/us/alaska-journal-reality-destroys-a-fairy-tale-image.html | Alaska Journal; Reality Destroys a Fairy-Tale Image | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/opinion/l-waiting-for-clinton-516792.html | Waiting for Clinton | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/us/ex-rep-richard-ichord-66-dies-led-un-american-activities-panel.html | Ex-Rep. Richard Ichord, 66, Dies; Led Un-American Activities Panel | False | By Clifford J. Levy | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/sports/football-jets-make-wrong-turn-into-walton-territory.html | FOOTBALL; Jets Make Wrong Turn Into Walton Territory | False | By Timothy W. Smith | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/your-money/IHT-latin-american-after-the-lost-decade.html | Latin American After the 'Lost Decade' | False | By Karina Robinson, International Herald Tribune | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/opinion/l-schools-can-build-on-apprentice-programs-a-new-york-project-513292.html | Schools Can Build on Apprentice Programs; A New York Project | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/opinion/l-schools-can-build-on-apprentice-programs-512492.html | Schools Can Build on Apprentice Programs | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/style/chronicle-500092.html | CHRONICLE | False | By Nadine Brozan | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/your-money/IHT-briefcase-91775436658.html | BRIEFCASE | False | , International Herald Tribune | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/opinion/l-will-d-amato-learn-518392.html | Will D'Amato Learn? | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/style/chronicle-766792.html | CHRONICLE | False | By Nadine Brozan | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/world/as-foreign-investment-rises-vietnam-wants-the-us-back.html | As Foreign Investment Rises, Vietnam Wants the U.S. Back | False | By Philip Shenon | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/us/after-crash-a-bystander-s-widow-wonders-why.html | After Crash, a Bystander's Widow Wonders Why | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/sports/football-notebook-got-the-coach-right-here-but-his-name-s-not-clear.html | FOOTBALL; Notebook; Got the Coach Right Here, but His Name's Not Clear | False | By Frank Litsky | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/your-money/IHT-company-analysts-see-good-growth-in-4-major-markets-bottomup.html | Company Analysts See Good Growth in 4 Major Markets: 'Bottom-Up' Optimism on Stocks | False | By Philip Crawford, International Herald Tribune | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/newark-fire-kills-3-men-in-power-plant.html | Newark Fire Kills 3 Men In Power Plant | False | By Richard Perez-Pena | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/battle-with-poverty-in-hartford-schools.html | Battle With Poverty In Hartford Schools | False | By George Judson | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/theater/review-theater-out-of-body-experiences-in-a-cabin-in-vermont.html | Review/Theater; Out-of-Body Experiences In a Cabin in Vermont | False | By Mel Gussow | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/IHT-europes-single-market.html | Europe's Single Market | False | , International Herald Tribune | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/world/another-town-is-secured.html | Another Town Is Secured | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/business/the-down-side-of-high-interest.html | The Down Side of High Interest | False | By Michael Quint | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/c-corrections-505192.html | Corrections | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/news/investing-hedging-currency-risk-in-world-income-funds.html | INVESTING; Hedging Currency Risk In World Income Funds | False | By Allen R. Myerson | 1993-01-04 | TX 3-454615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/news/credit-maxed-charge-cards-and-other-red-flags.html | CREDIT; 'Maxed' Charge Cards And Other Red Flags | False | By Jan M. Rosen | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/opinion/l-mining-agency-acts-for-environment-514092.html | Mining Agency Acts For Environment | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/sports/boxing-star-quality-has-jones-in-line-for-title-fight.html | BOXING; Star Quality Has Jones In Line for Title Fight | False | By Michael Martinez | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/us/beliefs-136692.html | Beliefs | False | By Peter Steinfels | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/us/inside-953192.html | INSIDE | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/your-money/IHT-the-long-and-the-short-of-hedge-funds.html | The Long and the Short of Hedge Funds | False | By Rupert Bruce, International Herald Tribune | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/business/a-vision-of-capitalism-in-the-ex-soviet-bloc.html | A Vision of Capitalism In the Ex-Soviet Bloc | False | By Richard W. Stevenson | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/opinion/the-somalia-christmas.html | The Somalia Christmas | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/us/jobs-without-hope-special-report-solid-jobs-seem-vanish-despite-signs-recovery.html | Jobs Without Hope -- A special report; Solid Jobs Seem to Vanish Despite Signs of Recovery | False | By Peter T. Kilborn | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/sports/sports-people-golf-trevino-is-encouraged-after-thumb-surgery.html | SPORTS PEOPLE: GOLF; Trevino Is Encouraged After Thumb Surgery | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/no-headline-985092.html | No Headline | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/arts/critic-s-notebook-messiah-around-town-in-its-many-permutations.html | Critic's Notebook; 'Messiah' Around Town in Its Many Permutations | False | By Bernard Holland | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/news-summary-951592.html | NEWS SUMMARY | False | | 1993-01-04 | TX 3-454615 | | |
| 1992-12-26 | 1992-12-26 | https://www.nytimes.com/1992/12/26/business/a-sharp-rebound-in-christmas-sales.html | A SHARP REBOUND IN CHRISTMAS SALES | False | By Stephanie Strom | 1993-01-04 | TX 3-454615 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/pro-football-the-end-it-s-over-jets-fade-away.html | PRO FOOTBALL; The End. It's Over. Jets Fade Away. | False | By Timothy W. Smith | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/weddings-gina-m-laroche-and-alan-c-price.html | WEDDINGS; Gina M. LaRoche and Alan C. Price | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/thomas-gleason-92-who-led-longshoremen-s-union-is-dead.html | Thomas Gleason, 92, Who Led Longshoremen's Union, Is Dead | False | By Dennis Hevesi | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/l-no-surprise-the-public-is-out-of-the-loop-507892.html | No Surprise the Public Is Out of the Loop | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/world/israel-and-lebanon-again-bar-aid-for-deportees.html | Israel and Lebanon Again Bar Aid for Deportees | False | By Chris Hedges | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/new-jersey-politicians-serve-public-twice.html | New Jersey Politicians Serve Public, Twice | False | By Charles Strum | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/egos-ids-take-the-a-train.html | EGOS & IDS; Take the A Train | False | By Degen Pener | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/l-shared-meters-567092.html | Shared Meters | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-classical-music-1992-all-world-s-stage-for-opera-glimmerglass-carnegie.html | THE YEAR IN THE ARTS: CLASSICAL MUSIC/1992; All the World's a Stage for Opera: Glimmerglass, Carnegie, a Barroom | False | By Bernard Holland | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/boom-or-bust-state-weighs-legalizing-casinos.html | Boom or Bust: State Weighs Legalizing Casinos | False | By Peggy McCarthy | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/l-what-we-pay-for-921793.html | What We Pay For | False | | 1993-02-08 | TX 3-479259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/no-headline-688092.html | No Headline | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/engagements-ms-hunnewell-antonio-weiss.html | ENGAGEMENTS; Ms. Hunnewell, Antonio Weiss | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/in-short-fiction-524792.html | IN SHORT: FICTION | False | By Bill Kent | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/backtalk-1992-the-best-of-the-year-953593.html | BACKTALK; 1992: THE BEST OF THE YEAR | False | By Ira Berkow | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/home-clinic-peeling-back-the-layers-of-veneered-furniture.html | HOME CLINIC; Peeling Back the Layers of Veneered Furniture | False | By John Warde | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/egos-ids-talking-toys-with-ll-cool-j.html | EGOS & IDS; Talking 'Toys' With LL Cool J | False | By Degen Pener | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/travel-advisory-phones-for-rent-on-vail-s-slopes.html | TRAVEL ADVISORY; Phones for Rent On Vail's Slopes | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/out-there-key-west-feathers-are-flying.html | OUT THERE: KEY WEST; Feathers Are Flying | False | By Vernon Silver | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/c-corrections-305492.html | Corrections | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/crafts-trees-and-their-beauty-get-second-life.html | CRAFTS; Trees and Their Beauty Get 'Second Life' | False | By Betty Freudenheim | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/engagements-anne-bowers-and-seth-ward.html | ENGAGEMENTS; Anne Bowers And Seth Ward | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-theater-1992-guys-dolls-thumbs-up-guys-named-moe-thumbs-down-noel.html | THE YEAR IN THE ARTS: THEATER/1992; 'Guys and Dolls' (Thumbs Up), 'Guys Named Moe' (Thumbs Down) And Noel Coward on the Wagon | False | By Frank Rich | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/sports-people-pro-basketball-dreder-is-sidelined.html | SPORTS PEOPLE: PRO BASKETBALL; Dreder Is Sidelined | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/l-how-to-help-riders-park-near-lirr-508692.html | How to Help Riders Park Near L.I.R.R. | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/the-nation-holding-fragile-families-together-when-mothers-are-inmates.html | THE NATION; Holding Fragile Families Together When Mothers Are Inmates | False | By Peter Applebome | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/the-view-from-hartford-symphony-s-musicians-and-managers-back-in-tune.html | The View From: Hartford; Symphony's Musicians and Managers Back in Tune | False | By Valerie Cruice | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/gardening-if-the-catalogue-says-it-s-new-is-it-better.html | GARDENING; If the Catalogue Says It's New, Is It Better? | False | By Joan Lee Faust | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/weddings-maryann-janeczek-and-james-watt.html | WEDDINGS; Maryann Janeczek and James Watt | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/making-a-difference-business-crime-busting-a-new-source-of-profit.html | Making a Difference; Business-Crime Busting A New Source of Profit | False | By Daniel F. Cuff | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/the-winners-and-many-losers-of-92.html | The Winners and (Many) Losers of '92 | False | By Floyd Norris | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/its-a-wonderful-afterlife.html | It's a Wonderful Afterlife | False | By Philip Zaleski | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/movies/l-script-supervisors-the-films-the-thing-473992.html | SCRIPT SUPERVISORS; The Films The Thing | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/long-island-guide.html | Long Island Guide | False | By Barbara Delatiner | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/backtalk-1992-the-best-of-the-year-956092.html | BACKTALK; 1992: THE BEST OF THE YEAR | False | By Harvey Araton | 1993-02-08 | TX 3-479259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/residential-resales-606592.html | Residential Resales | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/county-s-party-will-keep-the-cork-on.html | County's Party Will Keep the Cork On | False | By Roberta Hershenson | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/wall-street-a-different-face-on-the-lbo-front.html | Wall Street; A Different Face on the L.B.O. Front | False | By Susan Antilla | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/air-france-s-big-challenge.html | Air France's Big Challenge | False | By Agis Salpukas | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/sound-bytes-getting-them-young-keeping-them-engaged.html | Sound Bytes; Getting Them Young, Keeping Them Engaged | False | By Peter H. Lewis | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/childrens-books.html | CHILDREN'S BOOKS | False | By George Ella Lyon | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/point-beach-diary-drying-out-cleaning-out-helping-out.html | Point Beach Diary; Drying Out, Cleaning Out, Helping Out | False | By Jackie Fitzpatrick | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/mahwah-journal-when-lights-go-on-and-balls-rain-down-neighbors.html | Mahwah Journal; When Lights Go On and Balls Rain Down, Neighbors Object | False | By Lyn Mautner | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/l-real-environmentalists-support-nuclear-power-495092.html | 'Real' Environmentalists Support Nuclear Power | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/food-paella-that-s-easy-to-prepare-for-a-party.html | FOOD; Paella That's Easy to Prepare for a Party | False | By Florence Fabricant | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/bridge-victory-then-death-a-dramatic-way-to-go.html | BRIDGE; Victory, Then Death: A Dramatic Way to Go | False | By Alan Truscott | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/evening-hours-30-unpronounceable-years.html | EVENING HOURS; 30 Unpronounceable Years | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/dining-out-remembering-the-best-dishes-of-the-year.html | DINING OUT; Remembering the Best Dishes of the Year | False | By Patricia Brooks | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/faa-fails-to-silence-noise-fears.html | F.A.A. Fails to Silence Noise Fears | False | By States News | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/world/schools-in-china-try-a-sideline-making-money.html | Schools in China Try a Sideline: Making Money | False | By Sheryl Wudunn | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/pro-football-the-best-money-can-buy.html | PRO FOOTBALL; The Best Money Can Buy | False | By Thomas George | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/physicians-in-film-decry-embargo-s-effect-on-iraqi-children.html | Physicians, in Film, Decry Embargo's Effect on Iraqi Children | False | By Marjorie Kaufman | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/outdoors-wild-spaces-well-worth-the-price-of-admission.html | OUTDOORS; Wild Spaces Well Worth the Price of Admission | False | By Harry Middleton | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/weddings-barbara-smith-and-dan-gasby.html | WEDDINGS; Barbara Smith and Dan Gasby | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/housing-list-in-new-york-hits-record.html | Housing List In New York Hits Record | False | By Shawn G. Kennedy | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/fare-of-the-country-in-spain-a-mild-red-pepper-is-hot.html | FARE OF THE COUNTRY; In Spain, a Mild Red Pepper Is Hot | False | By Penelope Casas | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/chants-and-chainsaws.html | Chants and Chainsaws | False | By Richard Tillinghast | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/inauga-wear-for-sale.html | Inauga-Wear for Sale | False | By Marian Burros | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/zwirn-splits-with-yevoli-over-budget.html | Zwirn Splits With Yevoli Over Budget | False | By John Rather | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/hitchcock-legacy-as-potent-as-ever.html | Hitchcock Legacy As Potent as Ever | False | By Thomas Clavin | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/conversations-shari-lewis-lamb-chop-s-old-pal-hasn-t-changed-but-she-says.html | Conversations/Shari Lewis; Lamb Chop's Old Pal Hasn't Changed But She Says Childhood Has | False | By Tamar Lewin | 1993-02-08 | TX 3-479259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/backtalk-1992-the-best-of-the-year-955193.html | BACKTALK; 1992: THE BEST OF THE YEAR | False | By Sandra Bailey | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/l-russian-economic-reform-loses-a-friend-in-ousted-gaidar-709192.html | Russian Economic Reform Loses a Friend in Ousted Gaidar | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/inside-659792.html | INSIDE | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-pop-jazz-1992-dizzy-s-jazz-buju-s-blues-latin-rhythms-sans-salsa.html | THE YEAR IN THE ARTS: POP & JAZZ/1992; Dizzy's Jazz, Buju's Blues And Latin Rhythms (Sans Salsa) | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/recent-sales-552392.html | Recent Sales | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/pro-basketball-knicks-fall-into-a-trap-in-overtime.html | PRO BASKETBALL; Knicks Fall Into a Trap in Overtime | False | By Harvey Araton | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/world/knifings-fuel-old-tensions-in-indian-city.html | Knifings Fuel Old Tensions In Indian City | False | By Sanjoy Hazarika | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/dining-out-sampling-vietnams-refreshing-food.html | DINING OUT; Sampling Vietnam's Refreshing Food | False | By Anne Semmes | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/wall-street-of-dental-technology-runups-and-reality-checks.html | Wall Street; Of Dental Technology Runups and Reality Checks | False | By Kurt Eichenwald | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/l-the-dark-side-of-astra-high-prices-on-an-aids-drug-497792.html | The Dark Side of Astra: High Prices on an AIDS Drug | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-art-1992-jeff-koons-s-shaggy-dog-picasso-s-still-lifes-sans-ego.html | THE YEAR IN THE ARTS: ART/1992; From Jeff Koons's Shaggy Dog To Picasso's Still Lifes, Sans Ego | False | By Roberta Smith | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/l-where-credit-is-due-520492.html | Where Credit Is Due | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/whos-no-1.html | Who's No. 1? | False | By John Bear | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/data-update.html | Data Update | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/world/un-s-top-troop-official-sees-no-need-for-war-room.html | U.N.'s Top Troop Official Sees No Need for War Room | False | By Paul Lewis | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/l-how-to-help-riders-park-near-lirr-509492.html | How to Help Riders Park Near L.I.R.R. | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/l-the-great-swamp-must-be-protected-521392.html | The Great Swamp Must Be Protected | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/clinton-turning-to-new-yorkers.html | Clinton Turning to New Yorkers | False | By Sam Howe Verhovek | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/thing-shoes-on-the-make.html | THING; Shoes on the Make | False | By Nick Ravo | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/yacht-racing-a-solo-sailor-disappears-and-the-questions-linger.html | YACHT RACING; A Solo Sailor Disappears, and the Questions Linger | False | By Barbara Lloyd | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/engagements-debra-j-budny-william-schmidt.html | ENGAGEMENTS; Debra J. Budny, William Schmidt | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/the-world-the-serbs-pick-milosevic-and-the-world-is-baffled.html | THE WORLD; The Serbs Pick Milosevic, and the World Is Baffled | False | By Stephen Kinzer | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/world/hungary-s-writer-president-tries-to-span-gap.html | Hungary's Writer-President Tries to Span Gap | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/1992-champions-champions-and-still-anonymous.html | 1992 CHAMPIONS; Champions and Still Anonymous | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/dining-out-it-s-not-italy-but-a-reasonable-facsimile.html | DINING OUT; It's Not Italy, but a Reasonable Facsimile | False | By Joanne Starkey | 1993-02-08 | TX 3-479259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/dining-out-critics-choice-best-restaurants-of-92.html | DINING OUT; Critic's Choice: Best Restaurants of '92 | False | By M. H. Reed | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/long-island-qa-morgan-monceaux-from-homelessness-to-showing-art-in.html | Long Island Q&A;; Morgan Monceaux; From Homelessness to Showing Art in a Gallery | False | By Thomas Clavin | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/world/russians-tell-of-61-atom-accident-on-submarine.html | Russians Tell of '61 Atom Accident on Submarine | False | By Steven Erlanger | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/hockey-big-city-rangers-are-yokels-on-long-island.html | HOCKEY; Big-City Rangers Are Yokels on Long Island | False | By Joe Lapointe | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/egos-ids-foregone-conclusions.html | EGOS & IDS; Foregone Conclusions | False | By Degen Pener | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/data-bank-december-27-1992.html | Data Bank/December 27, 1992 | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-video-audio-1992-vcr-s-hear-their-master-s-voice-while-every-room-has.html | THE YEAR IN THE ARTS: VIDEO & AUDIO/1992; VCR's Hear Their Master's Voice, While Every Room Has Its Stereo | False | By Hans Fantel | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/westchester-guide-848392.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/sports-people-baseball-citizens-vs-the-giants.html | SPORTS PEOPLE: BASEBALL; Citizens vs. the Giants | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/woven-knotted-and-pleated-fiber-stretched-to-the-limit.html | Woven, Knotted and Pleated: Fiber Stretched to the Limit | False | By Bess Liebenson | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/in-short-nonfiction-they-wrote-a-few-of-our-favorite-things.html | IN SHORT: NONFICTION; They Wrote a Few of Our Favorite Things | False | By David Kaufman | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-dance-1992-year-schubert-for-snoozing-saxophones-for-sighing.html | THE YEAR IN THE ARTS: DANCE/1992; A Year of Schubert for Snoozing And Saxophones for Sighing | False | By Jennifer Dunning | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/engagements-natalie-klotz-jerry-barbanel.html | ENGAGEMENTS; Natalie Klotz, Jerry Barbanel | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/streetscapes-the-belleclaire-a-1903-home-for-the-homeless.html | Streetscapes: The Belleclaire; A 1903 Home for the Homeless | False | By Christopher Gray | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/world/russian-troops-still-in-baltics-tell-of-harassment.html | Russian Troops Still in Baltics Tell of Harassment | False | By Steven Erlanger | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/us/older-and-skilled-new-nuns-are-working-to-widen-roles.html | Older and Skilled, New Nuns Are Working to Widen Roles | False | By Jennifer Steinhauer | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/viennas-quirky-coffeehouses.html | Vienna's Quirky Coffeehouses | False | By Brenda Fowler | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/immersed-in-the-ocean-of-sex.html | Immersed in the Ocean of Sex | False | By David Plante | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/so-why-is-this-top-dog-a-hawk-not-a-huskie.html | So Why Is This Top Dog a Hawk Not a Huskie? | False | By Jack Cavanaugh | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/county-s-influence-in-the-state-assembly.html | County's Influence in the State Assembly | False | By Tessa Melvin | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/magazine/china-leaps-upward.html | China Leaps Upward | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/save-the-cambodia-peace.html | Save the Cambodia Peace | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/in-search-of-real-hula.html | In Search of Real Hula | False | By Lenore Magida | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/in-short-fiction.html | IN SHORT: FICTION | False | By Barbara Fisher | 1993-02-08 | TX 3-479259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/the-year-in-the-arts-dance-1992-russian-flair-danish-dazzle-domestic-diamonds.html | THE YEAR IN THE ARTS; DANCE/1992; Russian Flair, Danish Dazzle, Domestic Diamonds | False | By Jack Anderson | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/mutual-funds-dropping-down-the-yield-curve.html | Mutual Funds; Dropping Down the Yield Curve | False | By Carole Gould | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/out-of-the-kitchen-and-into-the-bakery.html | Out of the Kitchen and Into the Bakery | False | By Penny Singer | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/world/john-melby-79-who-tied-ouster-as-a-diplomat-to-hellman-affair.html | John Melby, 79, Who Tied Ouster As a Diplomat to Hellman Affair | False | By Richard Perez-Pena | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/l-guatemala-644792.html | Guatemala | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/world/some-serbian-gunners-shell-their-own-sarajevo-homes.html | Some Serbian Gunners Shell Their Own Sarajevo Homes | False | By John F. Burns | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/currency.html | CURRENCY | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/q-and-a-615492.html | Q and A | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/from-crown-heights-to-new-haven-traditions-are-preserved.html | From Crown Heights to New Haven, Traditions Are Preserved | False | By Richard Weizel | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/l-istanbul-547692.html | Istanbul | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/northeast-notebook-boston-a-redeveloped-project-thrives.html | NORTHEAST NOTEBOOK: Boston; A Redeveloped Project Thrives | False | By Susan Diesenhouse | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/egos-ids-even-martians-know-about-elizabeth-taylor.html | EGOS & IDS; Even Martians Know About Elizabeth Taylor | False | By Degen Pener | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/backtalk-1992-the-best-of-the-year-955192.html | BACKTALK; 1992: THE BEST OF THE YEAR | False | By Sandra Bailey | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/the-guide-618992.html | THE GUIDE | False | By Eleanor Charles | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/foraging-for-those-who-d-spy-but-not-be-spied-upon.html | FORAGING; For Those Who'd Spy, but Not Be Spied Upon | False | By Cara Greenberg | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-dance-1992-graham-genius-still-soars-but-too-bad-about-that-mangled.html | THE YEAR IN THE ARTS: DANCE/1992; The Graham Genius Still Soars But Too Bad About That Mangled 'Swan' | False | By Anna Kisselgoff | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/hawaii-s-gentle-throwback.html | Hawaii's Gentle Throwback | False | By Robert Reinhold | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/magazine/l-somalia-1992-529892.html | SOMALIA 1992 | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-television-1992-campaign-trail-cop-outs-clock-watching-other-cloudy.html | THE YEAR IN THE ARTS: TELEVISION/1992; And on the Campaign Trail, Cop-Outs, Clock Watching And Other Cloudy Images | False | By Walter Goodman | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/c-corrections-541792.html | Corrections | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/magazine/l-gender-de-plume-533692.html | GENDER DE PLUME | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/l-no-to-managed-plan-310092.html | No to Managed Plan | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/transactions-32293.html | TRANSACTIONS | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/study-finds-soil-tainted-by-lead-in-a-playground.html | Study Finds Soil Tainted By Lead in a Playground | False | By Steven Lee Myers | 1993-02-08 | TX 3-479259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/paperback-best-sellers-december-27-1992.html | PAPERBACK BEST SELLERS: December 27, 1992 | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/grave-site-may-be-under-proposed-incinerator.html | Grave Site May Be Under Proposed Incinerator | False | By Raymond Hernandez | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/movies/year-arts-film-1992-are-actors-best-directors-should-columbus-sue.html | THE YEAR IN THE ARTS: FILM/1992; Are Actors the Best Directors? (And Should Columbus Sue?) | False | By Caryn James | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/magazine/l-cold-war-mysteries-535292.html | COLD WAR MYSTERIES | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/camera-an-expert-surveys-trends-and-schools.html | CAMERA; An Expert Surveys Trends and Schools | False | By John Durniak | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/travel-advisory-cruises-return-as-kauai-rebounds.html | TRAVEL ADVISORY; Cruises Return As Kauai Rebounds | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/in-short-nonfiction-527192.html | IN SHORT: NONFICTION | False | By Peter Keepnews | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/the-actress-who-wouldn-t-pretend.html | The Actress Who Wouldn't Pretend | False | By Barbara Gelb | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/sports-of-the-times-postcards-from-datelines-near-and-afar-in-1992.html | Sports of the Times; Postcards From Datelines Near and Afar in 1992 | False | By George Vecsey | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/e-corrections-292992.html | Corrections | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/the-view-from-white-plains-getting-help-in-keeping-the-tobacco.html | The View From: White Plains; Getting Help in Keeping the Tobacco Monkey Off One's Back | False | By Lynne Ames | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/l-udc-doesn-t-have-plan-for-500-state-acres-511692.html | U.D.C. Doesn't Have Plan for 500 State Acres | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/travel-advisory-historic-trust-adds-15-hotels.html | TRAVEL ADVISORY; Historic Trust Adds 15 Hotels | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/recordings-view-so-what-happened-to-the-rossini-year.html | RECORDINGS VIEW; So What Happened To the Rossini Year? | False | By John Rockwell | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/profile-jiro-yanase-selling-cadillacs-in-japan.html | Profile/Jiro Yanase; Selling Cadillacs in Japan | False | By Andrew Pollack | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/ideas-trends-a-tighter-belt-for-europe-s-welfare-states.html | IDEAS & TRENDS; A Tighter Belt for Europe's Welfare States | False | By Roger Cohen | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/hometown-boy-takes-over-ft-monmouth-as-cutbacks-loom.html | Hometown Boy Takes Over Ft. Monmouth as Cutbacks Loom | False | By Arthur Z. Kamin | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/l-where-it-s-working-922592.html | Where It's Working | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/on-sunday-cottonwood-finds-it-has-good-friends.html | On Sunday; Cottonwood Finds It Has Good Friends | False | By Michael Winerip | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/results-plus-997993.html | Results Plus | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/evening-hours-best-foot-forward.html | EVENING HOURS; Best Foot Forward | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/for-the-new-year-they-resolve.html | For the New Year, They Resolve . . . | False | By David Feld | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/if-you-re-thinking-of-living-in-silvermine.html | If You're Thinking of Living in: Silvermine | False | By Eleanor Charles | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/your-own-account-stretching-ira-payouts.html | Your Own Account; Stretching I.R.A. Payouts | False | By Mary Rowland | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/travel-advisory-new-exhibits-in-rome-naples.html | TRAVEL ADVISORY; New Exhibits in Rome, Naples | False | | 1993-02-08 | TX 3-479259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/us/parent-who-shuns-school-wins-board-seat.html | Parent Who Shuns School Wins Board Seat | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/weddings-julia-douglass-martin-kihn.html | WEDDINGS; Julia Douglass, Martin Kihn | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/sex-abuse-and-the-mentally-retarded.html | Sex Abuse and the Mentally Retarded | False | By Linda Lynwander | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/c-correction-530292.html | CORRECTION | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/1992-the-year-in-style.html | 1992: The Year in Style | False | By William Grimes | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/world/iran-asserts-claims-to-3-disputed-islands-in-gulf.html | Iran Asserts Claims to 3 Disputed Islands in Gulf | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/us/lieut-gen-g-h-davidson-88-strategist-in-wars.html | Lieut. Gen. G. H. Davidson, 88, Strategist in Wars | False | By Robert D. McFadden | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/viewpoints-getting-the-right-mix-on-r-d.html | Viewpoints; Getting the Right Mix on R.&D. | False | By Michael S. Lubell | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE < | False | By Mary L. Emblen | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/us/john-kemeny-66-computer-pioneer-and-educator.html | John Kemeny, 66, Computer Pioneer and Educator | False | By Seth Faison | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/ed-and-dre-at-the-movies.html | Ed and Dre At the Movies | False | By Karen Schoemer | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/jesus-son.html | 'Jesus' Son' | False | Review by James McManus | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/sports-of-the-times-will-the-jets-lower-boomer-on-nagle.html | Sports of the Times; Will the Jets Lower Boomer on Nagle? | False | By Dave Anderson | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/this-old-house.html | This Old House | False | By Alida Becker | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/art-view-walter-sickert-a-literary-painter.html | ART VIEW; Walter Sickert, a 'Literary Painter' | False | By John Russell | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/magazine/l-somalia-1992-528092.html | SOMALIA 1992 | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/a-world-of-plagues-and-heresies.html | A World of Plagues And Heresies | False | By Louis Begley | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/is-paris-smoking.html | Is Paris Smoking? | False | By David Eames | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/on-pro-basketball-bulls-coach-exploits-bragging-rights.html | ON PRO BASKETBALL; Bulls Coach Exploits Bragging Rights | False | By Harvey Araton | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/offering-immigrants-from-russia-insights-on-life-in-america.html | Offering Immigrants From Russia Insights on Life in America | False | By Merri Rosenberg | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/westchester-qa-barbara-l-dexter-keeping-watch-over-the-quality-of.html | Westchester Q&A; Barbara L. Dexter; Keeping Watch Over the Quality of Water | False | By Donna Greene | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/calendars-that-offer-more-than-dates.html | Calendars That Offer More Than Dates | False | By Joyce Jones | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/magazine/l-gender-de-plume-534492.html | GENDER DE PLUME | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/on-the-margin-hanging-tough.html | On the Margin, Hanging Tough | False | By Michael Pearson | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/he-keeps-going-and-going-and-even-looking-perfect.html | He Keeps Going and Going And Even Looking Perfect | False | By Tom Friend | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/when-a-picture-is-worth-more-than-those-thousand-words.html | When a Picture Is Worth More Than Those Thousand Words | False | By Phyllis Braff | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/tech-notes-mazda-s-new-clean-burning-hydrogen-fueled-car.html | Tech Notes; Mazda's New Clean-Burning Hydrogen-Fueled Car | False | By Calvin Sims | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/movies/film-jamie-lee-curtis-faces-up-to-her-image.html | FILM; Jamie Lee Curtis Faces Up to Her Image | False | By Jamie Diamond | 1993-02-08 | TX 3-479259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/magazine/on-language-warlords-bandits-thugs-and-regional-leaders.html | On Language; Warlords, Bandits, Thugs and Regional Leaders | False | By William Safire | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/c-corrections-294592.html | Corrections | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/engagements-ms-zanft-lieut-hutchinson.html | ENGAGEMENTS; Ms. Zanft, Lieut. Hutchinson | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/c-corrections-295392.html | Corrections | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/gloomy-toons.html | Gloomy Toons | False | By Art Spiegelman | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/movies/film-in-these-nordic-tales-gnomes-win-supporting-roles.html | FILM; In These Nordic Tales, Gnomes Win Supporting Roles | False | By Dulcie Leimbach | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/mutual-funds-yet-sweeter-deals-for-directors.html | Mutual Funds; Yet Sweeter Deals for Directors | False | By Carole Gould | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/postings-fit-for-bryant-park-two-new-newsstands.html | POSTINGS: Fit for Bryant Park; Two New Newsstands | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/glass-will-tell.html | Glass Will Tell | False | BY Martha Stewart | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/q-and-a-638292.html | Q and A | False | By Carl Sommers | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/mystery-writer-s-words-and-actions-help-the-neediest-cases.html | Mystery Writer's Words and Actions Help the Neediest Cases | False | By Clifford J. Levy | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/northeast-notebook-wilmington-del-revitalizing-an-old-hotel.html | NORTHEAST NOTEBOOK: Wilmington, Del.; Revitalizing An Old Hotel | False | By Maureen Milford | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/in-short-nonfiction-526392.html | IN SHORT: NONFICTION | False | By Bill Sharp | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/new-jersey-q-a-dr-robert-l-chapman-state-s-major-role-in-the-new-roget-s.html | New Jersey Q & A: Dr. Robert L. Chapman; State's Major Role in the New Roget's | False | By Shirley Horner | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/world-markets-the-many-temptations-of-chile.html | World Markets; The Many Temptations of Chile | False | By Nathaniel C. Nash | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/a-state-crackdown-on-insurance-fraud.html | A State Crackdown on Insurance Fraud | False | By Jay Romano | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/pro-football-frankly-giants-would-rather-be-in-playoffs-than-in-philadelphia.html | PRO FOOTBALL; Frankly, Giants Would Rather Be in Playoffs Than in Philadelphia | False | By Frank Litsky | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/evening-hours-a-drag-well-yes-and-no.html | EVENING HOURS; A Drag? Well Yes And No | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/l-presidential-names-312792.html | Presidential Names | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/choosing-the-yellow-wallpaper.html | Choosing the Yellow Wallpaper | False | By Chris Bohjalian | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/waiting-for-the-suicide-truck.html | Waiting for the Suicide Truck | False | By Thomas Keneally | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/ideas-trends-toy-makers-meet-the-inner-child-ages-21-and-up.html | IDEAS & TRENDS; Toy Makers Meet The Inner Child, Ages 21 and Up | False | By Calvin Sims | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/technology-turning-a-stew-of-old-tires-into-energy.html | Technology; Turning a Stew of Old Tires Into Energy | False | By Matthew L. Wald | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/world/kenya-s-multiparty-vote-faces-critics-wrath.html | Kenya's Multiparty Vote Faces Critics' Wrath | False | By Kenneth B. Noble | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/magazine/challenge-to-the-faithful.html | Challenge to the Faithful | False | By Alan Cowell | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/uncorking-the-evidence.html | Uncorking the Evidence | False | By Mordecai Rosenfeld | 1993-02-08 | TX 3-479259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/world/memories-open-spanish-hearts-to-refugees.html | Memories Open Spanish Hearts to Refugees | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/focus-detached-homes-with-a-big-d-for-density.html | FOCUS; Detached Homes, With a Big D for Density | False | By John McCloud | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-art-1992-macarthur-genius-awards-all-round-book-that-fell-apart-then.html | THE YEAR IN THE ARTS: ART/1992; MacArthur Genius Awards All Round And a Book That Fell Apart -- and Then Off a List | False | By Vicki Goldberg | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/magazine/about-men-a-father-s-rite.html | About Men; A Father's Rite | False | By Chester Higgins Jr. | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/demystifying-racing-s-independent-champion.html | Demystifying Racing's Independent Champion | False | By Joseph Siano | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/connecticut-q-a-dr-nicholas-dainiak-bringing-home-lessons-from-chernobyl.html | Connecticut Q&A: Dr. Nicholas Dainiak; Bringing Home Lessons From Chernobyl | False | By Robert A. Hamilton | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/engagements-nina-shapiro-harold-dauerman.html | ENGAGEMENTS; Nina Shapiro, Harold Dauerman | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://23-www.nytimes.com/1992/12/27/us/aides-say-top-democrats-backed-weinberger-pardon.html | Aides Say Top Democrats Backed Weinberger Pardon | False | By David Johnston | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/l-integrating-the-new-yorker-517492.html | Integrating The New Yorker | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/three-little-words-for-bill-clinton.html | Three Little Words for Bill Clinton | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/us/the-transition-democratic-rifts-may-hurt-clinton-on-foreign-trade.html | THE TRANSITION; DEMOCRATIC RIFTS MAY HURT CLINTON ON FOREIGN TRADE | False | By Keith Bradsher | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/world/after-many-years-un-and-pretoria-are-getting-together.html | After Many Years, U.N. and Pretoria Are Getting Together | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/art-old-croton-aqueduct-is-seen-in-a-new-light.html | ART; Old Croton Aqueduct Is Seen in a New Light | False | By William Zimmer | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/1992-the-year-in-sports.html | 1992: The Year In Sports | False | By Dave Anderson | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/c-correction-301192.html | Correction | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/movies/film-miranda-richardson-running-from-typecasters.html | FILM; Miranda Richardson: Running From Typecasters | False | By Michael Specter | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/c-corrections-291092.html | Corrections | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-classical-music-1992-wagner-s-music-anti-semitic-schubert-s-gay-cage-s.html | THE YEAR IN THE ARTS: CLASSICAL MUSIC/1992; Is Wagner's Music Anti-Semitic? Is Schubert's Gay? Is Cage's Music? | False | By Edward Rothstein | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/weddings-lauren-timoney-jeffrey-j-upton.html | WEDDINGS; Lauren Timoney, Jeffrey J. Upton | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/engagements-diane-bauer-and-eric-orlinsky.html | ENGAGEMENTS; Diane Bauer and Eric Orlinsky | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/backtalk-the-best-of-the-year-and-the-rest-of-the-year.html | BACKTALK; The Best of the Year ... And the Rest of the Year | False | By Gerald Eskenazi-- | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/news-summary-645792.html | NEWS SUMMARY | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/magazine/l-off-the-couch-532892.html | OFF THE COUCH | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/storm-s-aftermath-federal-funds-due.html | Storm's Aftermath: Federal Funds Due | False | By Elsa Brenner | 1993-02-08 | TX 3-479259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/l-where-it-s-working-922593.html | Where It's Working | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/archives/the-year-in-the-arts-film1992-lets-hear-it-for-clint-and-jack-and-a.html | THE YEAR IN THE ARTS: FILM/1992; Let's Hear It for Clint and Jack And Also Welcome a Few Newcomers | True | By Vicent Canby | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/the-high-tatra-s-wild-beauty.html | The High Tatra's Wild Beauty | False | By Alison MacFarlane | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/initial-study-clears-plant-in-fatal-fire.html | Initial Study Clears Plant In Fatal Fire | False | By Evelyn Nieves | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/hairstyling-volunteers-get-free-new-looks.html | Hairstyling Volunteers Get Free New Looks | False | By Linda Lynwander | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/no-nation-is-indivisible.html | No Nation Is Indivisible | False | By John Gray | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/art-at-yale-british-center-2-shows-3-artists.html | ART; At Yale British Center, 2 Shows, 3 Artists | False | By William Zimmer | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/the-uh-royalton-round-table.html | The, Uh, Royalton Round Table | False | By Georgia Dullea | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/business-diary-december-20-25.html | Business Diary/December 20-25 | False | By Jack Lynch | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/some-wishes-big-and-small-for-93.html | Some Wishes, Big and Small, for '93 | False | By Herbert Hadad | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/the-things-she-carried.html | The Things She Carried | False | By Linda Bird Francke | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/the-guide-618993.html | THE GUIDE | False | By Eleanor Charles | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/stolen-car-crashes-into-3-police-cars.html | Stolen Car Crashes Into 3 Police Cars | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/the-nation-process-sure-sounds-like-america.html | THE NATION; Process Sure Sounds Like America | False | By Gwen Ifill | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/the-year-in-the-arts-pop-jazz-1992-a-lonely-couch-a-dash-of-sex-so-why-the-yawns.html | THE YEAR IN THE ARTS: POP & JAZZ/1992; A Lonely Couch, a Dash of Sex, So Why the Yawns? | False | By Stephen Holden | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/theater/year-arts-theater-1992-power-words-jail-joy-new-talent.html | THE YEAR IN THE ARTS: THEATER/1992; The Power of Words in Jail, the Joy of New Talent | False | By Mel Gussow | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/making-a-difference-from-johnson-johnson-a-free-software-solution.html | Making a Difference; From Johnson & Johnson, a Free Software Solution | False | By Barnaby J. Feder | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/l-what-we-pay-for-921792.html | What We Pay For | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/best-sellers-december-27-1992.html | BEST SELLERS: December 27, 1992 | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/life-on-the-edge-at-lowincome-coops.html | Life on the Edge at Low-Income Co-ops | False | By Peter D. Slatin | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/sports-people-tennis-man-placed-in-custody.html | SPORTS PEOPLE: TENNIS; Man Placed in Custody | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/theater-on-the-road-with-guys-and-dolls-at-the-shubert.html | THEATER; On the Road With 'Guys and Dolls' at the Shubert | False | By Alvin Klein | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/weddings-kelly-ann-boyce-lyle-himebaugh.html | WEDDINGS; Kelly Ann Boyce, Lyle Himebaugh | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/magazine/food-keeper-of-the-flame.html | FOOD; Keeper of the Flame | False | By Molly O'Neill | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/us/treated-for-infection-tsongas-goes-home.html | Treated for Infection, Tsongas Goes Home | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/find-of-the-week-how-to-give-a-mugger-a-green-face.html | FIND OF THE WEEK; How to Give A Mugger A Green Face | False | | 1993-02-08 | TX 3-479259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/focus-santa-clara-calif-detached-homes-with-a-big-d-for-density.html | Focus: Santa Clara, Calif.; Detached Homes, With a Big D for Density | False | By John McCloud | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/l-burying-women-s-fight-for-economic-equality-498592.html | Burying Women's Fight for Economic Equality | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/magazine/l-somalia-1992-530192.html | SOMALIA 1992 | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/travel-advisory-bolshoi-s-5-weeks-in-london.html | TRAVEL ADVISORY; Bolshoi's 5 Weeks in London | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/surfacing.html | SURFACING | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/backtalk-1992-the-best-of-the-year-953592.html | BACKTALK; 1992: THE BEST OF THE YEAR | False | By Ira Berkow | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/in-short-fiction-523992.html | IN SHORT: FICTION | False | By Julia Just | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/passenger-in-car-dies-after-a-shooting-in-queens.html | Passenger in Car Dies After a Shooting in Queens | False | By Lynette Holloway | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/on-the-street-little-people-on-the-avenue.html | ON THE STREET; Little People On the Avenue | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/the-night-one-ballroom-to-another.html | THE NIGHT; One Ballroom To Another | False | By Bob Morris | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/stamps-you-know-who-leads-93-commemoratives.html | STAMPS; You-Know-Who Leads '93 Commemoratives | False | By Barth Healey | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/engagements-dina-schefler-robert-nemeth.html | ENGAGEMENTS; Dina Schefler, Robert Nemeth | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/the-world-africa-thinks-about-making-wildlife-pay-for-its-survival.html | THE WORLD; Africa Thinks About Making Wildlife Pay for Its Survival | False | By Bill Keller | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/the-editorial-notebook-guns-in-the-news.html | The Editorial Notebook; Guns in the News | False | By David C. Anderson | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/us/las-vegas-journal-helping-50-legacies-of-the-old-west-avoid-the-slaughterhouse.html | Las Vegas Journal; Helping 50 Legacies of the Old West Avoid the Slaughterhouse | False | By Dirk Johnson | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/college-basketball-mashburn-goes-searching-for-himself.html | COLLEGE BASKETBALL; Mashburn Goes Searching for Himself | False | By William C. Rhoden | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/c-corrections-544192.html | Corrections | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/postings-short-hop-to-a-new-job-queens-west-president.html | POSTINGS: Short Hop to a New Job; Queens West President | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/in-short-nonfiction-525592.html | IN SHORT: NONFICTION | False | By Stuart Elliott | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/houses-of-worship-widening-rentals.html | Houses of Worship Widening Rentals | False | By Claudia H. Deutsch | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/engagements-renata-pompa-donald-broderick.html | ENGAGEMENTS; Renata Pompa, Donald Broderick | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-art-1992-guggenheim-hits-restaurant-misses-opening-soho-matisse.html | THE YEAR IN THE ARTS: ART/1992; Guggenheim Hits (the Restaurant) And Misses (the Opening in SoHo), Matisse Triumphant at the Modern | False | By Michael Kimmelman | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/vows-melissa-burtt-and-allan-smith-jr.html | VOWS; Melissa Burtt and Allan Smith Jr. | False | By Lois Smith Brady | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/pro-football-how-do-you-describe-nagle-s-season.html | PRO FOOTBALL; How Do You Describe Nagle's Season? !@#& | False | By Timothy W. Smith | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/engagements-christine-faltz-marshall-flax.html | ENGAGEMENTS; Christine Faltz, Marshall Flax | False | | 1993-02-08 | TX 3-479259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/us/ill-artists-effort-to-insure-that-art-survives-aids.html | Ill Artists' Effort to Insure That Art Survives AIDS | False | By Glenn Collins | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/l-there-are-many-more-treatments-for-prostate-cancer-496992.html | There Are Many More Treatments for Prostate Cancer | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/pro-football-raiders-put-redskins-in-danger.html | PRO FOOTBALL; Raiders Put Redskins In Danger | False | By Tom Friend | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/l-visiting-germany-545092.html | Visiting Germany | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/l-92d-street-y-a-home-for-homeless-arts-474792.html | 92D STREET Y; A Home For Homeless Arts | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/weddings-luciana-fato-brian-curtis-erb.html | WEDDINGS; Luciana Fato, Brian Curtis Erb | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/l-anais-nin-unexpurgated-521292.html | Anais Nin, Unexpurgated | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/the-year-in-the-arts-video-audio-1992-a-flap-for-wolves-and-a-rush-for-beauty.html | THE YEAR IN THE ARTS: VIDEO & AUDIO/1992; A Flap for 'Wolves' and a Rush for 'Beauty' | False | By Peter Nichols | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/backtalk-1992-the-best-of-the-year-954393.html | BACKTALK; 1992: THE BEST OF THE YEAR | False | By Joe Sexton | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/after-9-deaths-the-enduring-scars-at-city-college.html | After 9 Deaths, the Enduring Scars at City College | False | By Maria Newman With James Dao | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/the-world-somali-culture-holds-surprises-some-pleasant-for-american-gi-s.html | THE WORLD; Somali Culture Holds Surprises, Some Pleasant, For American G.I.'s | False | By Eric Schmitt | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/magazine/l-off-the-couch-531092.html | OFF THE COUCH | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-arts-artifacts-1992-lincoln-s-words-drew-millions-while-soviet.html | THE YEAR IN THE ARTS: ARTS & ARTIFACTS/1992; Lincoln's Words Drew Millions, While Soviet Propaganda Mesmerized And an Italian Reinvented Glass | False | By Rita Reif | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/weddings-margaret-russell-t-m-s-bereday.html | WEDDINGS; Margaret Russell, T. M. S. Bereday | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/costly-task-remains-to-repair-unsafe-dams.html | Costly Task Remains To Repair Unsafe Dams | False | By Robert A. Hamilton | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/magazine/mckenzies-turn.html | McKenzie's Turn | False | By Laura Leivick | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/weddings-sylvia-brown-fabrice-gaussen.html | WEDDINGS; Sylvia Brown, Fabrice Gaussen | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/engagements-garth-f-stein-and-andrea-perlbinder.html | ENGAGEMENTS; Garth F. Stein and Andrea Perlbinder | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/northeast-notebook-warwick-ri-air-terminal-expansion-plan.html | NORTHEAST NOTEBOOK: Warwick, R.I.; Air Terminal Expansion Plan | False | By J. Brandt Hummel | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/providing-health-care-is-it-quantity-vs-quality.html | Providing Health Care: Is It Quantity vs. Quality? | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/world/russia-to-replace-residency-permit.html | RUSSIA TO REPLACE RESIDENCY PERMIT | False | By Steven Erlanger | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/skunks-show-early-signs-of-comeback-on-li.html | Skunks Show Early Signs of Comeback on L.I. | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/l-presidential-names-311992.html | Presidential Names | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/making-a-difference-beyond-trendy-clothing-into-a-system-for-women.html | Making a Difference; Beyond Trendy Clothing Into a System for Women | False | By M. P. Dunleavey | 1993-02-08 | TX 3-479259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/practical-traveler-taking-a-hard-new-look-at-trip-insurance.html | PRACTICAL TRAVELER; Taking a Hard New Look at Trip Insurance | False | By Betsy Wade | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/l-fires-of-the-dragon-519092.html | 'Fires of the Dragon' | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/weddings-maura-manning-f-x-comerford.html | WEDDINGS; Maura Manning, F. X. Comerford | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/the-executive-computer-watching-ibm-and-wondering-whether-to-buy.html | The Executive Computer; Watching I.B.M., and Wondering Whether to Buy? | False | By Peter H. Lewis | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/l-istanbul-540992.html | Istanbul | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/whats-doing-in-auckland.html | WHAT'S DOING IN; Auckland | False | By Carole van Grondelle | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/l-immigration-s-an-effect-of-population-growth-707592.html | Immigration's an Effect Of Population Growth | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/the-nation-whether-it-s-hunger-or-misnourishment-it-s-a-national-problem.html | THE NATION; Whether It's Hunger Or 'Misnourishment,' It's a National Problem | False | By Felicity Barringer | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/westchester-guide-848393.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-pop-jazz-1992-girl-bands-2-10-gallon-hats-harmony-deconstruction-16.98.html | THE YEAR IN THE ARTS: POP & JAZZ/1992; (Girl Bands)2 + 10-Gallon Hats + Harmony - Deconstruction = $16.98. That's List, of Course. | False | By Jon Pareles | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/making-a-difference-creators-of-a-gold-guide-of-black-artists.html | Making a Difference; Creators of a Gold Guide of Black Artists | False | By Anita M. Samuels | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/a-crowded-writer-on-the-lonely-prairie.html | A Crowded Writer on the Lonely Prairie | False | By Kathleen Norris | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/l-visiting-germany-546892.html | Visiting Germany | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/pro-basketball-nets-win-going-away-this-time-at-cleveland.html | PRO BASKETBALL; Nets Win Going Away, This Time at Cleveland | False | By Mike Freeman | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/chess-the-price-of-2-bishops-can-break-the-buyer.html | CHESS; The Price of 2 Bishops Can Break the Buyer | False | By Robert Byrne | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/will-darkened-theaters-imperil-a-state-tradition.html | Will Darkened Theaters Imperil a State Tradition? | False | By Alvin Klein | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/talking-mortgages-the-seller-as-lender-alternative.html | Talking Mortgages; The Seller As Lender Alternative | False | By Andree Brooks | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/the-forgotten-fourth-in-long-distance.html | The Forgotten Fourth in Long Distance | False | By Scott Norvell | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/suing-for-peace-in-a-neighborhood-of-violence.html | Suing for Peace in a Neighborhood of Violence | False | By Felicia R. Lee | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/notebook-with-new-labor-deal-nfl-owners-keep-baseball-peers-envious.html | NOTEBOOK; With New Labor Deal, N.F.L. Owners Keep Baseball Peers Envious | False | By Murray Chass | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/sports-people-golf-dalys-make-statements.html | SPORTS PEOPLE: GOLF; Daly's Make Statements | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/archives/the-year-in-the-arts-theater1992-from-an-earthquake-to-family.html | THE YEAR IN THE ARTS: THEATER/1992; From an Earthquake to Family Values And a Very Funny Bathtub Murder Besides | True | By Davis Richards | 1993-02-08 | TX 3-479259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/world/yugoslav-premier-concedes-to-rival.html | YUGOSLAV PREMIER CONCEDES TO RIVAL | False | By Chuck Sudetic | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/art-mystery-and-splendor-in-russian-icons.html | ART; Mystery and Splendor in Russian Icons | False | By William Zimmer | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/us/the-transition-clinton-the-composer.html | THE TRANSITION; Clinton the Composer | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/everything-about-her-is-a-matter-of-opinion.html | Everything About Her Is a Matter of Opinion | False | By William Weaver | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/us/transition-clinton-s-cabinet-choices-put-him-center-balancing-competing-factions.html | THE TRANSITION; Clinton's Cabinet Choices Put Him at Center, Balancing Competing Factions | False | By Thomas L. Friedman | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/cuttings-tropical-flower-s-spectacular-one-night-stand.html | CUTTINGS; Tropical Flower's Spectacular One-Night Stand | False | By Anne Raver | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/engagements-allison-bolch-crawford-moran.html | ENGAGEMENTS; Allison Bolch, Crawford Moran | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/c-corrections-543392.html | Corrections | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-classical-music-1992-italian-singers-one-soaring-one-plummeting.html | THE YEAR IN THE ARTS: CLASSICAL MUSIC/1992; Italian Singers, One Soaring, One Plummeting | False | By Allan Kozinn | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/a-la-carte-a-worldly-chef-settles-in-at-a-tortilla-takeout.html | A la CarteA Worldly Chef Settles In at a Tortilla Takeout | False | By Richard Jay Scholem | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/us/residents-take-over-after-city-dismisses-its-staff.html | Residents Take Over After City Dismisses Its Staff | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/l-how-to-help-riders-park-near-lirr-510892.html | How to Help Riders Park Near L.I.R.R. | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-architecture-1992-barcelona-up-louis-kahn-down-philip-johnson-redux.html | THE YEAR IN THE ARTS: ARCHITECTURE/1992; Barcelona Up, Louis Kahn Down, Philip Johnson Redux | False | By Herbert Muschamp | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/world/army-team-s-marketing-job-is-selling-us-role.html | Army Team's 'Marketing' Job Is Selling U.S. Role | False | By Donatella Lorch | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/children-s-books-bookshelf-974092.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/music-new-accord-in-hartford-and-other-bright-spots.html | MUSIC; New Accord in Hartford And Other Bright Spots | False | By Robert Sherman | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/engagements-lisa-kappler-thomas-claiborne.html | ENGAGEMENTS; Lisa Kappler, Thomas Claiborne | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/us/custody-battle-is-conception-parenthood.html | Custody Battle: Is Conception Parenthood? | False | By Isabel Wilkerson | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/archives/film-vintage-tv-gets-replayed-for-film.html | FILM; Vintage TV Gets Replayed For Film | True | By Andrew Marton | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/l-execution-and-extermination-518292.html | Execution and Extermination | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/former-addict-to-head-drug-abuse-office.html | Former Addict to Head Drug Abuse Office | False | By Jonathan Rabinovitz | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-television-1992-sinatra-scores-bridge-buckles-dennehy-does-it-again.html | THE YEAR IN THE ARTS: TELEVISION/1992; 'Sinatra' Scores, 'Bridge' Buckles, And Dennehy Does It Again (and Again) | False | By John J. O'Connor | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/l-real-environmentalists-support-nuclear-power-494292.html | 'Real' Environmentalists Support Nuclear Power | False | | 1993-02-08 | TX 3-479259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-classical-music-1992-france-looks-back-russia-forward-americans-rework.html | THE YEAR IN THE ARTS: CLASSICAL MUSIC/1992; France Looks Back, Russia Forward, As Americans Rework the Present | False | By John Rockwell | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/at-work-when-the-language-gap-alienates.html | At Work; When the Language Gap Alienates | False | By Leah Beth Ward | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/the-year-in-the-arts-art-1992-models-without-clothes-and-politics-without-end.html | THE YEAR IN THE ARTS: ART/1992; Models Without Clothes, And Politics Without End | False | By Charles Hagen | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/c-corrections-293792.html | Corrections | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/postings-co-op-and-condo-expo-information-plus-a-dinner.html | POSTINGS: Co-op and Condo Expo; Information, Plus a Dinner | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/engagements-miss-mcelhone-and-chad-greene.html | ENGAGEMENTS; Miss McElhone And Chad Greene | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/evening-hours-a-little-extra-love.html | EVENING HOURS; A Little Extra Love | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/theater-milk-and-honey-in-a-revival-at-forum.html | THEATER; 'Milk and Honey' in a Revival at Forum | False | By Alvin Klein | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/l-latin-is-not-all-it-seems-520592.html | Latin Is Not All It Seems | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/all-aboutsparkling-wine-its-peak-season-and-all-that-bubbles-isnt.html | All About/Sparkling Wine; It's Peak Season, and All That Bubbles Isn't Champagne | False | By Clive Burrow | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/movies/the-year-in-the-arts-film-1992-kicking-around-hollywood-and-rating-the-ratings.html | THE YEAR IN THE ARTS: FILM/1992; Kicking Around Hollywood And Rating the Ratings | False | By Janet Maslin | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/with-the-holiday-more-debt-woes.html | With the Holiday, More Debt Woes | False | By Christy Cassamassima | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/world/freed-eastern-europe-meets-obstacles-to-free-expression.html | Freed, Eastern Europe Meets Obstacles to Free Expression | False | By Roger Cohen | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/under-rainbow-a-war-when-politics-morals-and-learning-mix.html | Under 'Rainbow,' a War: When Politics, Morals and Learning Mix | False | By Josh Barbanel | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/us/clinton-job-plan-in-manufacturing-meets-skepticism.html | Clinton Job Plan In Manufacturing Meets Skepticism | False | By Sylvia Nasar | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/postings-long-search-for-a-site-an-li-olympus-headquarters.html | POSTINGS: Long Search for a Site; An L.I. Olympus Headquarters | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/engagements-katherine-bicknell-jonathan-locke.html | ENGAGEMENTS; Katherine Bicknell, Jonathan Locke | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/viewpoints-a-memo-for-the-new-president.html | Viewpoints; A Memo for the New President | False | By Allen Sinai | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/world/police-under-fire-in-german-unrest.html | Police Under Fire in German Unrest | False | By Stephen Kinzer | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/weddings-maeve-kenny-john-solberg.html | WEDDINGS; Maeve Kenny, John Solberg | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/the-world-women-regain-a-kind-of-security-in-islam-s-embrace.html | THE WORLD; Women Regain A Kind of Security in Islam's Embrace | False | By Judith Miller | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/engagements-suzanne-wiener-seth-h-diamond.html | ENGAGEMENTS; Suzanne Wiener, Seth H. Diamond | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/l-the-human-touch-306292.html | The Human Touch | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/c-corrections-542592.html | Corrections | False | | 1993-02-08 | TX 3-479259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/l-ferry-terminal-a-timely-civic-symbol-472092.html | FERRY TERMINAL; A Timely Civic Symbol | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/l-bringing-the-doctors-in-308992.html | Bringing the Doctors In | | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/how-horribilis-was-it.html | How Horribilis Was It? | | By Harvey Ginsberg | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/books/the-road-to-detox.html | The Road to Detox | | By James McManus | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/sports-people-pro-basketball-often-injured-johnson-is-back-with-the-suns.html | SPORTS PEOPLE: PRO BASKETBALL; Often-Injured Johnson Is Back With the Suns | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/formative-years-seen-heard-even-worried-about.html | Formative Years; Seen, Heard, Even Worried About | False | By Peter Steinfels | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/tv-sports-fast-forward-to-1993-what-s-on-who-s-off-and-what-s-still-fuzzy.html | TV SPORTS; Fast-Forward to 1993: What's On, Who's Off and What's Still Fuzzy | False | By Richard Sandomir | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Diane Ketcham | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/americas-dance-with-a-dictator.html | America's Dance With a Dictator | False | By Gustavo Gorriti | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/kwanzaa-from-heritage-and-the-heart.html | Kwanzaa From Heritage and the Heart | False | By Barbara Delatiner | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/class-journey-to-israel-for-jewish-teen-agers.html | Class Journey to Israel for Jewish Teen-Agers | False | By Ari L. Goldman | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/the-executive-life-irs-agents-stalk-the-hollywood-hills.html | The Executive Life; I.R.S. Agents Stalk the Hollywood Hills | False | By Neal Koch | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/music-highlights-from-a-year-of-changes.html | MUSIC; Highlights From a Year of Changes | False | By Robert Sherman | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/backtalk-1992-the-best-of-the-year-954392.html | BACKTALK; 1992: THE BEST OF THE YEAR | False | By Joe Sexton | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/music-coping-with-the-couch-potato-problem.html | MUSIC; Coping With the 'Couch Potato' Problem | False | By Rena Fruchter | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/business/market-watch-cashing-in-big-the-bad-boys-of-currency.html | MARKET WATCH; Cashing In Big The Bad Boys of Currency | False | By Allen R. Myerson | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/style/evening-hours-broadway-alight.html | EVENING HOURS; Broadway Alight | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/backtalk-1992-the-best-of-the-year-337292.html | BACKTALK; 1992: THE BEST OF THE YEAR | False | By Ira Berkow | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/foreign-affairs-bush-s-ethical-manure.html | Foreign Affairs; Bush's Ethical Manure | False | By Leslie H. Gelb | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/backtalk-1992-the-best-of-the-year-956093.html | BACKTALK; 1992: THE BEST OF THE YEAR | False | By Harvey Araton | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/l-new-health-system-must-include-dental-care-706792.html | New Health System Must Include Dental Care | False | | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/about-cars-sticking-comfortably-with-tradition.html | About Cars; Sticking Comfortably With Tradition | False | By Marshall Schuon | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/in-the-region-connecticut-discounters-resound-in-the-quiet-corner.html | In the Region: Connecticut; Discounters Resound in the 'Quiet Corner' | False | By Eleanor Charles | 1993-02-08 | TX 3-479259 | | |
| 1992-12-27 | 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/about-guys.html | About Guys | False | By Garrison Keillor | 1993-02-08 | TX 3-479259 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/obituaries/alfred-t-lee-trademark-lawyer-65.html | Alfred T. Lee; Trademark Lawyer, 65 | False | | 1993-01-04 | TX 3-454614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/l-yes-schools-can-teach-respect-for-others-part-of-pluralism-122792.html | Yes, Schools Can Teach Respect for Others; Part of Pluralism | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/harry-connick-arrested.html | Harry Connick Arrested | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/abroad-at-home-george-milhous-bush.html | Abroad at Home; George Milhous Bush | False | By Anthony Lewis | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/IHT-dont-write-an-obituary-yet-for-the-new-cambodia.html | Don't Write an Obituary Yet for the New Cambodia | False | By Dennis McNamara, International Herald Tribune | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/l-the-ludlum-defect-125192.html | The Ludlum Defect | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/the-media-business-advertising-addenda-accounts-132492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/l-afghanistan-armed-and-abandoned-could-be-the-next-bosnia-126092.html | Afghanistan, Armed and Abandoned, Could Be the Next Bosnia | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/pro-football-no-panic-button-yet-but-jet-changes-loom.html | PRO FOOTBALL; No Panic Button Yet But Jet Changes Loom | False | By Timothy W. Smith | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/IHT-for-outsiders-living-inthe-ec-this-is-no-passkey.html | For Outsiders Living inthe EC, This Is No Passkey | False | By Barbara Rosen, International Herald Tribune | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/bye-chez-panisse-hello-maison-blanche.html | 'Bye Chez Panisse, Hello Maison Blanche | False | By Erik Tarloff | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/the-media-business-new-channels-vie-for-slices-of-growing-cable-pie.html | THE MEDIA BUSINESS; New Channels Vie for Slices of Growing Cable Pie | False | By Elizabeth Kolbert | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/strictly-business-finding-profits-in-risks-of-weather.html | STRICTLY BUSINESS; Finding Profits in Risks of Weather | False | By Douglas Martin | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/style/weddings-susan-butler-william-lacy.html | WEDDINGS; Susan Butler, William Lacy | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/IHT-the-freedom-to-move-but-do-benefits-follow.html | The Freedom to Move but Do Benefits Follow? | False | By Barry James, International Herald Tribune | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/market-place-generic-drugs-an-upbeat-time.html | Market Place; Generic Drugs: An Upbeat Time | False | By Milt Freudenheim | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/IHT-switzerland-and-the-ecfrozen-but-not-dead.html | Switzerland and the EC:Frozen, but Not Dead | False | By Richard L. Kroon, International Herald Tribune | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/pro-football-mcmillan-claims-official-aimed-racial-slur-at-him.html | PRO FOOTBALL; McMillan Claims Official Aimed Racial Slur at Him | False | By Timothy W. Smith | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/us/2-views-of-decency.html | 2 Views of Decency | False | By Edmund L Andrews | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/old-st-wapniacl.html | Old St. Wapniacl | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/l-yes-schools-can-teach-respect-for-others-a-struggle-for-control-121992.html | Yes, Schools Can Teach Respect for Others; A Struggle for Control | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/hockey-islanders-hurting-but-only-physically.html | HOCKEY; Islanders Hurting, but Only Physically | False | By Joe Lapointe | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/pro-football-nfl-talks-will-continue.html | PRO FOOTBALL; N.F.L. Talks Will Continue | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/style/weddings-moira-curtain-karun-singh.html | WEDDINGS; Moira Curtain, Karun Singh | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/world/israel-holds-fast-to-decisions-on-arab-deportees.html | Israel Holds Fast to Decisions on Arab Deportees | False | By Chris Hedges | 1993-01-04 | TX 3-454614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/IHT-euroshopping-dontspend-more-than-you-canafford-to-lose.html | Euroshopping? 'Don't Spend More Than You Can Afford to Lose' | False | By Philip Crawford, International Herald Tribune | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/l-yes-schools-can-teach-respect-for-others-120092.html | Yes, Schools Can Teach Respect for Others | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/winning-ways-in-south-korea.html | Winning Ways in South Korea | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/spending-jump-poses-a-puzzle.html | Spending Jump Poses A Puzzle | False | By Robert D. Hershey Jr. | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/IHT-brands-often-dont-spread-smoothly-across-borders.html | Brands Often Don't Spread Smoothly Across Borders | False | By Erik Ipsen, International Herald Tribune | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/arts/how-to-survive-in-music-play-anything-anywhere.html | How to Survive in Music? Play Anything, Anywhere | False | By Allan Kozinn | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/finance-subsidiaries-for-sale-sign-is-up.html | Finance Subsidiaries: 'For Sale' Sign is Up | False | By Michael Quint | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/IHT-a-financial-marketwithout-frontiersmany-arent-banking-on-it.html | A Financial Market Without Frontiers? Many Aren't Banking on It | False | By Jacques Neher, International Herald Tribune | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/l-pity-the-animal-prisoners-of-conscience-123592.html | Pity the Animal Prisoners of Conscience | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/world/high-hopes-fade-at-east-european-newspapers.html | High Hopes Fade at East European Newspapers | False | By Roger Cohen | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/praise-the-marines-i-suppose-so.html | Praise the Marines? I Suppose So. | False | By Nuruddin Farah | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/arts/review-music-latest-from-the-late-schickele-offers-more-pdq-bach.html | Review/Music; Latest From the Late: Schickele Offers More P.D.Q. Bach | False | By James R. Oestreich | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/inside-391792.html | INSIDE | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/l-on-health-care-reform-managed-competition-is-good-diagnosis-145692.html | On Health Care Reform; Managed Competition Is Good Diagnosis | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/worldbusiness/IHT-frankfurt-notebook-made-in-germany-questionsabout-93732347701.html | Frankfurt Notebook: Made in Germany: Questions About Xenophobic Violence | False | Brandon Mitchener, International Herald Tribune | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/college-spotlight-turns-to-mashburn.html | COLLEGE; Spotlight Turns to Mashburn | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/us-chief-bids-adieu-to-an-expanding-hermes.html | U.S. Chief Bids Adieu to an Expanding Hermes | False | By Adam Bryant | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/no-headline-707692.html | No Headline | False | By Dennis Hevesi | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/economic-calendar.html | Economic Calendar | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/hockey-some-target-practice-on-a-stand-in-goalie.html | HOCKEY; Some Target Practice On a Stand-In Goalie | False | By Alex Yannis | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/IHT-governments-can-get-around-deregulation-air-fare-alertdo-not-preparefor.html | Governments Can Get Around Deregulation : Air Fare Alert: Do Not Prepare for Descent | False | By Barry James, International Herald Tribune | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/high-if-not-dry-storm-proves-value-of-strict-building-codes.html | High, if Not Dry: Storm Proves Value of Strict Building Codes | False | By Jon Nordheimer | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/irondequoit-journal-battle-lines-drawn-as-deer-and-people-collide.html | IRONDEQUOIT JOURNAL; Battle Lines Drawn, as Deer and People Collide | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/striving-for-dignity-above-homeless-shelter-alongside-fear-despair-bronx-armory.html | Striving for Dignity Above a Homeless Shelter; Alongside Fear and Despair in a Bronx Armory, a Dormitory Setting Is Offering Hope | False | By Ian Fisher | 1993-01-04 | TX 3-454614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/arts/europe-unifying-has-fears-for-its-art.html | Europe, Unifying, Has Fears For Its Art | False | By Alan Riding | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/style/chronicle-129492.html | CHRONICLE | False | By Clifford J. Levy | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/style/weddings-susan-petree-robert-kuhn.html | WEDDINGS; Susan Petree, Robert Kuhn | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/bridge-710692.html | Bridge | False | By Alan Truscott | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/us/states-failing-to-cooperate-face-a-nuclear-waste-crisis.html | States, Failing to Cooperate, Face a Nuclear-Waste Crisis | False | By Robert Reinhold | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/us/robbers-fatally-shoot-worker.html | Robbers Fatally Shoot Worker | False | COCKEYSVILLE, Md., Dec. 27, | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/after-highway-shooting-reports-of-other-incidents.html | After Highway Shooting, Reports of Other Incidents | False | By George James | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/sports-people-pro-basketball-jackson-still-says-no.html | SPORTS PEOPLE: PRO BASKETBALL; Jackson Still Says No | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/arts/review-television-the-amy-fisher-story-no-1-her-version.html | Review/Television; The Amy Fisher Story, No. 1: Her Version | False | By John J. O'Connor | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/style/weddings-abigail-wolf-jonathan-allen-weiss.html | WEDDINGS; Abigail Wolf, Jonathan Allen Weiss | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/c-corrections-116292.html | Corrections | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/pro-basketball-knicks-need-a-spark-at-point-guard-spot.html | PRO BASKETBALL; Knicks Need a Spark At Point-Guard Spot | False | By Harvey Araton | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/am-i-mad-or-is-this-my-life.html | Am I Mad, or Is This My Life | False | By Zelimir Koscevic | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/question-box.html | Question Box | False | By Ray Corio | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/obituaries/w-c-trueheart-74-ex-diplomat-in-saigon.html | W. C. Trueheart, 74, Ex-Diplomat in Saigon | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/l-a-new-agency-for-the-homeless-gives-no-cause-for-optimism-545092.html | A New Agency for the Homeless Gives No Cause for Optimism | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/us/questions-outweigh-answers-in-shooting-spree-at-college.html | Questions Outweigh Answers In Shooting Spree at College | False | By Anthony Depalma | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/the-media-business-advertising-addenda-filene-s-and-ac-r-part-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Filene's and AC&R Part Company | False | By Stuart Elliott | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/style/weddings-katherine-savits-jeremy-rabinovitz.html | WEDDINGS; Katherine Savits, Jeremy Rabinovitz | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/dividend-meetings-722092.html | Dividend Meetings | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/world/a-pact-chances-are-called-good-as-bush-bends.html | A Pact Chances Are Called Good as Bush Bends | False | By Elaine Sciolino | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/IHT-now-to-keep-governments-frombacksliding-.html | Now, to Keep Governments FromBacksliding. . . | False | By Tom Redburn, International Herald Tribune | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/transactions-004292.html | TRANSACTIONS | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/style/weddings-mary-faucette-william-cantey.html | WEDDINGS; Mary Faucette, William Cantey | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/obituaries/maria-herrera-uslar-society-figure-was-78.html | Maria Herrera-Uslar, Society Figure Was 78 | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/world/disarming-somalis-gains-in-priority.html | DISARMING SOMALIS GAINS IN PRIORITY | False | By Donatella Lorch | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/IHT-the-playoff-through-sundays-early-games.html | The Playoffs(Through Sunday's Early Games) | False | , International Herald Tribune | 1993-01-04 | TX 3-454614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/two-children-die-in-fire.html | Two Children Die in Fire | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/world/barriers-fade-for-european-shoppers.html | Barriers Fade for European Shoppers | False | By Richard W. Stevenson | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/essay-a-tale-of-three-counsels.html | Essay; A Tale Of Three Counsels | False | By William Safire | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/style/chronicle-128692.html | CHRONICLE | False | By Clifford J. Levy | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/crown-heights-exposes-fissures-among-jewish-groups.html | Crown Heights Exposes Fissures Among Jewish Groups | False | By Todd S. Purdum | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/peace-on-earth-by-posse.html | Peace on Earth, by Posse | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/business-digest-430192.html | BUSINESS DIGEST | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliott | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/sports-of-the-times-the-giants-motto-just-let-george-do-it.html | Sports of The Times; The Giants' Motto: Just Let George Do It | False | By Dave Anderson | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/shortage-of-trained-caseworkers-imperils-young-victims-of-abuse.html | Shortage of Trained Caseworkers Imperils Young Victims of Abuse | False | By Celia W. Dugger | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/sports-people-pro-football-nfl-keeps-on-giving.html | SPORTS PEOPLE: PRO FOOTBALL; N.F.L. Keeps On Giving | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/world/church-tax-cuts-the-german-fold.html | CHURCH TAX CUTS THE GERMAN FOLD | False | By Craig R. Whitney | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/fear-in-caribbean-over-trade-pact.html | Fear in Caribbean Over Trade Pact | False | By Howard W. French | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/pro-football-redskins-chiefs-in-playoffs.html | PRO FOOTBALL; Redskins, Chiefs In Playoffs | False | By Gerald Eskenazi | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/media-business-advertising-domino-s-pizza-gives-grey-second-chance-deliver.html | THE MEDIA BUSINESS: ADVERTISING; Domino's Pizza Gives Grey A Second Chance to Deliver | False | By Stuart Elliott | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/an-unfinished-act-of-faith.html | An Unfinished Act of Faith | False | By Ian Fisher | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/us/law-ill-equipped-for-politics.html | Law Ill-Equipped for Politics | False | By Linda Greenhouse | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/media-business-groups-caught-dispute-between-hispanic-gay-journalists.html | THE MEDIA BUSINESS; News Groups Caught in Dispute Between Hispanic and Gay Journalists | False | By William Glaberson | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/obituaries/marion-strachan-nurse-midwife-84.html | Marion Strachan; Nurse-Midwife, 84 | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/IHT-most-german-companies-expect-they'll-take-the-changes-in-stride.html | Most German Companies Expect They'll Take the Changes in Stride | False | , International Herald Tribune | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/pro-basketball-play-it-again-coach-nets-don-t-look-too-bad.html | PRO BASKETBALL; Play It Again, Coach: Nets Don't Look Too Bad | False | By Mike Freeman | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/c-corrections-117092.html | Corrections | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/l-pity-the-animal-prisoners-of-conscience-that-goes-for-fish-too-124392.html | Pity the Animal Prisoners of Conscience; That Goes for Fish Too | False | | 1993-01-04 | TX 3-454614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/news/review-television-abc-on-the-trail-of-cocaine-traffickers-in-bolivia.html | Review/Television; ABC on the Trail of Cocaine Traffickers in Bolivia | False | By Walter Goodman | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/style/weddings-linda-zappi-edward-magro.html | WEDDINGS; Linda Zappi, Edward Magro | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/world/soweto-journal-from-die-hard-camps-the-roll-of-the-war-drums.html | Soweto Journal; From Die-Hard Camps, the Roll of the War Drums | False | By Alan Cowell | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/prisoner-advocacy-group-battles-financial-woes.html | Prisoner Advocacy Group Battles Financial Woes | False | By Richard Perez-Pena | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/us/clinton-set-for-a-vacation-of-sports-and-lots-of-talk.html | Clinton Set for a Vacation Of Sports and Lots of Talk | False | By Michael Kelly | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/news-summary-348892.html | NEWS SUMMARY | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/world/polish-limits-on-abortion-create-a-new-clandestine-movement.html | Polish Limits on Abortion Create a New Clandestine Movement | False | By Stephen Engelberg | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/innovative-ways-found-to-collect-for-the-neediest.html | Innovative Ways Found To Collect for the Neediest | False | By Clifford J. Levy | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/metro-digest-473592.html | METRO DIGEST | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/twnhse-15-mi-red-sq-6833-mo.html | Twnhse, 15 Mi. Red Sq., $6,833 Mo. | False | By Kenneth N. Gilpin | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/us/west-feliciana-parish-journal-the-men-are-here-and-here-to-stay.html | West Feliciana Parish Journal; The Men Are Here, And Here To Stay | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/pro-football-exit-losing.html | PRO FOOTBALL; Exit Losing | False | By Frank Litsky | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/style/weddings-barbara-sopher-daniel-harelick.html | WEDDINGS; Barbara Sopher, Daniel Harelick | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/sports-people-pro-basketball-laettner-s-play-termed-selfish-by-teammates.html | SPORTS PEOPLE: PRO BASKETBALL; Laettner's Play Termed Selfish by Teammates | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/IHT-well-wait-and-see-what-happens.html | 'We'll Wait and See What Happens' | False | By Brandon Mitchener, International Herald Tribune | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/books/books-of-the-times-a-narcotics-detective-finds-that-no-one-s-family-is-immune.html | Books of The Times; A Narcotics Detective Finds That No One's Family Is Immune | False | By Michael Massing | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/pro-football-a-disgruntled-team-that-got-no-kick-from-campaign.html | PRO FOOTBALL; A Disgruntled Team That Got No Kick From Campaign | False | By Gerald Eskenazi | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/the-media-business-advertising-addenda-people-134092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/the-media-business-advertising-addenda-truly-a-contest-for-the-1990-s.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Truly a Contest For the 1990's | False | By Stuart Elliott | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/the-media-business-a-magazine-with-2-parents-may-spawn-industry-trend.html | THE MEDIA BUSINESS; A Magazine With 2 Parents May Spawn Industry Trend | False | By Deirdre Carmody | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/hockey-gartner-kovalev-gartner-kovalev.html | HOCKEY; Gartner! Kovalev! Gartner! Kovalev! | False | By Filip Bondy | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/the-media-business-advertising-addenda-m-g-m-media-to-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; M-G-M Media To Foote, Cone | False | By Stuart Elliott | 1993-01-04 | TX 3-454614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/IHT-1993s-mythical-significance-holds-little-magic-for-ec-single-market-the.html | 1993's 'Mythical Significance' Holds Little Magic for EC Single Market: The New Europe Looks More Like an Old Friend | False | By Tom Redburn, International Herald Tribune | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/world/bush-warns-serbs-not-to-widen-war.html | BUSH WARNS SERBS NOT TO WIDEN WAR | False | By David Binder | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/world/japan-s-health-care-cradle-grave-and-no-frills.html | Japan's Health Care: Cradle, Grave and No Frills | False | By James Sterngold | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/style/weddings-barbara-f-meister-jean-marc-juhel.html | WEDDINGS; Barbara F. Meister, Jean-Marc Juhel | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/media-business-television-it-jay-david-no-matter-ted-koppel-likely-winner.html | THE MEDIA BUSINESS; Television; Is It Jay? David? No Matter; Ted Koppel Is Likely Winner | False | By Bill Carter | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/us/arnold-miller-60-founder-of-matrix-a-shampoo-maker.html | Arnold Miller, 60; Founder of Matrix, A Shampoo Maker | False | By Jacques Steinberg | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/results-plus-781592.html | Results Plus | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/northwest-extends-its-european-fare-cuts.html | Northwest Extends Its European Fare Cuts | False | By Adam Bryant | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/style/weddings-laura-r-shaw-aaron-m-frank.html | WEDDINGS; Laura R. Shaw, Aaron M. Frank | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/metro-matters-breathing-new-life-into-a-hospital.html | METRO MATTERS; Breathing New Life Into a Hospital | False | By Sam Roberts | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/no-headline-394192.html | No Headline | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/bishop-assails-school-leaders-over-lessons-on-homosexuals.html | Bishop Assails School Leaders Over Lessons on Homosexuals | False | By Robert D. McFadden | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/bill-auction-by-treasury.html | Bill Auction By Treasury | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/college-miami-seeks-perfection-off-field-too.html | COLLEGE; Miami Seeks Perfection Off Field, Too | False | By Malcolm Moran | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/worldbusiness/IHT-frankfurt-notebook-made-in-germany-questionsabout.html | Frankfurt Notebook: Made in Germany: QuestionsAbout Xenophobic Violence | False | Brandon Mitchener, International Herald Tribune | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/style/weddings-elizabeth-ludlum-frank-t-medici.html | WEDDINGS; Elizabeth Ludlum, Frank T. Medici | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/sports-people-college-football-deacons-name-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Deacons Name Coach | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/patents-719092.html | Patents | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/us/us-shoots-down-an-iraqi-warplane-in-no-flight-zone.html | U.S. SHOOTS DOWN AN IRAQI WARPLANE IN NO-FLIGHT ZONE | False | By Michael R. Gordon | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/worldbusiness/IHT-frankfurt-notebook-made-in-germany-questionsabout-94055336776.html | Frankfurt Notebook: Made in Germany: QuestionsAbout Xenophobic Violence | False | Brandon Mitchener, International Herald Tribune | 1993-01-04 | TX 3-454614 | | |
| 1992-12-28 | 1992-12-28 | https://www.nytimes.com/1992/12/28/business/israeli-software-makers-are-increasing-exports.html | Israeli Software Makers Are Increasing Exports | False | | 1993-01-04 | TX 3-454614 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/topics-of-the-times-fainthearted-republicans.html | Topics of The Times; Fainthearted Republicans | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/us/clinton-delays-trip-to-work-pack-up-and-fill-more-jobs.html | Clinton Delays Trip To Work, Pack Up And Fill More Jobs | False | By Michael Kelly | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/football-another-round-of-bargaining-but-no-nfl-agreement-yet.html | FOOTBALL; Another Round of Bargaining But No N.F.L. Agreement Yet | False | By Thomas George | 1993-01-04 | TX 3-454619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/super-food-services-reports-earnings-for-qtr-to-nov-21.html | Super Food Services reports earnings for Qtr to Nov 21 | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/pro-football-in-with-the-new-and-out-with-the-coach.html | PRO FOOTBALL; In With the New, and Out With the Coach | False | By Frank Litsky | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/sal-maglie-star-pitcher-of-the-1950-s-dies-at-75.html | Sal Maglie, Star Pitcher of the 1950's, Dies at 75 | False | By Joseph Durso | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/company-news-one-key-or-2-for-the-car-innovation-is-unwanted.html | COMPANY NEWS; One Key or 2 for the Car? Innovation Is Unwanted | False | By Doron P. Levin | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/l-we-have-to-protect-no-longer-pristine-arctic-907492.html | We Have to Protect No-Longer-Pristine Arctic | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/IHT-shift-by-france-allows-west-a-tougher-line-on-enforcing-flight-ban.html | Shift by France Allows West a Tougher Line on Enforcing Flight Ban; Allies Ready To Use Force Against Serbs In Bosnia | False | By Joseph Fitchett, International Herald Tribune | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/transactions-557592.html | Transactions | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/topics-of-the-times-eats-like-america.html | Topics of The Times; Eats Like America | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/litany-of-signals-overlooked-in-child-s-death.html | Litany of Signals Overlooked in Child's Death | False | By Celia W. Dugger | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/the-best-case-for-the-pardons.html | The Best Case for the Pardons | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/l-let-teen-agers-know-medical-risks-of-birth-control-implants-a-need-for-love-929592.html | Let Teen-Agers Know Medical Risks of Birth Control Implants; A Need for Love | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/world/witnesses-report-a-somali-massacre-before-us-arrival.html | WITNESSES REPORT A SOMALI MASSACRE BEFORE U.S. ARRIVAL | False | By Jane Perlez | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/science/big-science-squeezes-small-scale-researchers.html | Big Science Squeezes Small-Scale Researchers | False | By William J. Broad | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/theater/review-theater-tommy-tune-s-dream-of-yesterday-s-broadway.html | Review/Theater; Tommy Tune's Dream of Yesterday's Broadway | False | By Stephen Holden | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/wage-case-at-shearson.html | Wage Case At Shearson | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/alexander-s-inc-reports-earnings-for-12wks-to-oct-17.html | Alexander's Inc. reports earnings for 12wks to Oct 17 | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/have-the-house-democrats-no-shame.html | Have the House Democrats No Shame? | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/c-corrections-662892.html | Corrections | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/china-plans-big-layoffs-of-coal-mine-workers.html | China Plans Big Layoffs Of Coal Mine Workers | False | By Nicholas D. Kristof | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/ex-chief-of-airport-council-is-charged-in-fraud-case.html | Ex-Chief of Airport Council Is Charged in Fraud Case | False | By Richard Perez-Pena | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/credit-markets-us-bonds-fall-in-light-trading.html | CREDIT MARKETS; U.S. Bonds Fall in Light Trading | False | By Jonathan Fuerbringer | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/us/let-s-do-lunch-clinton-says-calculatingly.html | 'Let's Do Lunch,' Clinton Says, Calculatingly | False | By Richard L. Berke | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/sports-people-swimming-germans-threaten-suit.html | SPORTS PEOPLE: SWIMMING; Germans Threaten Suit | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/airsensors-inc-reports-earnings-for-qtr-to-oct-31.html | AirSensors Inc. reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/obituaries/max-gruenewald-93-a-rabbinical-scholar.html | Max Gruenewald, 93, A Rabbinical Scholar | False | | 1993-01-04 | TX 3-454619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/IHT-letters-to-the-editor-92048449021.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/hockey-the-pugnacious-domi-is-sent-to-the-ice-box-winnipeg.html | HOCKEY; The Pugnacious Domi Is Sent To the Ice Box: Winnipeg | False | By Filip Bondy | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/arts/the-los-angeles-art-world-s-new-image.html | The Los Angeles Art World's New Image | False | BY Roberta Smith | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/books/books-of-the-times-is-it-love-or-just-the-imperatives-of-reproduction.html | Books of The Times; Is It Love, or Just the Imperatives of Reproduction? | False | By Michiko Kakutani | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/miller-herman-reports-earnings-for-qtr-to-nov-28.html | Miller (Herman) reports earnings for Qtr to Nov 28 | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/science/comet-alert-canceled-thanks-to-new-data.html | Comet Alert Canceled, Thanks to New Data | False | By William J. Broad | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/fonar-corp-reports-earnings-for-qtr-to-sept-30.html | Fonar Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/the-media-business-advertising-addenda-accounts-402192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/northeast-bancorp-gets-buyer.html | Northeast Bancorp Gets Buyer | False | By Saul Hansell | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/news/chronic-pain-fells-many-yet-lacks-clear-cause.html | Chronic Pain Fells Many Yet Lacks Clear Cause | False | By Elisabeth Rosenthal | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/beyond-the-no-flight-zone-in-iraq.html | Beyond the No-Flight Zone in Iraq | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/obituaries/john-peters-85-dies-founded-an-aid-group.html | John Peters, 85, Dies; Founded an Aid Group | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/the-media-business-shareholder-sues-home-shopping.html | THE MEDIA BUSINESS; Shareholder Sues Home Shopping | False | By Geraldine Fabrikant | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/no-headline-198792.html | No Headline | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/world/a-mental-institution-copes-with-bosnia-s-horror.html | A Mental Institution Copes With Bosnia's Horror | False | By John F. Burns | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/market-place-a-bright-outlook-for-natural-gas.html | Market Place; A Bright Outlook For Natural Gas | False | By Matthew L. Wald | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/c-corrections-665292.html | Corrections | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/pro-football-and-the-giants-don-t-even-deserve-an-a-for-effort.html | PRO FOOTBALL; And the Giants Don't Even Deserve an a for Effort | False | By Frank Litsky | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/rain-cold-treacherous-trips-for-commuters.html | Rain + Cold = Treacherous Trips for Commuters | False | By Ronald Sullivan | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/potomac-electric-power-co-reports-earnings-for-12mos-to-nov-30.html | Potomac Electric Power Co reports earnings for 12mos to Nov 30 | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/sports-people-baseball-mets-sign-outfielder.html | SPORTS PEOPLE: BASEBALL; Mets Sign Outfielder | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/l-murderers-must-be-punished-for-their-horrendous-acts-931792.html | 'Murderers Must Be Punished for Their Horrendous Acts' | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/science/q-a-563092.html | Q&A | False | By C. Claiborne Ray | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/us/states-face-drop-in-federal-backing-of-aids-prevention.html | STATES FACE DROP IN FEDERAL BACKING OF AIDS PREVENTION | False | By Robert Pear | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/pro-basketball-dudley-is-all-legs-all-heart-all-right.html | PRO BASKETBALL; Dudley Is All Legs, All Heart, All Right | False | By Mike Freeman | 1993-01-04 | TX 3-454619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/us/american-is-accused-of-passing-secrets-to-philippine-government.html | American Is Accused of Passing Secrets to Philippine Government | False | By Keith Bradsher | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/us/guns-at-airports-a-common-problem.html | Guns at Airports: a Common Problem | False | By Edwin McDowell | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/sports-people-baseball-not-so-dykstra-says.html | SPORTS PEOPLE: BASEBALL; Not So, Dykstra Says | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/drivefone-inc-reports-earnings-for-qtr-to-sept-30.html | Drivefone Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/IHT-letters-to-the-editor-91724079764.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/progress-software-reports-earnings-for-qtr-to-nov-30.html | Progress Software reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/arts/166-messiahs-later-a-maestro-takes-his-final-bow.html | 166 'Messiahs' Later, A Maestro Takes His Final Bow | False | By Glenn Collins | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/sports-people-football-surgery-for-kosar.html | SPORTS PEOPLE: FOOTBALL; Surgery for Kosar | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/new-jobs-depend-on-fast-economic-growth-experts-say.html | New Jobs Depend on Fast Economic Growth, Experts Say | False | By Louis Uchitelle | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/world/rival-somali-leaders-meet-in-capital-and-pledge-to-halt-fighting.html | Rival Somali Leaders Meet in Capital and Pledge to Halt Fighting | False | By Donatella Lorch | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/volunteer-fire-brigades-struggle-to-survive.html | Volunteer Fire Brigades Struggle to Survive | False | By Raymond Hernandez | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/world/us-russian-arms-talks-seem-snagged-on-details.html | U.S.-Russian Arms Talks Seem Snagged on Details | False | By Elaine Sciolino | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/l-a-cabbie-who-cared-932592.html | A Cabbie Who Cared | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/getty-petroleum-corp-reports-earnings-for-qtr-to-oct-31.html | Getty Petroleum Corp. reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/world/us-sends-jets-to-iraq-zone-from-a-carrier-off-africa.html | U.S. Sends Jets to Iraq Zone From a Carrier Off Africa | False | By Michael R. Gordon | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/world/gloom-lifts-in-us-and-falls-on-japan.html | Gloom Lifts in U.S. and Falls on Japan | False | By David E. Sanger | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/news/ring-in-new-with-new.html | Ring In New With New | False | By Bernadine Morris | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/the-media-business-advertising-an-unusual-free-tv-spot-tied-to-northern-exposure.html | THE MEDIA BUSINESS: ADVERTISING; An Unusual (Free) TV Spot Tied to 'Northern Exposure' | False | By Stuart Elliott | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/millfeld-trading-co-reports-earnings-for-qtr-to-oct-31.html | Millfeld Trading Co. reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/l-talks-with-china-mean-jobs-for-us-934192.html | Talks With China Mean Jobs for U.S. | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/metro-digest-281992.html | METRO DIGEST | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/college-basketball-home-for-the-holidays-kentucky-and-st-john-s.html | COLLEGE BASKETBALL; Home for the Holidays: Kentucky and St. John's | False | By William N. Wallace | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/IHT-letters-to-the-editor-91982341907.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/the-contrabury-tales.html | The Contrabury Tales | False | By Howard G. Goldberg | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/arts/review-dance-life-s-eternal-mysteries-shaped-by-movement.html | Review/Dance; Life's Eternal Mysteries Shaped by Movement | False | By Jack Anderson | 1993-01-04 | TX 3-454619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/company-news-875292.html | COMPANY NEWS | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/obituaries/frances-lehrich-92-lawyer-and-magistrate.html | Frances Lehrich, 92, Lawyer and Magistrate | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/graduate-study-for-factory-hands.html | Graduate Study for Factory Hands | False | By John Holusha | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/lawrence-bruce-jr-47-lawyer-and-leader-of-unicef-committee.html | Lawrence Bruce Jr., 47, Lawyer and Leader of Unicef Committee | False | By Marvine Howe | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/us/illusions-are-also-left-dead-as-child-killer-awaits-noose.html | Illusions Are Also Left Dead as Child-Killer Awaits Noose | False | By Timothy Egan | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/IHT-beware-the-flying-sparks-of-a-wider-balkan-war.html | Beware the Flying Sparks of a Wider Balkan War | False | By John K. Cooley, International Herald Tribune | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/joule-s-inc-reports-earnings-for-qtr-to-sept-30.html | Joule's Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/world/rise-of-militants-seen-in-algeria-as-junta-falters.html | Rise of Militants Seen in Algeria As Junta Falters | False | By Chris Hedges | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/us/governor-of-alabama-is-indicted-on-charges-of-financial-misdeeds.html | Governor of Alabama Is Indicted On Charges of Financial Misdeeds | False | By Peter Applebome | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/giving-shelter-from-a-storm-or-other-trading-disasters.html | Giving Shelter from a Storm Or Other Trading Disasters | False | By Michael Quint | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/pro-football-promises-promises-jets-will-be-better-in-1993-says-coslet.html | PRO FOOTBALL; Promises, Promises: Jets Will Be Better in 1993, Says Coslet | False | By Timothy W. Smith | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/IHT-letters-to-the-editor-93542914287.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/conviction-in-80-slaying-reversed-by-federal-court.html | Conviction in '80 Slaying Reversed by Federal Court | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/news/by-design-new-year-new-spirit.html | By Design; New Year, New Spirit | False | By Carrie Donovan | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/tree-fire-kills-girl.html | Tree Fire Kills Girl | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/news/alien-species-threaten-hawaii-s-environment.html | Alien Species Threaten Hawaii's Environment | False | By Carol Kaesuk Yoon | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/caspian-oil-date-is-set-by-chevron.html | Caspian Oil Date Is Set By Chevron | False | By Lawrence M. Fisher | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/world/un-and-the-bosnian-foes-make-new-political-attempt-in-geneva.html | U.N. and The Bosnian Foes Make New Political Attempt in Geneva | False | By David Binder | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/IHT-turmoil-in-taiwan-politics-puts-a-lid-on-stock-market.html | Turmoil in Taiwan Politics Puts a Lid on Stock Market | False | By Laurence Zuckerman, International Herald Tribune | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/l-honoring-streisand-for-civil-liberties-930992.html | Honoring Streisand For Civil Liberties | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/obituaries/rufus-bullock-investment-executive-56.html | Rufus Bullock, Investment Executive, 56 | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/obituaries/claude-e-forkner-92-internist-and-professor.html | Claude E. Forkner, 92, Internist and Professor | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/style/chronicle-798592.html | CHRONICLE | False | By Nadine Brozan | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/landbased-missiles-are-obsolete.html | Land-Based Missiles Are Obsolete | False | By Stansfield Turner | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/pro-basketball-for-anthony-2-games-don-t-make-a-season.html | PRO BASKETBALL; For Anthony, 2 Games Don't Make a Season | False | By Clifton Brown | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/have-drug-stocks-become-a-bargain-yet.html | Have Drug Stocks Become a Bargain Yet? | False | | 1993-01-04 | TX 3-454619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/arts/stephen-j-albert-51-composer-won-a-pulitzer-for-his-riverrun.html | Stephen J. Albert, 51, Composer; Won a Pulitzer for His 'Riverrun' | False | By Allan Kozinn | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/us/inside-227492.html | INSIDE | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/arts/kay-boyle-90-writer-of-novels-and-stories-dies.html | Kay Boyle, 90, Writer of Novels and Stories, Dies | False | By Eric Pace | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/sports-people-skiing-kronberger-surprise-she-s-finished.html | SPORTS PEOPLE: SKIING; Kronberger Surprise: She's Finished | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/IHT-we-walked-down-the-hall-toward-a-light-we-know.html | We Walked Down the Hall Toward a Light We Know | False | By Alison Davis, International Herald Tribune | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/l-let-teen-agers-know-medical-risks-of-birth-control-implants-928792.html | Let Teen-Agers Know Medical Risks of Birth Control Implants | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/telecommunications-stocks-skid-on-a-light-trading-day.html | Telecommunications Stocks Skid on a Light Trading Day | False | By Allen R. Myerson | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/business-digest-249592.html | BUSINESS DIGEST | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/on-my-mind-female-genital-torture.html | On My Mind; Female Genital Torture | False | By A. M. Rosenthal | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/world/10000-residents-of-dresden-join-candlelit-protest-against-racism.html | 10,000 Residents of Dresden Join Candlelit Protest Against Racism | False | By Stephen Kinzer | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/5-suspects-in-bank-theft-are-linked-to-an-earlier-robbery.html | 5 Suspects in Bank Theft Are Linked to an Earlier Robbery | False | By Jacques Steinberg | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/style/chronicle-797792.html | CHRONICLE | False | By Nadine Brozan | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/urs-corp-reports-earnings-for-qtr-to-oct-31.html | URS Corp. reports earnings for Qtr to Oct 31 | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/world/kenyans-sip-democracy-but-find-it-bitter-so-far.html | Kenyans Sip Democracy But Find It Bitter, So Far | False | By Kenneth B. Noble | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/business-scene-shrinking-goals-for-aid-to-russia.html | Business Scene; Shrinking Goals For Aid to Russia | False | By Louis Uchitelle | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/arts/chess-399892.html | Chess | False | By Robert Byrne | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/bigger-bailout-is-proposed-for-insurer.html | Bigger Bailout Is Proposed For Insurer | False | By Kevin Sack | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/movies/review-television-helping-endangered-species-propagate.html | Review/Television; Helping Endangered Species Propagate | False | By Walter Goodman | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/brooklyn-theft-brings-robbers-8-million-cash.html | Brooklyn Theft Brings Robbers $8 Million Cash | False | By Jane Fritsch | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/football-with-broncos-ousted-it-s-farewell-to-reeves.html | FOOTBALL; With Broncos Ousted, It's Farewell to Reeves | False | By Gerald Eskenazi | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/football-having-backed-right-in-washington-limps-ahead.html | FOOTBALL; Having Backed Right In, Washington Limps Ahead | False | By Tom Friend | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/sports-of-the-times-sugar-bowl-rocks-early-with-strains-of-marley.html | Sports of the Times; Sugar Bowl Rocks Early With Strains of Marley | False | By George Vecsey | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/science/personal-computers-resolved-to-do-better-next-year.html | PERSONAL COMPUTERS; Resolved: To Do Better Next Year | False | By Peter H. Lewis | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/bridge-394792.html | Bridge | False | By Alan Truscott | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/little-chance-for-3-to-flee-from-blaze.html | Little Chance For 3 to Flee From Blaze | False | By Joseph F. Sullivan | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/IHT-letters-to-the-editor-907468744000.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-04 | TX 3-454619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/will-bush-pardon-himself.html | Will Bush Pardon Himself? | False | By Daniel Schorr | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/the-media-business-advertising-addenda-donald-g-sullivan-to-leave-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Donald G. Sullivan To Leave Thompson | False | By Stuart Elliott | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/results-plus-493592.html | RESULTS PLUS | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/world/barton-stacey-journal-the-trout-are-this-big-and-hard-to-swallow.html | Barton Stacey Journal; The Trout Are THIS BIG and Hard to Swallow | False | By William E. Schmidt | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/metropolitan-college-report.html | METROPOLITAN COLLEGE REPORT | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/sports-of-the-times-when-sal-the-barber-pitched.html | Sports of The Times; When Sal The Barber Pitched | False | By Dave Anderson | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/bills-kelly-to-miss-game-against-oilers.html | Bills' Kelly to Miss Game Against Oilers | False | By Gerald Eskenazi | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/books/gunter-grass-considers-the-inescapable-politics.html | Gunter Grass Considers the Inescapable: Politics | False | By Esther B. Fein | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/woman-awaits-posting-as-a-rabbi-in-the-army.html | Woman Awaits Posting As a Rabbi in the Army | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/key-rates-438292.html | Key Rates | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/obituaries/rebecca-ann-donovan-professor-46.html | Rebecca Ann Donovan, Professor, 46 | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/our-towns-for-a-fee-an-old-friend-for-a-day.html | OUR TOWNS; For a Fee, an Old Friend for a Day | False | By Andrew H. Malcolm | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/science/power-of-natural-pest-killer-wanes-from-overuse.html | Power of Natural Pest-Killer Wanes From Overuse | False | By William K. Stevens | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/us/governor-picks-aide-for-senate-seat.html | Governor Picks Aide for Senate Seat | False | By Ronald Smothers | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/geo-international-reports-earnings-for-qtr-to-sept-30.html | GEO International reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/news-summary-164292.html | NEWS SUMMARY | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/obituaries/carlos-querejeta-advertising-executive-68.html | Carlos Querejeta, Advertising Executive, 68 | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/arts/review-music-traversing-a-cycle-by-bach.html | Review/Music; Traversing A Cycle By Bach | False | By Alex Ross | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/the-neediest-is-lending-hand-to-family.html | The Neediest Is Lending Hand to Family | False | By Clifford J. Levy | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/sports-people-football-jets-give-statements.html | SPORTS PEOPLE: FOOTBALL; Jets Give Statements | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/new-york-city-s-foggy-bottom-foreign-policy-city-council-extends-its-reach-past.html | New York City's Foggy Bottom of Foreign Policy; City Council Extends Its Reach Past Potholes to Apartheid and 'Freedom Fighters' | False | By James C. McKinley Jr. | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/world/israel-to-let-10-wrongly-deported-arabs-return.html | Israel to Let 10 Wrongly Deported Arabs Return | False | By Joel Greenberg | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/science/peripherals-a-2-way-street-for-sharing-data-between-macs-and-ibm-s.html | PERIPHERALS; A 2-Way Street for Sharing Data Between Macs and I.B.M.'s | False | By L. R. Shannon | 1993-01-04 | TX 3-454619 | | |
| 1992-12-29 | 1992-12-29 | https://www.nytimes.com/1992/12/29/business/assix-international-inc-reports-earnings-for-qtr-to-sept-30.html | Assix International Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454619 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/obituaries/antoinette-deland-carter-travel-writer-53.html | Antoinette Deland Carter, Travel Writer, 53 | False | | 1993-01-04 | TX 3-454617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/the-media-business-advertising-addenda-kentucky-fried-brings-back-slogan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kentucky Fried Brings Back Slogan | False | By Stuart Elliott | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/about-new-york-for-lubavitch-rappers-harmony-breeds-peace.html | ABOUT NEW YORK; For Lubavitch Rappers, Harmony Breeds Peace | False | By Michael T. Kaufman | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/football-more-nfl-labor-talks.html | FOOTBALL; More N.F.L. Labor Talks | False | By Thomas George | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/experts-see-big-cash-theft-as-inside-job.html | Experts See Big Cash Theft As Inside Job | False | By Jane Fritsch | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/r-tek-corp-reports-earnings-for-year-to-june-30.html | R-Tek Corp. reports earnings for Year to June 30 | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/l-clinton-shakes-up-economics-establishment-998392.html | Clinton Shakes Up Economics Establishment | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/pentech-international-inc-reports-earnings-for-year-to-sept-30.html | Pentech International Inc. reports earnings for Year to Sept 30 | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/l-many-don-t-have-the-time-not-to-be-fat-996792.html | Many Don't Have the Time Not to Be Fat | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/allbritton-communications-reports-earnings-for-year-to-sept-30.html | Allbritton Communications reports earnings for Year to Sept 30 | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/girl-burned-to-death-in-apartment.html | Girl Burned To Death In Apartment | False | By Lynette Holloway | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/style/chronicle-980092.html | CHRONICLE | False | By Nadine Brozan | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/obituaries/s-g-churchill-lawyer-and-bridge-expert-92.html | S. G. Churchill, Lawyer, And Bridge Expert, 92 | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/court-upsets-layoff-plan-for-budget.html | Court Upsets Layoff Plan For Budget | False | By Jerry Gray | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/fear-of-the-rainbow.html | Fear of the Rainbow | False | By Sasha Alyson | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/with-design-in-mind-reports-earnings-for-year-to-sept-30.html | With Design in Mind reports earnings for Year to Sept 30 | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/us-escalates-war-of-words-over-chip-imports-by-japan.html | U.S. Escalates War of Words Over Chip Imports by Japan | False | By Keith Bradsher | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/IHT-letters-to-the-editor-94282665464.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/business-technology-year-transitions-working-learning-learning-working.html | BUSINESS TECHNOLOGY: A Year of Transitions; Working as Learning, Learning as Working | False | By John Holusha | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/world/us-and-russia-agree-on-atomic-arms-pact-slashing-arsenals-and-the-risk-of-attack.html | U.S. AND RUSSIA AGREE ON ATOMIC-ARMS PACT SLASHING ARSENALS AND THE RISK OF ATTACK | False | By Elaine Sciolino | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/world/jerusalem-journal-the-bones-are-buried-but-the-hatchets-aren-t.html | Jerusalem Journal; The Bones Are Buried, but the Hatchets Aren't | False | By Clyde Haberman | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/world/brazilian-leader-quits-as-his-trial-starts-in-senate.html | BRAZILIAN LEADER QUITS AS HIS TRIAL STARTS IN SENATE | False | By Nathaniel C. Nash | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/world/clinton-warns-iraq-s-leader-against-testing-us-resolve.html | Clinton Warns Iraq's Leader Against Testing U.S. Resolve | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/sports-of-the-times-on-ali-lt-air-jordan-santa-et-al.html | Sports of The Times; On Ali, L.T., Air Jordan, Santa et al. | False | By Ira Berkow | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/obituaries/paul-kirkpatrick-98-innovator-in-x-ray-use.html | Paul Kirkpatrick, 98, Innovator in X-Ray Use | False | | 1993-01-04 | TX 3-454617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/nuclear-plant-at-shoreham-is-being-sold-piece-by-piece.html | Nuclear Plant at Shoreham Is Being Sold Piece by Piece | False | By Jonathan Rabinovitz | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/the-quilted-giraffe-joins-the-dinosaurs.html | The Quilted Giraffe Joins the Dinosaurs | False | By Florence Fabricant | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/arts/review-television-kennedy-center-awards-glitter-blemished-film-clips-dispute.html | Review/Television; Kennedy Center Awards' Glitter Is Blemished by Film-Clips Dispute | False | By John J. O'Connor | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/concord-fabrics-inc-reports-earnings-for-qtr-to-nov-29.html | Concord Fabrics Inc. reports earnings for Qtr to Nov 29 | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/movies/review-film-parents-fighting-to-keep-their-child-alive.html | Review/Film; Parents Fighting to Keep Their Child Alive | False | By Janet Maslin | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/world/as-deaths-from-cold-rise-in-sarajevo-un-commander-appeals-for-truce.html | As Deaths From Cold Rise in Sarajevo, U.N. Commander Appeals for Truce | False | By John F. Burns | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-sept-30.html | Lee Pharmaceuticals reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/germanys-split-personality.html | Germany's Split Personality | False | By Charles S. Maier | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/IHT-letters-to-the-editor-92017049577.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/executive-changes-076092.html | Executive Changes | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/reluctant-witness.html | Reluctant Witness | False | By Charlotte Wagner | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/obituaries/estelle-bauer-lawyer-91.html | Estelle Bauer, Lawyer, 91 | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/world/yugoslav-premier-ousted-by-foes-6-months-after-return-from-us.html | Yugoslav Premier Ousted by Foes 6 Months After Return From U.S. | False | By Chuck Sudetic | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/american-airlines-sets-canada-deal.html | American Airlines Sets Canada Deal | False | By Lawrence M. Fisher | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/food-notes-682892.html | Food Notes | False | Florance Fabricant | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/style/IHT-paris-potpourri-from-dolly-to-goldoni.html | Paris Potpourri:From 'Dolly' to Goldoni | False | By Thomas Quinn Curtiss, International Herald Tribune | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/girl-9-is-called-missing-from-li-video-arcade.html | Girl, 9, Is Called Missing From L.I. Video Arcade | False | By Jonathan Rabinovitz | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/arts/a-shaw-berlioz-requiem.html | A Shaw Berlioz Requiem | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/company-news-3-plead-guilty-in-insurance-fraud-case.html | COMPANY NEWS; 3 Plead Guilty In Insurance Fraud Case | False | By Peter Kerr | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/books/books-of-the-times-a-life-of-horowitz-who-molded-the-music-he-played.html | Books of The Times; A Life of Horowitz, Who Molded the Music He Played | False | By Harvey Sachs | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/style/chronicle-978992.html | CHRONICLE | False | By Nadine Brozan | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/l-clinton-shakes-up-economics-establishment-ties-to-atlanta-s-jews-026492.html | Clinton Shakes Up Economics Establishment; Ties to Atlanta's Jews | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/us/indicted-alabama-governor-behaves-as-if-he-isn-t.html | Indicted Alabama Governor Behaves as if He Isn't | False | By Ronald Smothers | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/pro-basketball-nets-making-a-pitch-for-former-knick-cheeks.html | PRO BASKETBALL; Nets Making a Pitch for Former Knick Cheeks | False | By Mike Freeman | 1993-01-04 | TX 3-454617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/the-media-business-advertising-addenda-accounts-143093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/a-farewell-to-mirv-s.html | A Farewell to MIRV's | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/l-plea-bargains-make-no-sense-in-rapes-994092.html | Plea Bargains Make No Sense in Rapes | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/lunch-with-andrew-morton-wear-armor-if-you-want-say-king-be-s-got-no-clothes.html | AT LUNCH WITH: Andrew Morton; Wear Armor if You Want to Say The King-to-Be's Got No Clothes | False | By Alex Witchel | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/bridgford-foods-reports-earnings-for-qtr-to-oct-30.html | Bridgford Foods reports earnings for Qtr to Oct 30 | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/education/a-schoolteacher-pushes-use-of-home-schooling.html | A Schoolteacher Pushes Use of Home Schooling | False | By Timothy Egan | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/new-course-for-city-university.html | New Course for City University | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/IHT-letters-to-the-editor-93140383776.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/the-media-business-advertising-addenda-people-142292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/world/lebanon-rejects-israeli-offer-on-relief-for-exiles.html | Lebanon Rejects Israeli Offer on Relief for Exiles | False | By Ihsan A. Hijazi | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/the-media-business-advertising-the-movers-and-shakers-moved-and-shook.html | THE MEDIA BUSINESS - ADVERTISING; The Movers and Shakers Moved and Shook | False | By Stuart Elliott | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/international-airline-support-group-inc-reports-earnings-for-qtr-to-nov-30.html | International Airline Support Group Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/us-population-passes-256-million-bureau-says.html | U.S. Population Passes 256 Million, Bureau Says | False | By Felicity Barringer | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/c-corrections-002792.html | Corrections | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/c-corrections-535593.html | Corrections | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/transactions-640292.html | TRANSACTIONS | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/ex-new-yorkers-keep-links-to-city-via-neediest-cases.html | Ex-New Yorkers Keep Links To City Via Neediest Cases | False | By Clifford J. Levy | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/east-to-west-us-consumer-spirits-rise.html | East to West, U.S. Consumer Spirits Rise | False | By Sylvia Nasar | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/sports-people-football-bad-news-for-bengals.html | SPORTS PEOPLE: FOOTBALL; Bad News for Bengals | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/football-alabama-plans-to-prove-that-patience-makes-perfect.html | FOOTBALL; Alabama Plans to Prove That Patience Makes Perfect | False | By Malcolm Moran | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/credit-markets-a-cash-surge-soon-for-municipals.html | CREDIT MARKETS; A Cash Surge Soon for Municipals | False | By Jonathan Fuerbringer | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/real-estate-a-project-to-salvage-a-building.html | Real Estate; A Project To Salvage A Building | False | By Rachelle Garbarine | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/news-summary-259892.html | NEWS SUMMARY | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/discovering-something-new-in-food-pleasure.html | Discovering Something New in Food: Pleasure | False | By Trish Hall | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/cd-yields-unchangd-for-week.html | C.D. Yields Unchanged For Week | False | By Robert Hurtado | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/l-bosnian-muslims-want-arms-to-fight-995992.html | Bosnian Muslims Want Arms to Fight | False | | 1993-01-04 | TX 3-454617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/one-china-plus-democracy.html | One China, Plus Democracy | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/metro-digest-347092.html | METRO DIGEST | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/company-news-mcdonnell-in-deal-with-ibm-unit.html | COMPANY NEWS; McDonnell In Deal With I.B.M. Unit | False | By John Holusha | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/sports-people-football-kosar-gets-the-nod.html | SPORTS PEOPLE: FOOTBALL; Kosar Gets the Nod | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/arts/critic-s-notebook-high-tech-artworks-in-high-tech-bank-building.html | Critic's Notebook; High-Tech Artworks In High-Tech Bank Building | False | By Charles Hagen | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/wheatley-txt-reports-earnings-for-qtr-to-nov-30.html | Wheatley TXT reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/seeking-converts-controversially.html | Seeking Converts, Controversially | False | By Melinda Henneberger | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/woman-named-to-head-police-in-elizabeth.html | Woman Named to Head Police in Elizabeth | False | By Evelyn Nieves | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/health/personal-health-616092.html | Personal Health | False | By Jane E. Brody | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/golf-daly-says-he-will-enter-an-alcohol-rehabilitation-clinic.html | GOLF; Daly Says He Will Enter an Alcohol Rehabilitation Clinic | False | By Jaime Diaz | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/world/a-new-amity-a-new-treaty-most-threatening-sort-of-weapon-is-banned.html | A New Amity, A New Treaty; Most Threatening Sort Of Weapon Is Banned | False | By Michael R. Gordon | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/world/document-says-iraq-has-biological-weapons.html | Document Says Iraq Has Biological Weapons | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/eighties-nineties-and-oh-s.html | Eighties, Nineties and Oh's | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/results-plus-635692.html | Results Plus | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/world/man-in-the-news-inheritor-of-tarnished-presidency-itamar-augusto-cantiero-franco.html | MAN IN THE NEWS; Inheritor of Tarnished Presidency: Itamar Augusto Cantiero Franco | False | By Nathaniel C. Nash | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/IHT-a-fretful-new-year-looms.html | A Fretful New Year Looms | False | By Rob Hughes, International Herald Tribune | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/IHT-letters-to-the-editor-90231907263.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/c-corrections-535592.html | Corrections | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/IHT-in-south-korea-one-election-doesnt-erase-authoritarianism.html | In South Korea, One Election Doesn't Erase Authoritarianism | False | By Donald Kirk, International Herald Tribune | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/us/no-headline-253992.html | No Headline | False | By Larry Rohter | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/company-news-greyhound-cuts-prices-up-to-50.html | COMPANY NEWS; Greyhound Cuts Prices Up to 50% | False | By Leonard Sloane | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/arts/the-pop-life-643792.html | The Pop Life | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/education/a-would-be-model-for-reviving-ailing-public-schools.html | A Would-Be Model for Reviving Ailing Public Schools | False | By William Celis 3d | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/movies/review-television-finding-what-s-wrong-with-us-health-care.html | Review/Television; Finding What's Wrong With U.S. Health Care | False | By Walter Goodman | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/news/strategies-for-lifting-spirits-are-emerging-from-studies.html | Strategies for Lifting Spirits Are Emerging From Studies | False | By Daniel Goleman | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/dow-falls-22.42-to-3310.84-program-traders-pitch-in.html | Dow Falls 22.42, to 3,310.84; Program Traders Pitch In | False | By Allen R. Myerson | 1993-01-04 | TX 3-454617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/clemency-given-to-jean-harris-in-murder-case.html | Clemency Given To Jean Harris In Murder Case | False | By Kevin Sack | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/l-defense-tactic-in-sex-abuse-case-defeats-itself-015992.html | Defense Tactic in Sex Abuse Case Defeats Itself | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/news/campus-journal-a-celebrated-band-s-legacy-a-stain-of-shoplifting.html | Campus Journal; A Celebrated Band's Legacy: a Stain of Shoplifting | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/60-minute-gourmet-795692.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/plain-and-simple-noodles-out-potatoes-in.html | PLAIN AND SIMPLE; Noodles Out, Potatoes In | False | By Marian Burros | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/us/rs-kilbourne-87-conservation-chief-in-new-york-state.html | R.S. Kilbourne, 87, Conservation Chief In New York State | False | By Lee A. Daniels | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/pioneer-bancorp-reports-earnings-for-qtr-to-sept-30.html | Pioneer Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/sports-people-boxing-holmes-s-next-fight-it-s-a-tv-bout.html | SPORTS PEOPLE: BOXING; Holmes's Next Fight? It's a TV Bout | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/world/cash-only-no-bartering-china-tells-north-koreans.html | Cash Only, No Bartering, China Tells North Koreans | False | By Nicholas D. Kristof | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/obituaries/ted-shearer-73-dies-cartoonist-for-quincy.html | Ted Shearer, 73, Dies; Cartoonist for 'Quincy' | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/l-clinton-shakes-up-economics-establishment-attack-on-johnetta-cole-029992.html | Clinton Shakes Up Economics Establishment; Attack on Johnetta Cole | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/bridge-576792.html | Bridge | False | By Alan Truscott | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/top-member-of-colombo-crime-family-is-ambushed-in-brooklyn.html | Top Member of Colombo Crime Family Is Ambushed in Brooklyn | False | By Selwyn Raab | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/business-technology-year-transitions-planning-future-telephones-without-tethers.html | BUSINESS TECHNOLOGY: A Year of Transitions; Planning a Future of Telephones Without Tethers | False | By Anthony Ramirez | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/IHT-letters-to-the-editor-90039965337.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/elderly-share-a-home-and-their-warmth.html | Elderly Share a Home, and Their Warmth | False | By James Bennet | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/IHT-letters-to-the-editor-90321073129.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/taiwan-fund-inc-reports-earnings-for-qtr-to-nov-30.html | Taiwan Fund Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/briefs-107492.html | BRIEFS | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/obituaries/yvonne-brown-commissioner-s-wife-55.html | Yvonne Brown, Commissioner's Wife, 55 | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/college-hockey-report.html | College Hockey Report | False | By William N. Wallace | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/style/chronicle-979792.html | CHRONICLE | False | By Nadine Brozan | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/key-rates-124492.html | Key Rates | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/world/kenya-votes-a-mirror-perhaps-of-democracy-in-africa.html | Kenya Votes, a Mirror Perhaps of Democracy in Africa | False | By Kenneth B. Noble | 1993-01-04 | TX 3-454617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/college-basketball-an-aide-with-a-different-image.html | COLLEGE BASKETBALL; An Aide With a Different Image | False | By Robin Finn | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/churches-increasing-security-to-fight-growing-crime-problem.html | Churches Increasing Security to Fight Growing Crime Problem | False | By Marvine Howe | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/l-clinton-shakes-up-economics-establishment-reich-s-advantage-034592.html | Clinton Shakes Up Economics Establishment; Reich's Advantage | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/football-young-won-t-divulge-direction-of-the-talks.html | FOOTBALL; Young Won't Divulge Direction of the Talks | False | By Frank Litsky | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/c-corrections-982792.html | Corrections | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/world/shootings-in-somalia-reflect-rising-tension-for-us-troops.html | Shootings in Somalia Reflect Rising Tension for U.S. Troops | False | By Donatella Lorch | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/4-senior-appointments-in-times-newsroom.html | 4 Senior Appointments In Times Newsroom | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/24/business/pioneer-bancorp-reports-earnings-for-qtr-to-sept-30.html | Pioneer Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/in-the-land-of-its-origin-couscous-is-more-than-a-quick-fix.html | In the Land of Its Origin, Couscous Is More Than a Quick Fix | False | By Florence Fabricant | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/metropolitan-diary-746892.html | Metropolitan Diary | False | By Ron Aleaander | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/applied-spectrum-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Applied Spectrum Technologies Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/sports-people-football-elway-to-have-surgery.html | SPORTS PEOPLE: FOOTBALL; Elway to Have Surgery | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/c-corrections-984392.html | Corrections | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/arts/czech-philharmonic-faces-perilous-times-in-dividing-country.html | Czech Philharmonic Faces Perilous Times In Dividing Country | False | By John Rockwell | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/c-corrections-981992.html | Corrections | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/wine-talk-708592.html | Wine Talk | False | By Frank J. Prial | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/high-tech-goliaths-taking-pains-to-act-small.html | High-Tech Goliaths Taking Pains to Act Small | False | By Steve Lohr | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/style/IHT-listeners-rally-to-save-radio-four.html | Listeners Rally to 'Save Radio Four' | False | By Judith Sullivan, International Herald Tribune | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/fedders-corp-reports-earnings-for-qtr-to-nov-30.html | Fedders Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/no-headline-262892.html | No Headline | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/business-technology-year-transitions-looking-beyond-bloodletting-biotechnology-.html | BUSINESS TECHNOLOGY: A Year of Transitions; Looking Beyond the Bloodletting in Biotechnology | False | By Lawrence M. Fisher | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/hockey-chaotic-day-is-lost-cause-for-rangers.html | HOCKEY; Chaotic Day Is Lost Cause for Rangers | False | By Filip Bondy | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/business-technology-a-year-of-transitions-a-redesigned-computer-industry.html | BUSINESS TECHNOLOGY: A Year of Transitions; A Redesigned Computer Industry | False | By John Markoff | 1993-01-04 | TX 3-454617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/market-place-2-new-drugs-win-fda-approval.html | Market Place; 2 New Drugs Win F.D.A. Approval | False | By Milt Freudenheim the Food and Drug Administration Spread A Bit of Post-Christmas Cheer Yesterday In the Sluggish Pharmaceutical Industry, Announcing Year-End Approvals For Two Important New Drugs: Bristol-Myers Squibb'S Taxol For Advanced Ovarian Cancer and Glaxo'S Imitrex, Which the Company Says Is A Breakthrough Treatment For Migraine Headaches. Analysts Speculated That the F.d.a. Might Approve Four Or Five More Products Today and Tomorrow, In A Burst of Year-End Productivity That Has Become An Agency Tradition. | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/business-technology-year-transitions-japan-s-struggle-refill-pipeline.html | BUSINESS TECHNOLOGY; A Year of Transitions; Japan Inc.'s Struggle To Refill the Pipeline | False | By Andrew Pollack | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/c-corrections-983592.html | Corrections | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/us/drug-made-from-rare-tree-is-approved-to-treat-cancer.html | Drug Made From Rare Tree Is Approved to Treat Cancer | False | By Warren E. Leary | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/IHT-the-somalia-operation-is-a-good-step-for-us-all.html | The Somalia Operation Is a Good Step for Us All | False | By Evgeny Chossudovsky, International Herald Tribune | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/retailers-climb-tiffany-soars.html | Retailers Climb; Tiffany Soars | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/company-briefs-131792.html | COMPANY BRIEFS | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/health/how-weight-loss-changes-risks.html | How Weight Loss Changes Risks | False | By Jane E. Brody | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/college-basketball-seton-hall-prevails-but-cal-is-upset.html | COLLEGE BASKETBALL; Seton Hall Prevails But Cal Is Upset | False | By Michael Martinez | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/business-digest-004392.html | BUSINESS DIGEST | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/movies/review-film-old-and-recent-looks-at-roy-rogers-and-pals.html | Review/Film; Old and Recent Looks At Roy Rogers and Pals | False | By Stephen Holden | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/new-yorker-makes-sparkling-riesling-in-british-columbia.html | New Yorker Makes Sparkling Riesling In British Columbia | False | By Howard G. Goldberg | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/hockey-a-cloudy-account-on-leafs-clincher.html | HOCKEY; A Cloudy Account On Leafs' Clincher | False | By Joe Lapointe | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/movies/vivienne-segal-95-a-stage-star-in-roles-sweet-to-cynical-is-dead.html | Vivienne Segal, 95, a Stage Star In Roles Sweet to Cynical, Is Dead | False | By William Grimes | 1993-01-04 | TX 3-454617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/IHT-iraq-may-have-hoped-to-find-a-softening-of-us-grip-was-saddam-testing.html | Iraq May Have Hoped to Find a Softening of U.S. Grip: Was Saddam Testing Clinton? | False | By Joseph Fitchett, International Herald Tribune | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/business/stateswest-airlines-inc-reports-earnings-for-year-to-sept-30.html | StatesWest Airlines Inc. reports earnings for Year to Sept 30 | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/us/anger-and-regret-in-aspen-as-boycott-grows.html | Anger and Regret in Aspen as Boycott Grows | False | By Michael Specter | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/obituaries/george-r-hughes-85-egyptology-professor.html | George R. Hughes, 85, Egyptology Professor | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/inside-263692.html | INSIDE | False | | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/friends-of-harris-applaud-decision.html | Friends of Harris Applaud Decision | False | By James Barron | 1993-01-04 | TX 3-454617 | | |
| 1992-12-30 | 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/pro-basketball-anthony-proves-to-be-right-medicine-for-knicks.html | PRO BASKETBALL; Anthony Proves to Be Right Medicine for Knicks | False | By Clifton Brown | 1993-01-04 | TX 3-454617 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/3-suspected-in-attacks.html | 3 Suspected in Attacks | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/sports-people-college-football-colgate-names-sweeney-as-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Colgate Names Sweeney as Coach | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/on-college-football-for-texas-a-m-a-cloud-over-cotton-bowl.html | ON COLLEGE FOOTBALL; For Texas A&M, a Cloud Over Cotton Bowl | False | By Jennifer Frey | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/garden/oh-the-differences-when-two-people-both-work-at-home.html | Oh, the Differences When Two People Both Work at Home | False | By Pamela G. Kripke | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/world/bush-off-on-foreign-trip-with-russia-on-agenda.html | Bush Off on Foreign Trip, With Russia on Agenda | False | By Michael Wines | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/style/chronicle-157092.html | Chronicle | False | By Marvine Howe | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/us/illinois-s-new-senator-under-fire-on-issue-of-boyfriend-s-conduct.html | Illinois's New Senator Under Fire On Issue of Boyfriend's Conduct | False | By Dirk Johnson | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/IHT-clintons-first-100-days-a-competition-for-trib-readers.html | Clinton's First 100 Days A Competition for Trib Readers | False | , International Herald Tribune | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/obituaries/anthony-c-mottola-fordham-dean-77.html | Anthony C. Mottola, Fordham Dean, 77 | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/broad-gains-for-stocks-as-dow-advances-10.26.html | Broad Gains for Stocks As Dow Advances 10.26 | False | By Allen R. Myerson | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/world/somalia-1992-picking-up-pieces-as-famine-subsides.html | Somalia 1992: Picking Up Pieces as Famine Subsides | False | By Jane Perlez | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/obituaries/rev-robert-banome-bronx-priest-dies-at-62.html | Rev. Robert Banome, Bronx Priest, Dies at 62 | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/cimarron-petroleum-reports-earnings-for-qtr-to-oct-31.html | Cimarron Petroleum reports earnings for Qtr to Oct 31 | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/IHT-the-bearded-lady-staring-right-out-of-her-own-art.html | The Bearded Lady Staring Right Out of Her Own Art | False | By Edith Schloss, International Herald Tribune | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/business-digest-383292.html | BUSINESS DIGEST | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/garden/in-the-dressing-room-with-dana-carvey-every-night-live.html | IN THE DRESSING ROOM WITH DANA CARVEY; Every Night Live? | False | By Craig Wolff | 1993-01-06 | TX 3-456686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/world/un-drafts-asylum-plan-for-haitian-boat-people.html | U.N. Drafts Asylum Plan for Haitian Boat People | False | By Robert Pear | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/world/paris-journal-the-face-that-charms-france-is-that-egg-on-it.html | Paris Journal; The Face That Charms France: Is That Egg on It? | False | By Roger Cohen | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/transactions-018392.html | TRANSACTIONS | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/garden/currents-it-s-art-and-it-works.html | CURRENTS; It's Art, and It Works | False | By Dulcie Leimbach | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/IHT-european-topics-91384939848.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/l-in-india-misery-and-corruption-fuel-violence-built-by-babar-161992.html | In India, Misery and Corruption Fuel Violence; Built by Babar | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/company-news-british-phone-plans-one-month-rate-cut.html | COMPANY NEWS; British Phone Plans One-Month Rate Cut | False | By Anthony Ramirez | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/on-college-football-it-s-a-showcase-day-but-what-s-on-display.html | ON COLLEGE FOOTBALL; It's a Showcase Day But What's On Display? | False | By Malcolm Moran | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/essay-office-pool-1993.html | Essay; Office Pool, 1993 | False | By William Safire | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/foreign-affairs-the-un-chief-s-dilemma.html | Foreign Affairs; The U.N. Chief's Dilemma | False | By Leslie H. Gelb | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/sports-people-pro-basketball-dreder-is-placed-on-injured-list.html | SPORTS PEOPLE: PRO BASKETBALL; Dreder Is Placed on Injured List | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/style/chronicle-159792.html | Chronicle | False | By Marvine Howe | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/garden/american-abroad-awash-in-careers.html | American Abroad, Awash in Careers | False | By Aline Mosby, | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/obituaries/edward-johnson-69-lawyer-and-ex-envoy.html | Edward Johnson, 69, Lawyer and Ex-Envoy | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/2-hurt-by-hit-and-run-drivers-in-brooklyn.html | 2 Hurt by Hit-and-Run Drivers in Brooklyn | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/critic-s-notebook-the-line-between-dramas-and-lies.html | Critic's Notebook; The Line Between Dramas And Lies | False | By John J. O'Connor | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/books/books-of-the-times-2-kinds-of-subversives-inside-czechoslovakia.html | Books of The Times; 2 Kinds of Subversives Inside Czechoslovakia | False | By Herbert Mitgang | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/us/hepatitis-c-may-be-hidden-epidemic-studies-show.html | Hepatitis C May Be Hidden Epidemic, Studies Show | False | By Gina Kolata | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/obituaries/bernstein-s-mother-dies.html | Bernstein's Mother Dies | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/the-media-business-advertising-addenda-thompson-is-out-at-northwest-air.html | THE MEDIA BUSINESS: Advertising -- Addenda; Thompson Is Out At Northwest Air | False | By Stuart Elliott | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/style/chronicle-158992.html | Chronicle | False | By Marvine Howe | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/obituaries/rosalind-lorwin-66-psychology-professor.html | Rosalind Lorwin, 66, Psychology Professor | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/sports-people-pro-football-carter-is-activated-by-vikings.html | SPORTS PEOPLE: PRO FOOTBALL; Carter Is Activated by Vikings | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/news-summary-216092.html | NEWS SUMMARY | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/us/bush-criticizes-press-treatment-of-his-pardons.html | Bush Criticizes Press Treatment Of His Pardons | False | By Adam Clymer | 1993-01-06 | TX 3-456686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/world/syrian-jews-can-emigrate-envoy-advises-jesse-jackson.html | Syrian Jews Can Emigrate, Envoy Advises Jesse Jackson | False | By Dennis Hevesi | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/garden/calendar-workshops-classes-tours-and-a-sale.html | Calendar: Workshops, Classes, Tours and a Sale | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/IHT-obituary-nikita-magaloff-pianist-dies.html | Obituary: Nikita Magaloff, Pianist, Dies | False | , International Herald Tribune | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/leonard-jacobson-architect-affiliated-with-pei-dies-at-71.html | Leonard Jacobson, Architect Affiliated With Pei, Dies at 71 | False | By Herbert Muschamp | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/the-finger-on-the-pulse-of-the-roadways.html | The Finger on the Pulse of the Roadways | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/l-in-india-misery-and-corruption-fuel-violence-new-delhi-steps-in-162792.html | In India, Misery and Corruption Fuel Violence; New Delhi Steps In | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/economic-scene-old-dragon-waits-the-deficit-stupid.html | Economic Scene; Old Dragon Waits: The Deficit, Stupid | False | By Sylvia Nasar | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/IHT-dont-dismiss-the-balkans-as-a-sideshow.html | Don't Dismiss the Balkans as a Sideshow | False | By Brian Beedham, International Herald Tribune | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/us/sentenced-to-warn-all-handle-guns-with-care.html | Sentenced to Warn All: Handle Guns With Care | False | By Jane Gross | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/review-music-a-program-beyond-the-seasonal.html | Review/Music; A Program Beyond the Seasonal | False | By Alex Ross | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/groping-for-answers-in-tailgate-shooting.html | Groping for Answers In Tailgate Shooting | False | By George James | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/IHT-letters-to-the-editor-93888689090.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/obituaries/ruth-lynch-saunders-psychoanalyst-65.html | Ruth Lynch Saunders, Psychoanalyst, 65 | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/in-need-of-service-try-calling-next-year.html | In Need of Service? Try Calling Next Year | False | By Alessandra Stanley | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/super-rite-corp-reports-earnings-for-qtr-to-nov-28.html | Super Rite Corp. reports earnings for Qtr to Nov 28 | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/ibm-plans-a-campaign-to-give-its-image-a-boost.html | I.B.M. Plans a Campaign To Give Its Image a Boost | False | By John Markoff | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/no-headline-267492.html | No Headline | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/group-criticizes-new-york-city-on-quality-of-its-lead-testing.html | Group Criticizes New York City On Quality of Its Lead Testing | False | By Steven Lee Myers | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/obituaries/m-roy-fisher-art-historian-61.html | M. Roy Fisher, Art Historian, 61 | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/IHT-letters-to-the-editor-91155832279.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/theater/new-director-at-the-joyce.html | New Director at the Joyce | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/c-corrections-229192.html | Corrections | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/peruvian-state-iron-company-finds-a-private-buyer-china.html | Peruvian State Iron Company Finds a 'Private' Buyer: China | False | By Nathaniel C. Nash | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/us/political-memo-new-year-new-age-retreat-clintons-agreeable-company.html | Political Memo; The New Year at a New Age Retreat: The Clintons in Agreeable Company | False | By Michael Kelly | 1993-01-06 | TX 3-456686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/pro-football-handley-s-unhappy-reign-is-brought-to-an-end.html | PRO FOOTBALL; Handley's Unhappy Reign Is Brought to an End | False | By Frank Litsky | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/fidelity-medical-reports-earnings-for-year-to-sept-30.html | Fidelity Medical reports earnings for Year to Sept 30 | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/3-sides-in-negotiations-to-save-recording-studio.html | 3 Sides in Negotiations To Save Recording Studio | False | By Glenn Collins | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/pro-basketball-knicks-end-year-with-a-clean-sweep.html | PRO BASKETBALL; Knicks End Year With a Clean Sweep | False | By Clifton Brown | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/movies/review-film-innocence-corrupted-in-italian-satire.html | Review/Film; Innocence Corrupted in Italian Satire | False | By Stephen Holden | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/market-place-banner-92-ends-in-burst-of-investment-in-stocks.html | Market Place; Banner '92 Ends in Burst of Investment in Stocks | False | By Floyd Norris | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/garden/leaking-oil-tanks-an-unseen-hazard.html | Leaking Oil Tanks: An Unseen Hazard | False | By Matthew L. Wald | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/world/brazilian-vows-to-fight-as-new-leader-takes-over.html | Brazilian Vows to Fight as New Leader Takes Over | False | By Nathaniel C. Nash | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/garden/currents-special-hearths-for-special-houses.html | CURRENTS; Special Hearths for Special Houses | False | By Dulcie Leimbach | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/when-patients-say-ah-in-scores-of-languages.html | When Patients Say 'Ah' in Scores of Languages | False | By Lisa Belkin | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/0.8-rise-in-leading-indicators.html | 0.8% Rise in Leading Indicators | False | By Robert D. Hershey Jr. | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/us/us-releases-45-cubans-who-defected-in-plane.html | U.S. Releases 45 Cubans Who Defected in Plane | False | By Larry Rohter | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/credit-markets-bond-sales-set-an-annual-record.html | CREDIT MARKETS; Bond Sales Set an Annual Record | False | By Jonathan Fuerbringer | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/a-strong-tonic-for-drug-stocks.html | A Strong Tonic For Drug Stocks | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/garden/fixing-satinwood-is-not-for-the-average-amateur.html | Fixing Satinwood Is Not for the Average Amateur | False | By Michael Varese | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/review-jazz-rhythm-and-blues-quartet-in-a-multitude-of-styles.html | Review/Jazz; Rhythm-and-Blues Quartet In a Multitude of Styles | False | By Anne Powers | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/concord-fabrics-inc-reports-earnings-for-qtr-to-nov-29.html | Concord Fabrics Inc. reports earnings for Qtr to Nov 29 | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/a-taxing-tax-credit-for-the-poor.html | A Taxing Tax Credit for the Poor | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/world/informers-in-italy-accusing-ex-premier-of-ties-to-mafia.html | Informers in Italy Accusing Ex-Premier of Ties to Mafia | False | By John Tagliabue | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/company-briefs-124492.html | COMPANY BRIEFS | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/us/federal-inquiry-finds-misconduct-by-a-discoverer-of-the-aids-virus.html | Federal Inquiry Finds Misconduct By a Discoverer of the AIDS Virus | False | By Philip J. Hilts | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/skiing-collegians-get-a-break-on-the-slopes-in-january.html | SKIING; Collegians Get a Break On the Slopes in January | False | By Janet Nelson | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/college-basketball-seton-hall-puts-up-its-dukes-in-victory.html | COLLEGE BASKETBALL; Seton Hall Puts Up Its Dukes in Victory | False | By Michael Martinez | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/five-indicted-in-a-robbery-at-a-church.html | Five Indicted In a Robbery At a Church | False | By Ronald Sullivan | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/garden/currents-this-way-that-way.html | CURRENTS; This Way, That Way | False | By Dulcie Leimbach | 1993-01-06 | TX 3-456686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/alamar-biosciences-reports-earnings-for-year-to-sept-30.html | Alamar Biosciences reports earnings for Year to Sept 30 | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/review-opera-musical-chairs-at-onegin-by-design-and-by-chance.html | Review/Opera; Musical Chairs at 'Onegin,' By Design and by Chance | False | By Allan Kozinn | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/arts-presenters-shift-from-the-serious-to-the-profitable.html | Arts Presenters Shift From the Serious To the Profitable | False | By William H. Honan | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/college-basketball-st-john-s-sets-an-ambush-but-kentucky-avoids-the-trap.html | COLLEGE BASKETBALL; St. John's Sets an Ambush But Kentucky Avoids the Trap | False | By Harvey Araton | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/IHT-european-topics-92289288652.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/pro-football-tisch-puts-no-barrier-in-parcells-s-way.html | PRO FOOTBALL; Tisch Puts No Barrier in Parcells's Way | False | By Gerald Eskenazi | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/l-in-india-misery-and-corruption-fuel-violence-kashmiri-activist-dead-160092.html | In India, Misery and Corruption Fuel Violence; Kashmiri Activist Dead | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/bridge-606892.html | Bridge | False | By Alan Truscott | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/l-choice-of-arts-chief-deserves-attention-142292.html | Choice of Arts Chief Deserves Attention | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/IHT-letters-to-the-editor-938647669978.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/fearless-forecasts.html | Fearless Forecasts | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/today-s-tv-listings.html | Today's TV Listings | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/sports-people-pro-football-humphries-s-status-still-uncertain.html | SPORTS PEOPLE: PRO FOOTBALL; Humphries's Status Still Uncertain | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/garden/currents-stitching-together-small-pieces-of-the-past.html | CURRENTS; Stitching Together Small Pieces of the Past | False | By Dulcie Leimbach | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/obituaries/emily-m-gnichtel-56-active-in-philanthropy.html | Emily M. Gnichtel, 56, Active in Philanthropy | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/IHT-european-topics.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/political-memo-foes-vehemence-may-be-helping-dinkins.html | POLITICAL MEMO; Foes' Vehemence May Be Helping Dinkins | False | By Alan Finder | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/results-plus-798692.html | RESULTS PLUS | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/IHT-european-topics-some-small-glitches-remain-along-new-europes-borders.html | EUROPEAN TOPICS; Some Small Glitches Remain Along 'New' Europe's Borders | False | By Brian Knowlton, International Herald Tribune | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/arrow-international-inc-reports-earnings-for-qtr-to-nov-30.html | Arrow International Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/sports-people-pro-basketball-ruland-is-signed-by-pistons.html | SPORTS PEOPLE: PRO BASKETBALL; Ruland Is Signed by Pistons | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/inside-272092.html | INSIDE | False | | 1993-01-06 | TX 3-456686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/imagine-films-reports-earnings-for-qtr-to-sept-30.html | Imagine Films reports earnings for Qtr to Sept 30 | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/world/marine-force-in-somali-capital-intensifies-security-for-bush-visit.html | Marine Force in Somali Capital Intensifies Security for Bush Visit | False | By Alison Mitchell | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/concern-over-bank-sales-of-funds.html | Concern Over Bank Sales of Funds | False | By Leslie Wayne | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/review-pop-proud-children-of-the-60-s-spirit.html | Review/Pop; Proud Children of the 60's Spirit | False | By Peter Watrous | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/pro-basketball-nets-are-talking-to-cheeks.html | PRO BASKETBALL; Nets Are Talking to Cheeks | False | By Mike Freeman | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/world/hindu-party-talks-of-tying-up-india.html | HINDU PARTY TALKS OF TYING UP INDIA | False | By Edward A. Gargan | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/world/deportations-pushing-israeli-arabs-to-join-protests.html | Deportations Pushing Israeli Arabs to Join Protests | False | By Chris Hedges | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/obituaries/harriett-swenney-crowley-aid-administrator-79.html | Harriett Swenney Crowley, Aid Administrator, 79 | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/world/kenyan-leader-is-reported-ahead-in-voting.html | Kenyan Leader Is Reported Ahead in Voting | False | By Kenneth B. Noble | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/at-prison-the-cheers-come-for-jean-harris.html | At Prison, the Cheers Come for Jean Harris | False | By Joseph Berger | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/college-basketball-bc-overcomes-syracuse-on-eisley-s-3-point-shot.html | COLLEGE BASKETBALL; B.C. Overcomes Syracuse On Eisley's 3-Point Shot | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/us/holidays-and-the-bad-tidings-of-hiv.html | Holidays and the Bad Tidings of H.I.V. | False | By Jeffrey Schmalz | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/movies/home-video-841992.html | Home Video | False | By Peter M. Nichols | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/world/polish-parliament-sidetracks-abortion-ban.html | Polish Parliament Sidetracks Abortion Ban | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/company-news-gerber-sells-its-buster-brown-unit.html | COMPANY NEWS; Gerber Sells Its Buster Brown Unit | False | By Barnaby J. Feder | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/c-corrections-137692.html | Corrections | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/vice-and-virtue-in-brazil.html | Vice and Virtue in Brazil | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/l-in-india-misery-and-corruption-fuel-violence-145792.html | In India, Misery and Corruption Fuel Violence | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/pro-football-nfl-seeks-statements-and-reviews-tapes-from-jets-game.html | PRO FOOTBALL; N.F.L. Seeks Statements and Reviews Tapes From Jets Game | False | By Timothy W. Smith | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/c-corrections-136892.html | Corrections | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/metro-digest-385992.html | METRO DIGEST | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/sports-of-the-times-the-search-for-what-was-missing.html | Sports of The Times; The Search For What Was Missing | False | By Dave Anderson | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/consumer-rates-money-market-funds-yields-rise-on-seasonal-factors.html | CONSUMER RATES; Money Market Funds' Yields Rise on Seasonal Factors | False | By Robert Hurtado | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/health-professionals-reports-earnings-for-qtr-to-sept-30.html | Health Professionals reports earnings for Qtr to Sept 30 | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/argentine-s-art-delivers-ecological-messages.html | Argentine's Art Delivers Ecological Messages | False | By Nathaniel C. Nash | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/lHT-letters-to-the-editor-90461578400.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-06 | TX 3-456686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/pro-football-defenses-are-putting-ball-in-their-courts.html | PRO FOOTBALL; Defenses Are Putting Ball in Their Courts | False | By Thomas George | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/police-query-2-in-search-for-girl-10.html | Police Query 2 in Search For Girl, 10 | False | By Jonathan Rabinovitz | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/local-institutions-share-new-cultural-funds.html | Local Institutions Share New Cultural Funds | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/the-media-business-advertising-addenda-accounts-152092.html | THE MEDIA BUSINESS: Advertising -- Addenda; Accounts | False | By Stuart Elliott | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/advacare-inc-reports-earnings-for-qtr-to-sept-30.html | AdvaCare Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/holiday-ringing-in-the-new-year.html | HOLIDAY; Ringing in the New Year | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/pro-football-players-share-blame-for-handley-s-demise.html | PRO FOOTBALL; Players Share Blame For Handley's Demise | False | By Frank Litsky | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/gardenia-memorial.html | Gardenia Memorial | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/the-media-business-advertising-addenda-3-industry-women-on-best-paid-list.html | THE MEDIA BUSINESS: Advertising -- Addenda; 3 Industry Women On Best-Paid List | False | By Stuart Elliott | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/world/britain-warns-serbs-of-risk-of-armed-intervention.html | Britain Warns Serbs of Risk of Armed Intervention | False | By William E. Schmidt | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/the-media-business-advertising-addenda-people-151192.html | THE MEDIA BUSINESS: Advertising -- Addenda; People | False | By Stuart Elliott | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/from-start-to-finish.html | From Start, to Finish | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/amtrak-sued-over-barring-of-billboard.html | Amtrak Sued Over Barring Of Billboard | False | By Richard Perez-Pena | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/IHT-college-bowl-games-will-be-scarcely-seen-outside-united-states.html | College Bowl Games Will Be Scarcely Seen Outside United States | False | , International Herald Tribune | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/world/britain-warns-serbs-of-risk-of-armed-intervention-warning-by-general.html | Britain Warns Serbs of Risk of Armed Intervention; Warning by General | False | By Chuck Sudetic | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/police-investigating-if-killing-was-connected-to-testimony.html | Police Investigating if Killing Was Connected to Testimony | False | By Lynette Holloway | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: Advertising -- Addenda; Miscellany | False | By Stuart Elliott | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/news/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/review-art-before-the-new-world-met-the-old.html | Review/Art; Before the New World Met the Old | False | By Roberta Smith | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/donors-to-the-neediest-cases-pay-tribute-to-slain-principal.html | Donors to the Neediest Cases Pay Tribute to Slain Principal | False | By Clifford J. Levy | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/editorial-notebook-the-truth-out-of-control.html | Editorial Notebook; The Truth, Out of Control | False | By John P. MacKenzie | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/world/nazi-victims-face-deadline-on-claims.html | NAZI VICTIMS FACE DEADLINE ON CLAIMS | False | By Steven A. Holmes | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/world/war-s-pendulum-special-report-bosnia-1992-new-puzzles-jigsaw-violence.html | War's Pendulum: A special report.; Bosnia 1992: New Puzzles In the Jigsaw of Violence | False | By John F. Burns | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/pro-football-mum-s-the-word-from-coughlin.html | PRO FOOTBALL; Mum's The Word From Coughlin | False | By William N. Wallace | 1993-01-06 | TX 3-456686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/review-opera-new-stepmother-in-jenufa-but-the-same-grim-crime.html | Review/Opera; New Stepmother in 'Jenufa,' But the Same Grim Crime | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/stratford-journal-skating-rink-thrives-as-fads-come-and-go.html | STRATFORD JOURNAL; Skating Rink Thrives As Fads Come and Go | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/key-rates-662992.html | Key Rates | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/sports-people-pro-football-elway-denies-role-in-coach-s-dismissal.html | SPORTS PEOPLE: PRO FOOTBALL; Elway Denies Role in Coach's Dismissal | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/pro-basketball-wolves-an-easy-target-in-nets-road-show.html | PRO BASKETBALL; Wolves an Easy Target in Nets' Road Show | False | By Mike Freeman | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/l-spontaneous-abortions-occur-frequently-144992.html | Spontaneous Abortions Occur Frequently | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/l-when-can-the-mentally-ill-be-locked-up-against-their-will-143092.html | When Can the Mentally Ill Be Locked Up Against Their Will? | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/obituaries/alex-quaison-sackey-ghanaian-official-68.html | Alex Quaison-Sackey, Ghanaian Official, 68 | False | | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/the-media-business-advertising-1992-the-year-mundane-became-commonplace.html | THE MEDIA BUSINESS: Advertising; 1992: The Year Mundane Became Commonplace | False | By Stuart Elliott | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/garden/currents-wooden-but-with-grace.html | CURRENTS; Wooden, but With Grace | False | By Dulcie Leimbach | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/pro-football-injury-plagued-bills-again-turn-to-their-super-sub.html | PRO FOOTBALL; Injury-Plagued Bills Again Turn to Their Super Sub | False | By Timothy W. Smith | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/us/report-by-powell-challenges-calls-to-revise-military.html | REPORT BY POWELL CHALLENGES CALLS TO REVISE MILITARY | False | By Michael R. Gordon | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/world/jordan-finds-saudis-are-unwilling-to-forgive.html | Jordan Finds Saudis Are Unwilling to Forgive | False | By Youssef M. Ibrahim | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/IHT-taipei-party-faces-test-of-adaptability.html | Taipei Party Faces Test of Adaptability | False | By Laurence Zuckerman, International Herald Tribune | 1993-01-06 | TX 3-456686 | | |
| 1992-12-31 | 1992-12-31 | https://www.nytimes.com/1992/12/31/business/western-star-reports-earnings-for-year-to-oct-31.html | Western Star reports earnings for Year to Oct 31 | False | | 1993-01-06 | TX 3-456686 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/the-spoken-word.html | The Spoken Word | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/hundreds-block-greenwich-village-street.html | Hundreds Block Greenwich Village Street | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/sports-people-pro-football-here-comes-conway.html | SPORTS PEOPLE: PRO FOOTBALL; Here Comes Conway | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/us/american-students-trail-japanese-and-taiwanese-in-math-scores.html | American Students Trail Japanese and Taiwanese in Math Scores | False | By William Celis 3d | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/football-the-giants-set-their-sights-on-coughlin.html | FOOTBALL; The Giants Set Their Sights on Coughlin | False | By Frank Litsky | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/c-corrections-496693.html | Corrections | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/world/czechoslovakia-breaks-in-two-to-wide-regret.html | Czechoslovakia Breaks in Two, To Wide Regret | False | By Stephen Engelberg | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/news/us-appeals-court-reverses-ruling-in-law-firm-bias-case.html | U.S. Appeals Court Reverses Ruling in Law Firm Bias Case | False | | 1993-01-06 | TX 3-456-137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/sports-people-pro-football-final-huddle-in-denver-for-reeves-and-elway.html | SPORTS PEOPLE: PRO FOOTBALL; Final Huddle in Denver For Reeves and Elway | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/news/at-the-bar-from-football-glory-a-step-up-to-bench.html | At the Bar; From Football Glory, a Step Up to Bench | False | By David Margolick | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/it-s-time-to-savor-the-first-tastes-of-vintage-93-restaurants.html | It's Time to Savor the First Tastes of Vintage '93; Restaurants | False | By Bryan Miller | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/hockey-the-ball-drops-and-so-do-rangers.html | HOCKEY; The Ball Drops and So Do Rangers | False | By Alex Yannis | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/metro-digest-427393.html | METRO DIGEST | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/obituaries/robert-s-lundberg-architect-77.html | Robert S. Lundberg, Architect, 77 | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/chronicle-412593.html | Chronicle | False | By Marvine Howe | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/it-s-time-to-savor-the-first-tastes-of-vintage-93-television.html | It's Time to Savor the First Tastes of Vintage '93; Television | False | By John J. O'Connor | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/us/pair-who-left-children-home-alone-are-freed.html | Pair Who Left Children Home Alone Are Freed | False | By Dirk Johnson | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/world/brasilia-journal-a-slaying-stuns-brazil-it-s-right-out-of-the-soaps.html | Brasilia Journal; A Slaying Stuns Brazil: It's Right Out of the Soaps | False | By Nathaniel C. Nash | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/movies/it-s-time-to-savor-the-first-tastes-of-vintage-93-video.html | It's Time to Savor the First Tastes of Vintage '93; Video | False | By Caryn James | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/books/books-of-the-times-a-novelist-s-posthumous-meditation.html | Books of The Times; A Novelist's Posthumous Meditation | False | By Michiko Kakutani | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/obituaries/adele-bowers-writer-and-a-publisher-78.html | Adele Bowers, Writer And a Publisher, 78 | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/hockey-the-islanders-go-meekly-into-the-night.html | HOCKEY; The Islanders Go Meekly Into the Night | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/sports-of-the-times-funky-jacket-holds-hurricane-traditions.html | Sports of The Times; Funky Jacket Holds Hurricane Traditions | False | By George Vecsey | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/inside-316193.html | INSIDE | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/art-in-review-550493.html | Art in Review | False | By Roberta Smith | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/timothy-s-healy-69-dies-president-of-public-library.html | Timothy S. Healy, 69, Dies; President of Public Library | False | By Frank J. Prial | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/c-corrections-498293.html | Corrections | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/loans-trickle-to-residents-after-heavy-storm-damage.html | Loans Trickle to Residents After Heavy Storm Damage | False | By James Bennet | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/opinion/with-respect-to-the-new-when-the-enemy-is-illiterate.html | With Respect to the New; When the Enemy Is Illiterate | False | Tess Gallagher | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/art-in-review-552093.html | Art in Review | False | By Holland Cotter | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/art-in-review-109693.html | Art in Review | False | By Herbert Muschamp | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/new-year-s-day.html | New Year's Day | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/it-s-time-to-savor-the-first-tastes-of-vintage-93-dance.html | It's Time to Savor the First Tastes of Vintage '93; Dance | False | By Anna Kisselgoff | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/sports-people-basketball-burtt-has-place-to-play.html | SPORTS PEOPLE: BASKETBALL; Burtt Has Place to Play | False | | 1993-01-06 | TX 3-456-137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/sports/sports-people-basketball-here-come-the-legends.html | SPORTS PEOPLE: BASKETBALL; Here Come the Legends | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/arts/review-music-a-mournful-but-thunderous-trombone-concerto.html | Review/Music; A Mournful but Thunderous Trombone Concerto | False | By Edward Rothstein | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/obituaries/chloethiel-woodard-smith-architect-82.html | Chloethiel Woodard Smith, Architect, 82 | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/nyregion/empire-blue-cross-granted-huge-rise-in-new-york-rates.html | EMPIRE BLUE CROSS GRANTED HUGE RISE IN NEW YORK RATES | False | By Kevin Sack | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/world/bush-sees-victims-of-somali-famine.html | BUSH SEES VICTIMS OF SOMALI FAMINE | False | By Jane Perlez | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/arts/review-art-homelessness-explored-at-el-museo-del-barrio.html | Review/Art; Homelessness Explored At El Museo del Barrio | False | By Holland Cotter | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/business/company-news-a-railroad-s-legacy-land-rich-and-cash-poor.html | COMPANY NEWS; A Railroad's Legacy: Land Rich and Cash Poor | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/theater/it-s-time-to-savor-the-first-tastes-of-vintage-93-theater.html | It's Time to Savor the First Tastes of Vintage '93; Theater | False | By Frank Rich | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/business/a-disappointing-1992-for-many-global-investors.html | A Disappointing 1992 for Many Global Investors | False | By Kenneth N. Gilpin | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/us/holiday-storms-bring-hope-of-drought-relief-in-northern-california.html | Holiday Storms Bring Hope of Drought Relief in Northern California | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/movies/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/business/last-minute-slide-hits-dow-but-nasdaq-rises-to-record.html | Last-Minute Slide Hits Dow But Nasdaq Rises to Record | False | By Allen R. Myerson | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/opinion/with-respect-to-the-new-in-the-chemistry-of-this-century-s-youth.html | With Respect to the New; In the Chemistry Of This Century's Youth | False | Emily Hiestand | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/sports/football-judge-calls-a-meeting-to-try-to-settle-the-nfl-s-latest-labor-dispute.html | FOOTBALL; Judge Calls a Meeting to Try to Settle the N.F.L.'s Latest Labor Dispute | False | By Thomas George | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/us/today-s-tv-listings-and-dining-reviews.html | Today's TV Listings And Dining Reviews | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/opinion/l-what-s-the-good-of-a-liberal-education-without-philosophy-547493.html | What's the Good of a Liberal Education Without Philosophy? | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/world/sarajevans-jeer-as-un-leader-urges-restraint.html | Sarajevans Jeer As U.N. Leader Urges Restraint | False | By John F. Burns | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/world/now-bowing-out-a-busy-busy-bush.html | Now Bowing Out, a Busy, Busy Bush | False | By Michael Wines | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/opinion/l-quixotic-grammarian-545893.html | Quixotic Grammarian | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/sports/football-and-a-heck-of-an-engineer.html | FOOTBALL; And a Heck of an Engineer | False | By Tom Friend | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/nyregion/news-summary-308093.html | NEWS SUMMARY | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/nyregion/boathouse-regulars-wonder-just-who-travis-really-was.html | Boathouse Regulars Wonder Just Who Travis Really Was | False | By Dennis Hevesi | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/obituaries/william-h-oldendorf-67-dies-developed-x-ray-imaging-device.html | William H. Oldendorf, 67, Dies; Developed X-Ray Imaging Device | False | By Carla Baranauckas | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/obituaries/laura-dubman-fratti-pianist-is-dead-at-69.html | Laura Dubman Fratti, Pianist, Is Dead at 69 | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/arts/it-s-time-to-savor-the-first-tastes-of-vintage-93-architecture.html | It's Time to Savor the First Tastes of Vintage '93; Architecture | False | By Herbert Muschamp | 1993-01-06 | TX 3-456-137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/last-chance.html | Last Chance | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/for-children-dulcie-leimbach.html | For Children Dulcie Leimbach | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/review-photography-portraits-of-a-people-as-seen-by-outsiders.html | Review/Photography; Portraits of a People As Seen by Outsiders | False | By Charles Hagen | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/sports-people-auto-racing-a-debut-at-daytona.html | SPORTS PEOPLE: AUTO RACING; A Debut at Daytona | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/chronicle-500893.html | Chronicle | False | By Marvine Howe | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/business/first-time-jobless-claims-decline-by-28000.html | First-Time Jobless Claims Decline by 28,000 | False | By Robert D. Hershey Jr. | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/basketball-no-harm-no-foul-oakley-is-fined-10000.html | BASKETBALL; No Harm, No Foul? Oakley Is Fined $10,000 | False | By Clifton Brown | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/no-headline-367693.html | No Headline | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/world/vance-heartened-on-eve-of-parley.html | VANCE HEARTENED ON EVE OF PARLEY | False | By David Binder | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/news/a-call-for-the-jurors-to-take-bigger-roles-in-trials.html | A Call for the Jurors to Take Bigger Roles in Trials | False | By David Margolick | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/from-tea-leaves-to-tarot-cards.html | From Tea Leaves to Tarot Cards | False | By Adam Green | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/on-pro-hockey-year-on-frozen-pond-ch-ch-ch-changes.html | ON PRO HOCKEY; Year on Frozen Pond: Ch, Ch, Ch, Changes | False | By Joe Lapointe | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/college-football-don-t-get-too-full-the-sugar-is-for-dessert.html | COLLEGE FOOTBALL; DON'T GET TOO FULL: THE SUGAR IS FOR DESSERT | False | By William N. Wallace | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/world/europe-s-road-to-unity.html | Europe's Road to Unity | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/sports-people-baseball-schott-asks-for-time.html | SPORTS PEOPLE: BASEBALL; Schott Asks for Time | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/books/it-s-time-to-savor-the-first-tastes-of-vintage-93-books.html | It's Time to Savor the First Tastes of Vintage '93; Books | False | By Michiko Kakutani | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/series-of-crimes-brings-fear-to-brooklyn-project.html | Series of Crimes Brings Fear to Brooklyn Project | False | By Lynette Holloway | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/article-087193-no-title.html | Article 087193 -- No Title | False | By Eric Asimov | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/sports-people-pro-football-kotite-can-rest-easy.html | SPORTS PEOPLE: PRO FOOTBALL; Kotite Can Rest Easy | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/world/a-single-market-for-consumers-takes-effect-today-in-europe.html | A Single Market for Consumers Takes Effect Today in Europe | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/to-help-celebrate-the-bright-new-year.html | To Help Celebrate the Bright New Year | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/housing-for-the-elderly-long-island-nuns-build-266unit-rental.html | Housing for the Elderly; Long Island Nuns Build 266-Unit Rental Project | False | By Diana Shaman, | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/world/ukraine-stumbling-block-at-end-of-nuclear-race.html | Ukraine, Stumbling Block at End of Nuclear Race | False | By Celestine Bohlen | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/opinion/abroad-at-home-new-year-resolution.html | Abroad at Home; New Year Resolution | False | By Anthony Lewis | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/feud-between-top-dinkins-aides-is-seen-hurting-social-programs.html | Feud Between Top Dinkins Aides Is Seen Hurting Social Programs | False | By Celia W. Dugger | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/opinion/l-finding-an-economic-system-for-a-new-century-never-better-543193.html | Finding an Economic System for a New Century; Never Better | False | | 1993-01-06 | TX 3-456-137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/transactions-936993.html | TRANSACTIONS | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/a-midlife-run-into-a-roadblock.html | A Midlife Run Into a Roadblock | False | By Robert Lipsyte | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/article-452493-no-title.html | Article 452493 -- No Title | False | By Sam Dillon | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/restaurants-075893.html | Restaurants | False | By Bryan Miller | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/our-towns-back-to-the-farm-to-seek-a-future.html | OUR TOWNS; Back to the Farm to Seek a Future | False | By Kirk Johnson | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/opinion/with-respect-to-the-new-little-clown-my-heart.html | With Respect to the New; Little Clown My Heart | False | Sandra Cisneros | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/tv-sports-93-bowls-divide-and-sponsor.html | TV SPORTS; '93 Bowls: Divide and Sponsor | False | By Richard Sandomir | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/it-s-time-to-savor-the-first-tastes-of-vintage-93-art.html | It's Time to Savor the First Tastes of Vintage '93; Art | False | By Michael Kimmelman | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/business/business-digest-679393.html | BUSINESS DIGEST | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/business/another-record-year-for-wall-st-underwriters.html | Another Record Year for Wall St. Underwriters | False | By Saul Hansell | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/opinion/with-respect-to-the-new-home-movies.html | With Respect to the New; Home Movies | False | Donald Hall | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/world/lebanon-presses-for-the-return-of-deported-palestinians-to-israel.html | Lebanon Presses for the Return Of Deported Palestinians to Israel | False | By Ihsan A. Hijazi | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/football-talent-mouth-and-tradition-not-to-mention-no-1-and-no-2.html | FOOTBALL; Talent, Mouth and Tradition, Not to Mention No. 1 and No. 2 | False | By Malcolm Moran | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/opinion/l-a-sort-of-neighbor-remembers-shawn-528893.html | A Sort of Neighbor Remembers Shawn | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/us/gates-orders-a-revamping-of-the-cia-s-file-system.html | Gates Orders a Revamping Of the C.I.A.'s File System | False | By Neil A. Lewis | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/football-now-coach-coughlin-about-the-bowl-game.html | FOOTBALL; 'Now, Coach Coughlin, About the Bowl Game' | False | By William N. Wallace | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/police-speed-investigation-of-officers.html | Police Speed Investigation Of Officers | False | By George James | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/opinion/l-often-mammography-doesn-t-tell-the-story-544093.html | Often Mammography Doesn't Tell the Story | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/sports-people-track-and-field-surgery-for-jennings.html | SPORTS PEOPLE: TRACK AND FIELD; Surgery for Jennings | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/opinion/with-respect-to-the-new-i-have-been-living.html | With Respect to the New; I Have Been Living | False | Jane Mead | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/chinese-opera-troupe.html | Chinese Opera Troupe | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/it-s-time-to-savor-the-first-tastes-of-vintage-93-recordings.html | It's Time to Savor the First Tastes of Vintage '93; Recordings | False | By Allan Kozinn | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/a-benefit-barber.html | A Benefit 'Barber' | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/2-men-arrested-in-fatal-shooting-of-bronx-grocer.html | 2 Men Arrested In Fatal Shooting Of Bronx Grocer | False | By Richard D. Lyons | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/opinion/l-saving-on-dining-548293.html | Saving on Dining | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/movies/it-s-time-to-savor-the-first-tastes-of-vintage-93-film.html | It's Time to Savor the First Tastes of Vintage '93; Film | False | By Janet Maslin | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/opinion/l-finding-an-economic-system-for-a-new-century-542393.html | Finding an Economic System for a New Century | False | | 1993-01-06 | TX 3-456-137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/business/company-briefs-487793.html | COMPANY BRIEFS | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/art-in-review-551293.html | Art in Review | False | By Holland Cotter | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/world/brazil-s-new-president-to-push-job-growth.html | Brazil's New President to Push Job Growth | False | By Nathaniel C. Nash | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/sports-of-the-times-highlight-of-the-suns-honeymoon.html | Sports of The Times; Highlight Of the Suns' Honeymoon | False | By William C. Rhoden | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/opinion/clinton-s-challenge-starting-the-decade-at-last.html | Clinton's Challenge; Starting the Decade -- at Last | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/c-corrections-497493.html | Corrections | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/constance-carpenter-87-actress-in-the-king-and-i-on-broadway.html | Constance Carpenter, 87, Actress In 'The King and I' on Broadway | False | By Lee A. Daniels | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/opinion/l-skiing-in-the-east-need-not-apologize-546693.html | Skiing in the East Need Not Apologize | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/sounds-around-town-101093.html | Sounds Around Town | False | By Anne Powers | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/business/key-rates-766893.html | Key Rates | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/looking-backward-and-forward.html | Looking Backward and Forward | False | By James Barron | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/business/company-news-charter-medical-and-texas-settle-a-case.html | COMPANY NEWS; Charter Medical and Texas Settle a Case | False | By Peter Kerr | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/clemency-given-jean-harris-leaves-3-others-wondering.html | Clemency Given Jean Harris Leaves 3 Others Wondering | False | By Deborah Sontag | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/world/german-violence-worries-investors.html | German Violence Worries Investors | False | By Stephen Kinzer | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/it-s-time-to-savor-the-first-tastes-of-vintage-93-classical-music.html | It's Time to Savor the First Tastes of Vintage '93; Classical Music | False | By Edward Rothstein | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/news/tv-weekend-a-tosca-performed-on-actual-location.html | TV Weekend; A 'Tosca' Performed On Actual Location | False | By John J. O'Connor | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/it-s-time-to-savor-the-first-tastes-of-vintage-93-pop-and-jazz.html | It's Time to Savor the First Tastes of Vintage '93; Pop and Jazz | False | By Jon Pareles | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/art-in-review-554793.html | Art in Review | False | By Charles Hagen | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/business/judge-cites-trade-accord-in-ending-zenith-contract.html | Judge Cites Trade Accord In Ending Zenith Contract | False | By Peter H. Lewis | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/art-in-review-553993.html | Art in Review | False | By Charles Hagen | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/parking-in-new-york-city-when-the-rules-change-in-1993.html | Parking in New York City; When the Rules Change in 1993 | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/world/guns-vs-talk-un-is-pressing-for-talks-in-bosnia.html | Guns vs. Talk: U.N. Is Pressing for Talks in Bosnia | False | By Paul Lewis | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/fortunate-in-hard-times-many-remember-neediest.html | Fortunate in Hard Times, Many Remember Neediest | False | By Clifford J. Levy | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/girl-s-mother-was-warned-about-sitter.html | Girl's Mother Was Warned About Sitter | False | By Jonathan Rabinovitz | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/us/economic-pulse-washington-region-once-booming-megalopolis-struggling-with-harder.html | Economic Pulse: The Washington Region; Once-Booming Megalopolis Is Struggling With Harder Times | False | By B. Drummond Ayres Jr. | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/world/fireworks-tears-and-doubt-in-slovakia.html | Fireworks, Tears and Doubt in Slovakia | False | By Judith Ingram, | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/the-first-tastes-of-vintage-93.html | The First Tastes Of Vintage '93 | False | By Bryan Miller | 1993-01-06 | TX 3-456-137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/theater/review-theater-an-animal-nativity-of-puppets.html | Review/Theater; An Animal Nativity Of Puppets | False | By Mel Gussow | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/obituaries/barry-m-canterna-a-sculptor-dies-at-41.html | Barry M. Canterna, A Sculptor, Dies at 41 | False | | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-01 | 1993-01-01 | https://www.nytimes.com/1993/01/01/opinion/with-respect-to-the-new-withdrawn.html | With Respect to the New; Withdrawn | False | By Li-Young Lee | 1993-01-06 | TX 3-456-137 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/business/dresser-industries-reports-earnings-for-qtr-to-oct-31.html | Dresser Industries reports earnings for Qtr to Oct 31 | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/business/teamwork-concept-faces-challenge.html | Teamwork Concept Faces Challenge | False | By Barbara Presley Noble | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/hockey-bewildered-in-buffalo-rangers-look-for-answers.html | HOCKEY; Bewildered in Buffalo, Rangers Look for Answers | False | By Alex Yannis | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/wake-for-timothy-healy.html | Wake for Timothy Healy | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/us/pasadena-journal-seeing-too-much-of-one-color-in-the-tournament-of-roses.html | Pasadena Journal; Seeing Too Much of One Color in the Tournament of Roses | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/college-football-seminoles-bowl-victory-turns-into-dreary-event.html | COLLEGE FOOTBALL; Seminoles' Bowl Victory Turns Into Dreary Event | False | By Charlie Nobles | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-intelligent-guesses-for-new-year-91551228647.html | Intelligent Guesses for New Year | False | By Tony Shale In H. K., Philip Crawford, Katherine Burton, Mitchell Martin, Martin Baker, Judith Rehak In N.y. and Aline Sullivan In London., International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/world/president-visits-center-of-crisis-in-somali-town.html | President Visits Center of Crisis in Somali Town | False | By Alison Mitchell | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/business/business-digest-845793.html | BUSINESS DIGEST | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/books/critic-s-notebook-grove-opera-dictionary-can-make-experts-of-dilettante-and-pro.html | Critic's Notebook; Grove Opera Dictionary Can Make Experts Of Dilettante and Pro | False | By Bernard Holland | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/sports-people-baseball-phillips-re-signs-with-the-tigers.html | SPORTS PEOPLE: BASEBALL; Phillips Re-signs With the Tigers | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/sports-people-college-basketball-orr-out-of-hospital.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Orr Out of Hospital | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/in-a-striving-section-of-the-bronx-the-races-mix-but-don-t-mingle.html | In a Striving Section of the Bronx, The Races Mix, but Don't Mingle | False | By Ian Fisher | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/world/moi-well-ahead-in-kenya-but-most-in-cabinet-lose.html | Moi Well Ahead in Kenya, but Most in Cabinet Lose | False | By Kenneth B. Noble | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/news/investing-some-highs-and-lows-of-buying-on-margin.html | INVESTING; Some Highs and Lows Of Buying on Margin | False | By Carole Gould | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/world/israelis-wonder-if-expulsions-aren-t-more-than-an-image-problem.html | Israelis Wonder if Expulsions Aren't More Than an Image Problem | False | By Joel Greenberg | 1993-01-28 | TX 3-502-331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-intelligent-guesses-for-new-year-91185127429.html | Intelligent Guesses for New Year | False | By Tony Shale In H. K., Philip Crawford, Katherine Burton, Mitchell Martin, Martin Baker, Judith Rehak In N.y. and Aline Sullivan In London., International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/world/yeltsin-receiving-criticism-of-foes-on-nuclear-treaty.html | YELTSIN RECEIVING CRITICISM OF FOES ON NUCLEAR TREATY | False | By Steven Erlanger | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/opinion/l-let-s-scrap-the-council-of-economic-advisers-434193.html | Let's Scrap the Council of Economic Advisers | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/metro-digest-846593.html | METRO DIGEST | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/business/an-increase-in-bias-is-seen-against-pregnant-workers.html | An Increase in Bias Is Seen Against Pregnant Workers | False | By Barbara Presley Noble | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/business/dewey-electronics-reports-earnings-for-qtr-to-sept-30.html | Dewey Electronics reports earnings for Qtr to Sept 30 | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/books/vatican-s-secular-treasures-on-view.html | Vatican's Secular Treasures On View | False | By William Grimes | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-in-forecasting-chaos-may-be-in-order.html | In Forecasting, Chaos May Be in Order | False | By Martin Baker, International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-intelligent-guesses-for-new-year-90236873707.html | Intelligent Guesses for New Year | False | By Tony Shale In H. K., Philip Crawford, Katherine Burton, Mitchell Martin, Martin Baker, Judith Rehak In N.y. and Aline Sullivan In London., International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/c-corrections-424493.html | Corrections | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/us/truck-with-missiles-crashes-in-louisiana.html | Truck With Missiles Crashes in Louisiana | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/us/clinton-off-and-running-sees-the-sun-rise-on-93.html | Clinton, Off and Running, Sees the Sun Rise on '93 | False | By Michael Kelly | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/health/insurance-policies-for-covering-cost-of-long-term-care.html | INSURANCE; Policies for Covering Cost of Long-Term Care | False | By Leonard Sloane | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/bridge-122993.html | Bridge | False | By Alan Truscott | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/pro-football-simms-and-hostetler-eye-the-door.html | PRO FOOTBALL; Simms and Hostetler Eye the Door | False | By Frank Litsky | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/business/markets-closed.html | Markets Closed | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/news-summary-782593.html | NEWS SUMMARY | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/world/freedom-under-arrest-a-special-report-burmese-loosen-up-outsiders-are-skeptical.html | Freedom Under Arrest -- A special report.; Burmese Loosen Up; Outsiders Are Skeptical | False | By Philip Shenon | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/news/q-a-663793.html | Q & A | False | By Leonard Sloane | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/business/kettle-restaurants-reports-earnings-for-qtr-to-oct-29.html | Kettle Restaurants reports earnings for Qtr to Oct 29 | False | | 1993-01-28 | TX 3-502-331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/world/ashikaga-journal-a-festival-that-permits-japanese-to-be-impolite.html | Ashikaga Journal; A Festival That Permits Japanese to Be Impolite | False | By Andrew Pollack | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/world/london-journal-history-or-heresy-churchill-s-war-role-attacked.html | LONDON JOURNAL; History or Heresy? Churchill's War Role Attacked | False | By William E. Schmidt | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/arts/review-music-a-new-year-s-eve-party-with-an-american-accent.html | Review/Music; A New Year's Eve Party With an American Accent | False | By Allan Kozinn | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/tv-sports-on-the-couch-on-bowl-day-send-in-the-clowns.html | TV SPORTS; On the Couch on Bowl Day: Send in the Clowns | False | By Richard Sandomir | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/transactions-368093.html | Transactions | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/obituaries/romeo-muller-jr-64-writer-for-animation.html | Romeo Muller Jr., 64, Writer for Animation | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/no-headline-788493.html | No Headline | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/IHT-clintons-first-100-days-a-competition-for-trib-readers.html | Clinton's First 100 Days A Competition for Trib Readers | False | , International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/world/czechs-and-slovaks-are-hoping-to-find-prosperity-in-a-new-independence.html | Czechs and Slovaks Are Hoping to Find Prosperity in a New Independence | False | By Stephen Engelberg | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/opinion/no-end-to-the-mexican-kidnap-case.html | No End to the Mexican Kidnap Case | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-intelligent-guesses-for-new-year-90410428954.html | Intelligent Guesses for New Year | False | By Tony Shale In H. K., Philip Crawford, Katherine Burton, Mitchell Martin, Martin Baker, Judith Rehak In N.y. and Aline Sullivan In London., International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/liberty-state-park-is-set-to-open-science-center.html | Liberty State Park Is Set To Open Science Center | False | By Robert Hanley | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-mutual-funds-wait-at-the-boarders.html | Mutual Funds Wait at the Boarders | False | By Rupert Bruce, International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-intelligent-guesses-for-new-year-90648926773.html | Intelligent Guesses for New Year | False | By Tony Shale In H. K., Philip Crawford, Katherine Burton, Mitchell Martin, Martin Baker, Judith Rehak In N.y. and Aline Sullivan In London., International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/inside-819893.html | INSIDE | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/business/ponder-industries-reports-earnings-for-qtr-to-nov-30.html | Ponder Industries reports earnings for Qtr to Nov 30 | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-intelligent-guesses-for-new-year-92014313813.html | Intelligent Guesses for New Year | False | By Tony Shale In H. K., Philip Crawford, Katherine Burton, Mitchell Martin, Martin Baker, Judith Rehak In N.y. and Aline Sullivan In London., International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/us/college-s-fight-to-survive-mirrors-plight-of-many-black-campuses.html | College's Fight to Survive Mirrors Plight of Many Black Campuses | False | By Peter Applebome | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/chronicle-442293.html | CHRONICLE | False | By Clifford J. Levy | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-intelligent-guesses-for-new-year-90249176947.html | Intelligent Guesses for New Year | False | By Tony Shale In H. K., Philip Crawford, Katherine Burton, Mitchell Martin, Martin Baker, Judith Rehak In N.y. and Aline Sullivan In London., International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/college-football-roll-tide-alabama-dethrones-no-1-miami.html | COLLEGE FOOTBALL; Roll Tide! Alabama Dethrones No. 1 Miami | False | By Malcolm Moran | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/opinion/l-before-you-pity-the-russians-in-estonia-438493.html | Before You Pity the Russians in Estonia | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/business/bassett-furniture-industries-reports-earnings-for-qtr-to-nov-30.html | Bassett Furniture Industries reports earnings for Qtr to Nov 30 | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/sports-people-basketball-king-back-with-bullets.html | SPORTS PEOPLE: BASKETBALL; King Back With Bullets | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-intelligent-guesses-for-new-year-93659577603.html | Intelligent Guesses for New Year | False | By Tony Shale In H. K., Philip Crawford, Katherine Burton, Mitchell Martin, Martin Baker, Judith Rehak In N.y. and Aline Sullivan In London., International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/about-new-york-resolutions-to-resolve-old-resolution-conflicts.html | ABOUT NEW YORK; Resolutions to Resolve Old Resolution Conflicts | False | By Michael T. Kaufman | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/college-football-the-irish-leave-a-m-feeling-100-rotten.html | COLLEGE FOOTBALL; The Irish Leave A&M Feeling 100% Rotten | False | By Jennifer Frey | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/business/cintas-corp-reports-earnings-for-qtr-to-nov-30.html | Cintas Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/college-football-orange-find-footing-to-beat-buffaloes.html | COLLEGE FOOTBALL; Orange Find Footing to Beat Buffaloes | False | By William C. Rhoden | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-intelligent-guesses-for-new-year.html | Intelligent Guesses for New Year | False | By Tony Shale In H. K., Philip Crawford, Katherine Burton, Mitchell Martin, Martin Baker, Judith Rehak In N.y. and Aline Sullivan In London., International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/news/strategies-for-the-do-it-yourself-financial-planner-software-to-the-rescue.html | STRATEGIES; For the Do-It-Yourself Financial Planner, Software to the Rescue | False | By Jan M. Rosen | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/opinion/shouts-and-murmurs-in-free-slovakia.html | Shouts and Murmurs in Free Slovakia | False | | 1993-01-28 | TX 3-502-331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/business/lidak-pharmaceuticals-reports-earnings-for-year-to-sept-30.html | Lidak Pharmaceuticals reports earnings for Year to Sept 30 | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/3-crossing-queens-blvd-hit-and-killed.html | 3 Crossing Queens Blvd. Hit and Killed | False | By Seth Faison | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/pro-basketball-riley-has-10000-reasons-why-the-nba-is-out-of-bounds.html | PRO BASKETBALL; Riley Has 10,000 Reasons Why the N.B.A. Is Out of Bounds | False | By Clifton Brown | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-car-policies-stay-at-home.html | Car Policies Stay at Home | False | , International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-intelligent-guesses-for-new-year-93009473296.html | Intelligent Guesses for New Year | False | By Tony Shale In H. K., Philip Crawford, Katherine Burton, Mitchell Martin, Martin Baker, Judith Rehak In N.y. and Aline Sullivan In London., International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/college-football-eagles-lose-but-will-giants-gain.html | COLLEGE FOOTBALL; Eagles Lose, but Will Giants Gain? | False | By William N. Wallace | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/hockey-devils-year-begins-like-day-old-bubbly.html | HOCKEY; Devils' Year Begins Like Day-Old Bubbly | False | By Alex Yannis | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/us/jean-mayer-72-nutritionist-who-led-tufts-dies.html | Jean Mayer, 72, Nutritionist Who Led Tufts, Dies | False | By Robert D. McFadden | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/us/on-lonely-mission-robot-starts-descent-into-volcano.html | On Lonely Mission, Robot Starts Descent Into Volcano | False | By Warren E. Leary | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/us/hawaii-is-rethinking-its-dependency-on-tourism.html | Hawaii Is Rethinking Its Dependency on Tourism | False | By Robert Reinhold | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/us/high-court-to-consider-rules-on-use-of-scientific-evidence.html | High Court to Consider Rules On Use of Scientific Evidence | False | By Natalie Angier | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-intelligent-guesses-for-new-year-93530939865.html | Intelligent Guesses for New Year | False | By Tony Shale In H. K., Philip Crawford, Katherine Burton, Mitchell Martin, Martin Baker, Judith Rehak In N.y. and Aline Sullivan In London., International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/news/the-new-reverse-mortgage.html | The New Reverse Mortgage | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-intelligent-guesses-for-new-year-94270510979.html | Intelligent Guesses for New Year | False | By Tony Shale In H. K., Philip Crawford, Katherine Burton, Mitchell Martin, Martin Baker, Judith Rehak In N.y. and Aline Sullivan In London., International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/car-animal-accidents-raise-concern.html | Car-Animal Accidents Raise Concern | False | By Constance L. Hays | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/using-garage-sales-to-help-save-a-swamp.html | Using Garage Sales to Help Save a Swamp | False | By Joseph F. Sullivan | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/opinion/l-let-s-scrap-the-council-of-economic-advisers-room-for-both-435093.html | Let's Scrap the Council of Economic Advisers; Room for Both | False | | 1993-01-28 | TX 3-502-331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/in-hartford-data-portray-schools-in-crisis-of-poverty.html | In Hartford, Data Portray Schools in Crisis of Poverty | False | By George Judson | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-intelligent-guesses-for-new-year-92424512987.html | Intelligent Guesses for New Year | False | By Tony Shale In H. K., Philip Crawford, Katherine Burton, Mitchell Martin, Martin Baker, Judith Rehak In N.y. and Aline Sullivan In London., International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/neediest-cases-assists-victim-of-mental-illness.html | Neediest Cases Assists Victim of Mental Illness | False | By Jane H. Lii | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/look-it-s-it-s-swamp-thing-byrne-arena-7-foot-shower-heads-mrs-fields-cookies.html | Look, It's, It's . . . the Swamp Thing At Byrne Arena, 7-Foot Shower Heads, Mrs. Fields Cookies and Ennui | False | By Filip Bondy | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-intelligent-guesses-for-new-year-92752170733.html | Intelligent Guesses for New Year | False | By Tony Shale In H. K., Philip Crawford, Katherine Burton, Mitchell Martin, Martin Baker, Judith Rehak In N.y. and Aline Sullivan In London., International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/chronicle-441493.html | CHRONICLE | False | By Clifford J. Levy | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/business/msi-electronic-reports-earnings-for-year-to-sept-30.html | MSI Electronic reports earnings for Year to Sept 30 | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/opinion/l-violence-disrupted-exemplary-college-436893.html | Violence Disrupted Exemplary College | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/obituaries/alexander-neuwirth-investment-banker-60.html | Alexander Neuwirth, Investment Banker, 60 | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-intelligent-guesses-for-new-year-90564426003.html | Intelligent Guesses for New Year | False | By Tony Shale In H. K., Philip Crawford, Katherine Burton, Mitchell Martin, Martin Baker, Judith Rehak In N.y. and Aline Sullivan In London., International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-not-on-your-life-a-single-european-market-for-insurance.html | Not on Your Life: A Single European Market for Insurance Shoppers? | False | By Barbara Wall, International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/another-opening-another-year-curtain-raised-93-with-readings-football-food-icy.html | Another Opening, Another Year; Curtain Is Raised on '93 With Readings, Football, Food and Icy Plunges | False | By Steven Lee Myers | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/women-explore-a-percussive-path-of-expression.html | Women Explore a Percussive Path of Expression | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/sports-people-hockey-gretzky-sets-a-date.html | SPORTS PEOPLE: HOCKEY; Gretzky Sets a Date | False | | 1993-01-28 | TX 3-502-331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-intelligent-guesses-for-new-year-90115003046.html | Intelligent Guesses for New Year | False | By Tony Shale In H. K., Philip Crawford, Katherine Burton, Mitchell Martin, Martin Baker, Judith Rehak In N.y. and Aline Sullivan In London., International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/opinion/the-guns-of-virginia.html | The Guns of Virginia | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/news/funds-watch-the-top-10-mutual-funds-for-ginnie-maes.html | FUNDS WATCH; The Top 10 Mutual Funds for Ginnie Maes | False | By Carole Gould | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/business/a-business-guide-to-the-new-europe.html | A Business Guide to the New Europe | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/police-trace-call-by-missing-girl-to-pay-phone.html | Police Trace Call by Missing Girl to Pay Phone | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/results-plus-365593.html | RESULTS PLUS | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/opinion/l-etymology-of-turkey-437693.html | Etymology of Turkey | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/calder-s-playful-big-crinkly-to-winter-in-manhattan-park.html | Calder's Playful 'Big Crinkly' To Winter in Manhattan Park | False | By Kathleen Teltsch | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/world/el-salvador-warned-on-purge-deadline.html | El Salvador Warned on Purge Deadline | False | By Shirley Christian | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/business/schwinn-ready-to-sell-most-assets.html | Schwinn Ready to Sell Most Assets | False | By Barnaby J. Feder | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/archives/tapping-your-home-to-lift-your-income.html | Tapping Your Home to Lift Your Income | True | By Susan Scherreik | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/opinion/l-toll-increase-440693.html | Toll Increase | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/sports-people-horse-racing-rescue-by-valenzuela.html | SPORTS PEOPLE: HORSE RACING; Rescue by Valenzuela | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-strategies-and-virtues-of-saving.html | Strategies And Virtues Of Saving | False | By M.b., International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/business/pcc-group-reports-earnings-for-qtr-to-sept-30.html | PCC Group reports earnings for Qtr to Sept 30 | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/business/gasoline-tax-plan-is-reviving.html | Gasoline Tax Plan Is Reviving | False | By Steven Greenhouse | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-charting-the-waters-of-map-collecting.html | Charting the Waters of Map Collecting | False | By Judith Rehak, International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/opinion/learn-to-walk-learn-to-fly.html | Learn to Walk, Learn to Fly | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/opinion/who-killed-jeffrey-harden.html | Who Killed Jeffrey Harden? | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/college-football-lost-bowl-and-then-coach-at-southern-cal.html | COLLEGE FOOTBALL; Lost Bowl, and then Coach, at Southern Cal | False | By Tom Friend | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/sports-of-the-times-country-boys-win-big-one-in-big-city.html | Sports of The Times; Country Boys Win Big One In Big City | False | By George Vecsey | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/college-football-michigan-on-top-when-see-saw-stops.html | COLLEGE FOOTBALL; Michigan on Top When See-Saw Stops | False | By Tom Friend | 1993-01-28 | TX 3-502-331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-intelligent-guesses-for-new-year-93444512454.html | Intelligent Guesses for New Year | False | By Tony Shale In H. K., Philip Crawford, Katherine Burton, Mitchell Martin, Martin Baker, Judith Rehak In N.y. and Aline Sullivan In London., International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-intelligent-guesses-for-new-year-93506808651.html | Intelligent Guesses for New Year | False | By Tony Shale In H. K., Philip Crawford, Katherine Burton, Mitchell Martin, Martin Baker, Judith Rehak In N.y. and Aline Sullivan In London., International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/opinion/l-prenuptial-agreements-despite-challenges-stand-up-in-court-439293.html | Prenuptial Agreements, Despite Challenges, Stand Up in Court | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/IHT-times-change-on-a-channel-crossing-single-in-name-ecs-new-market-makes-a.html | Times Change on a Channel Crossing : Single in Name, EC's New Market Makes a Muted Entrance | False | By Reginald Dale, International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/business/paraguay-raises-its-profile-as-a-center-for-investment.html | Paraguay Raises Its Profile As a Center for Investment | False | By James Brooke | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/us/ban-lifted-on-blood-donations-from-gulf-veterans.html | Ban Lifted on Blood Donations From Gulf Veterans | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/slight-dip-in-homicides-in-new-york-city-in-1992.html | Slight Dip in Homicides In New York City in 1992 | False | By Lynette Holloway | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/obituaries/ross-bass-ex-senator-tennessean-was-75.html | Ross Bass, Ex-Senator; Tennessean Was 75 | False | | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/uncertain-future-for-last-baths-on-lower-east-side.html | Uncertain Future for Last Baths on Lower East Side; | False | By Douglas Martin | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/your-money/IHT-intelligent-guesses-for-new-year-91745795855.html | Intelligent Guesses for New Year | False | By Tony Shale In H. K., Philip Crawford, Katherine Burton, Mitchell Martin, Martin Baker, Judith Rehak In N.y. and Aline Sullivan In London., International Herald Tribune | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-02 | 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/pro-football-hmm-haven-t-we-met-somewhere-before-yes-in-regular-season.html | PRO FOOTBALL; Hmm, Haven't We Met Somewhere Before? Yes, in Regular Season | False | By Thomas George | 1993-01-28 | TX 3-502-331 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/opinion/l-bigotry-though-hateful-is-protected-holmes-in-dissent-257393.html | Bigotry, Though Hateful, Is Protected; Holmes in Dissent | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/us/a-special-reading-of-a-classic-work.html | A Special Reading of a Classic Work | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/c-correction-266293.html | Correction | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/outdoors-subtracting-the-hunt-and-adding-recklessness.html | OUTDOORS; Subtracting the Hunt and Adding Recklessness | False | By Robert F. Jones | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Judith D. Schwartz | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-susan-forbes-bruce-williams.html | WEDDINGS; Susan Forbes, Bruce Williams | False | | 1993-02-03 | TX 3-479-247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/auguring-well-trouble-on-deck-a-season-called-on-account-of-greed.html | Auguring Well: Trouble on Deck; A Season Called On Account Of Greed? | False | By George Vecsey | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/world/balkan-factions-begin-new-talks.html | BALKAN FACTIONS BEGIN NEW TALKS | False | By David Binder | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/l-getting-the-answers-from-the-library-324593.html | Getting the Answers From the Library | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/news-summary-547093.html | NEWS SUMMARY | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/egos-ids-vogue-strikes-a-pose.html | EGOS & IDS; Vogue Strikes a Pose | False | By Degen Pener | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/engagements-susan-r-gates-m-h-pottinger-jr.html | ENGAGEMENTS; Susan R. Gates, M. H. Pottinger Jr. | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/the-view-from-crotononhudson-intuition-and-attempts-to-heighten-it.html | The View From: Croton-on-Hudson; Intuition and Attempts to Heighten it | False | By Lynne Ames | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/talking-superliens-a-condo-s-foreclosure-rights.html | Talking Superliens; A Condo's Foreclosure Rights | False | By Andree Brooks | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/dining-out-near-3-theaters-a-savory-newcomer.html | DINING OUT; Near 3 Theaters, a Savory Newcomer | False | By Valerie Sinclair | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/world-markets-some-opportunities-abroad-for-1993.html | World Markets; Some Opportunities Abroad for 1993 | False | By Kenneth N. Gilpin | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/the-executive-life-personal-statements-of-the-computer-kind.html | The Executive Life; Personal Statements Of the Computer Kind | False | By Michael S. Malone | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/if-you-re-thinking-of-living-in-soho.html | If You're Thinking of Living in: SoHo | False | By Bret Senft | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/coins-the-ups-and-downs-of-the-silver-dollar.html | COINS; The Ups and Downs Of the Silver Dollar | False | By Jed Stevenson | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/auguring-well-barristers-judgement-day-for-the-wig.html | Auguring Well: Barristers; Judgement Day For the Wig | False | By William E. Schmidt | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/pedestrians-at-risk-on-queens-boulevard.html | Pedestrians at Risk On Queens Boulevard | False | By Seth Faison | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/the-nation-on-the-compleat-pursuit-of-angling-not-catching.html | THE NATION; On the Compleat Pursuit of Angling, Not Catching | False | By Pete Bodo | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/rockin-with-the-minister-of-fun.html | Rockin' With the Minister of Fun | False | By Arthur C. Danto | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/opinion/l-bigotry-though-hateful-is-protected-259093.html | Bigotry, Though Hateful, Is Protected | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/pro-football-eagles-look-back-only-to-december.html | PRO FOOTBALL; Eagles Look Back Only to December | False | By Gerald Eskenazi | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/your-own-account-a-model-flexible-401k-plan.html | Your Own Account; A Model Flexible 401(k) Plan | False | By Mary Rowland | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/l-a-headline-not-apt-263893.html | A Headline Not Apt | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/opinion/rebuilding-the-republican-party.html | Rebuilding the Republican Party | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/pro-football-if-anyone-can-dig-deep-it-s-buffalo.html | PRO FOOTBALL; If Anyone Can Dig Deep, It's Buffalo | False | By Timothy W. Smith | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/auguring-well-this-time-they-really-mean-it.html | Auguring Well; This Time They Really Mean It | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/lowly-lemon-is-the-toast-of-menton.html | Lowly Lemon Is the Toast of Menton | False | By Tony Rocca | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/sports-of-the-times-inevitable-as-the-tide-bama-is-back.html | Sports Of The Times; Inevitable As The Tide; Bama Is Back | False | By George Vecsey | 1993-02-03 | TX 3-479-247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/world/japan-s-taste-for-the-luxurious-gives-way-to-utility-and-frugality.html | Japan's Taste for the Luxurious Gives Way to Utility and Frugality | False | By Andrew Pollack | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/l-girl-talk-252693.html | GIRL TALK | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/cuttings-hooked-up-to-the-same-air-and-water.html | CUTTINGS; Hooked Up to the Same Air and Water | False | By Anne Raver | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/pro-football-would-players-please-reset-their-body-clocks.html | PRO FOOTBALL; Would Players Please Reset Their Body Clocks | False | By Samantha Stevenson, | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-susan-thompson-thomas-billington.html | WEDDINGS; Susan Thompson, Thomas Billington | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/surfacing.html | SURFACING | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/college-football-tide-wins-with-6-key-plays.html | COLLEGE FOOTBALL; Tide Wins With 6 Key Plays | False | By Malcolm Moran | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-carol-martin-joe-terry.html | WEDDINGS; Carol Martin, Joe Terry | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/recent-sales-444993.html | Recent Sales | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/l-milan-malaise-263193.html | Milan Malaise | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/engagements-christine-parrillo-thomas-cantilli.html | ENGAGEMENTS; Christine Parrillo, Thomas Cantilli | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/all-about-assisted-living-housing-the-elderly-who-do-not-require.html | All About/Assisted Living; Housing the Elderly Who Do Not Require Nursing Home Care | False | By Susan Diesenhouse | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/places-that-didnt-make-the-guidebook.html | Places That Didn't Make the Guidebook | False | By Mary Norris | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-louise-metcalf-john-wellemeyer.html | WEDDINGS; Louise Metcalf, John Wellemeyer | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/opinion/l-come-join-the-fight-507094.html | Come Join the Fight | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/practical-traveler-that-airline-pillow-may-be-well-traveled.html | PRACTICAL TRAVELER; That Airline Pillow May Be Well Traveled | False | By Betsy Wade | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/opinion/l-come-join-the-fight-85494.html | Come Join the Fight | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/correction-officer-wounded-in-scuffle-at-rikers.html | Correction Officer Wounded in Scuffle at Rikers | False | By Lynette Holloway | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/in-short-nonfiction-the-2000-year-old-book.html | IN SHORT: NONFICTION; The 2,000-Year-Old Book | False | By Richard E. Nicholls | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/egos-ids-real-life-inspires-a-producer.html | EGOS & IDS; Real Life Inspires A Producer | False | By Degen Pener | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/doctors-drugstores-protested-by-independent-pharmacists.html | Doctors' Drugstores Protested by Independent Pharmacists | False | By Cathy Singer | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/thing.html | THING | False | BY Kim France | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/the-world-breaking-up-is-not-so-hard-to-do.html | THE WORLD; Breaking Up Is Not So Hard To Do | False | By Stephen Engelberg | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/l-silence-of-the-frogs-262393.html | SILENCE OF THE FROGS | False | | 1993-02-03 | TX 3-479-247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/music-lehman-operagoers-can-still-attend-on-a-pittance.html | MUSIC; Lehman Operagoers Can Still Attend on a Pittance | False | By Robert Sherman | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/menendez-learns-the-ways-of-washington.html | Menendez Learns the Ways of Washington | False | By David Veasey | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/opinion/foreign-affairs-surprise-surprise-surprise.html | Foreign Affairs; Surprise, Surprise, Surprise | False | By Leslie H. Gelb | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/l-fondness-for-fur-is-unfashionable-310694.html | Fondness for Fur Is Unfashionable | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/art-review-the-emotional-intensity-of-devotion.html | ART REVIEW; The Emotional Intensity of Devotion | False | By Phyllis Braff | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/dining-out-the-california-touch-in-roslyn-heights.html | DINING OUT; The California Touch in Roslyn Heights | False | By Joanne Starkey | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/c-corrections-247093.html | Corrections | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/seen-the-straight-faced-revs-and-cost.html | SEEN; The Straight-Faced Revs and Cost | False | By Michael Cooper | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/rediscovering-rio-with-your-eyes-open.html | Rediscovering Rio, With Your Eyes Open | False | By James Brooke | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/l-airline-smoking-241093.html | Airline Smoking | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/beware-the-incest-survivor-machine.html | Beware the Incest-Survivor Machine | False | By Carol Tavris | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/postings-phipps-houses-president-a-developer-retires.html | POSTINGS: Phipps Houses President; A Developer Retires | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/focus-assisted-living-builders-regroup-for-90-s.html | FOCUS; 'Assisted Living' Builders Regroup for 90's | False | By Lettice Stuart | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/dinkins-to-propose-15-more-beacon-centers.html | Dinkins to Propose 15 More Beacon Centers | False | By Lynda Richardson | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/crime-426193.html | Crime | False | By Marilyn Stasio | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/postings-a-shell-of-a-saloon-hard-times-for-old-house.html | POSTINGS: A Shell of a Saloon; Hard Times For Old House | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/on-pro-football-the-charger-who-left-and-wouldn-t-come-back.html | ON PRO FOOTBALL; The Charger Who Left and Wouldn't Come Back | False | By William C. Rhoden | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/tennis-can-t-anybody-here-enjoy-this-sport.html | TENNIS; Can't Anybody Here Enjoy This Sport? | False | By Robin Finn | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/l-airline-smoking-240293.html | Airline Smoking | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/mutual-funds-careful-picks-modest-expectations.html | Mutual Funds; Careful Picks, Modest Expectations | False | By Carole Gould | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/connecticut-qa-paul-j-donoghue-the-patients-tired-of-being.html | Connecticut Q&A.; Paul J. Donoghue; The Patients Tired of Being Misunderstood | False | By Abby Margolis Newman | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/white-plains-helps-tiny-georgia-namesake.html | White Plains Helps Tiny Georgia Namesake | False | By Lynne Ames | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/in-short-fiction.html | IN SHORT: FICTION | False | By Carol Verderese | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/best-sellers-january-3-1993.html | BEST SELLERS: January 3, 1993 | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/a-kiss-is-just-a-kiss-of-immediacy.html | A Kiss Is Just a Kiss of Immediacy | False | By Dennis Overbye | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/l-milan-malaise-242993.html | Milan Malaise | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/the-master-and-his-margarita.html | The Master and His Margarita | False | By David M. Bethea | 1993-02-03 | TX 3-479-247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/investors-sentiment-rises-but-are-they-wrong.html | Investors' Sentiment Rises, but Are They Wrong? | False | BY Floyd Norris | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/postings-architectural-sleight-of-hand-stable-becomes-carriage-house.html | POSTINGS; Architectural Sleight of Hand; Stable Becomes Carriage House | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/hers-a-river-of-ones-own.html | HERS; A River of One's Own | False | By Majorie Sandor | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/all-hell-breaks-loose.html | All Hell Breaks Loose | False | By Robert Nathan | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/l-on-fur-taking-it-personally-508394.html | On Fur: Taking It Personally | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/putting-art-into-hands-of-all-ages.html | Putting Art Into Hands of All Ages | False | By Alberta Eiseman | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/engagements-miss-marcuvitz-joseph-m-ellner.html | ENGAGEMENTS; Miss Marcuvitz, Joseph M. Ellner | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/connecticut-guide-329893.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/us/town-builds-a-prison-and-stores-its-hopes-there.html | Town Builds a Prison and Stores Its Hopes There | False | By Don Terry | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/westchester-guide-490193.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-kathryn-m-shaw-stephen-patterson.html | WEDDINGS; Kathryn M. Shaw, Stephen Patterson | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/l-carriage-house-328093.html | Carriage House | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/art-view-in-installation-art-a-bit-of-the-spoiled-brat.html | ART VIEW; In Installation Art, a Bit of the Spoiled Brat | False | By Roberta Smith | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/l-television-fare-the-bbc-is-not-a-panacea-184893.html | TELEVISION FARE; The BBC Is Not A Panacea | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/indian-claims-stalk-bridgeport.html | Indian Claims Stalk Bridgeport | False | By Sam Libby | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/l-museumgoers-outreach-could-be-a-way-out-185693.html | MUSEUMGOERS; Outreach Could Be A Way Out | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/a-wet-nose-helps-the-medicine-go-down.html | A Wet Nose Helps the Medicine Go Down | False | By Kim S. Hirsh | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-jennifer-irwin-matthew-filos.html | WEDDINGS; Jennifer Irwin, Matthew Filos | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/l-fondness-for-fur-is-unfashionable-310693.html | Fondness for Fur Is Unfashionable | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/chess-a-tradition-continues-at-us-championship.html | CHESS; A Tradition Continues At U.S. Championship | False | By Robert Byrne | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/l-on-fur-taking-it-personally-508393.html | On Fur: Taking It Personally | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/theater-review-arena-presents-a-revue-of-music-from-movies.html | THEATER REVIEW; Arena Presents a Revue of Music From Movies | False | By Leah D. Frank | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/opinion/a-critical-job-stop-proliferation.html | A Critical Job: Stop Proliferation | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/laughing-off-the-recession.html | LAUGHING OFF THE RECESSION | False | By Hilary De Vries | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/hockey-devils-dig-deep-and-emerge-with-a-tie.html | HOCKEY; Devils Dig Deep and Emerge With a Tie | False | By Alex Yannis | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/beauty-watch-for-wide-open-faces.html | BEAUTY; Watch For . . . Wide-Open Faces | False | By Rona Berg | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/auguring-well-night-and-day-a-centennial-in-common.html | Auguring Well: Night and Day; A Centennial in Common | False | | 1993-02-03 | TX 3-479-247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/l-television-fare-a-bridge-over-troubled-waters-183093.html | TELEVISION FARE; A Bridge Over Troubled Waters | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-leslie-perry-tom-goldstein.html | WEDDINGS; Leslie Perry, Tom Goldstein | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/egos-ids-a-new-group-will-champion-youth-agenda-in-washington.html | EGOS & IDS; A New Group Will Champion Youth Agenda In Washington | False | By Degen Pener | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/the-royal-family-tree-sprouts-unofficial-limbs.html | The Royal Family Tree Sprouts Unofficial Limbs | False | By Bill Ryan | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/c-corrections-238793.html | Corrections | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/political-notes-dinkins-may-have-regrets-but-not-on-crown-hts.html | POLITICAL NOTES; Dinkins May Have Regrets, but Not on Crown Hts. | False | By James C. McKinley Jr. | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/rolling-with-the-times.html | Rolling With the Times | False | By Nick Ravo | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/auguring-well-the-new-gadgets-high-technology-for-air-boredom.html | Auguring Well: The New Gadgets; High Technology For Air Boredom | False | By Michael Specter | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/travel-advisory-packages-set-for-wimbledon.html | TRAVEL ADVISORY; Packages Set For Wimbledon | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/council-s-land-use-procedures-emerging.html | Council's Land-Use Procedures Emerging | False | By David W. Dunlap | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/l-duty-in-bahamas-235093.html | Duty in Bahamas | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/ethics-of-giving-aids-advice-troubles-catholic-hospitals.html | Ethics of Giving AIDS Advice Troubles Catholic Hospitals | False | By Mireya Navarro | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/opinion/editorial-notebook-new-york-s-particular-patch.html | Editorial Notebook; New York's Particular Patch | False | By Richard E. Mooney | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/us/choice-for-national-security-adviser-has-a-long-awaited-chance-to-lead.html | Choice for National Security Adviser Has a Long-Awaited Chance to Lead | False | By Steven A. Holmes | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/beware-the-jungle-gardenia.html | Beware the Jungle Gardenia | False | By Florence King | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-evan-higgins-and-richard-jeske.html | WEDDINGS; Evan Higgins and Richard Jeske | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-anne-marie-lund-christopher-kagy.html | WEDDINGS; Anne-Marie Lund, Christopher Kagy | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/art-at-zimmerli-a-focus-on-the-human-head.html | ART; At Zimmerli, a Focus on the Human Head | False | By William Zimmer | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/conservative-and-independent-votes-crucial.html | Conservative and Independent Votes Crucial | False | By Stewart Ain | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/l-off-the-couch-257793.html | OFF THE COUCH | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/commercial-property-big-deals-1992-for-most-brokers-creativity-chutzpah-count.html | Commercial Property; Big Deals of 1992; For Most Brokers, Creativity and Chutzpah Count | False | By Claudia H. Deutsch | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/world/ancient-clay-horse-is-found-in-syria.html | Ancient Clay Horse Is Found in Syria | False | By John Noble Wilford | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/us/bartender-training-rejected-by-vermont-s-liquor-board.html | Bartender Training Rejected By Vermont's Liquor Board | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-ms-smithberg-jonathan-pointer.html | WEDDINGS; Ms. Smithberg, Jonathan Pointer | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/woman-18-shot-to-death.html | Woman, 18, Shot to Death | False | | 1993-02-03 | TX 3-479-247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/pro-football-neither-rain-nor-chiefs-keep-chargers-from-2d-round.html | PRO FOOTBALL; Neither Rain Nor Chiefs Keep Chargers From 2d Round | False | By Tom Friend | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/hockey-what-new-year-all-rangers-hear-is-1940.html | HOCKEY; What New Year? All Rangers Hear Is '1940' | False | By Filip Bondy | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/world/palestinians-exit-lebanon-in-droves.html | PALESTINIANS EXIT LEBANON IN DROVES | False | By Ihsan A. Hijazi | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/where-whirlpool-flies-and-maytag-sputters.html | Where Whirlpool Flies, and Maytag Sputters | False | By Barry Rehfeld | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/camera-new-applications-for-still-photography.html | CAMERA; New Applications For Still Photography | False | By John Durniak | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/cresskill-journal-borough-challenged-on-speed-limit.html | Cresskill Journal; Borough Challenged on Speed Limit | False | By Jay Romano | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/l-japan-s-nuclear-project-260393.html | Japan's Nuclear Project | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/pop-view-it-s-noisy-it-s-new-it-s-90-s.html | POP VIEW; It's Noisy! It's New! It's 90's! | False | By Jon Pareles | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/us/psychiatrists-to-meet-with-the-pope.html | Psychiatrists to Meet With the Pope | False | By Peter Steinfels | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/l-gender-de-plume-259393.html | GENDER DE PLUME | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/l-off-the-couch-255093.html | OFF THE COUCH | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/find-of-the-week-what-s-in-store-a-chinese-zodiac-sees-all-tells-all.html | FIND OF THE WEEK; What's in Store? A Chinese Zodiac Sees All, Tells All | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/c-corrections-240993.html | Corrections | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/archives/fragrant-but-knotty-flowers-for-the-ear.html | Fragrant but Knotty Flowers for the Ear | True | By K. Robert Schwarz | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-miss-schecter-mr-mayhew.html | WEDDINGS; Miss Schecter, Mr. Mayhew | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-carla-mccrie-hajime-kobayashi.html | WEDDINGS; Carla McCrie, Hajime Kobayashi | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/connecticut-guide-508894.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/art-sculptors-face-off-in-twopart-harmony.html | ART; Sculptors Face Off In Two-Part Harmony | False | By William Zimmer | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/the-executive-computer-new-technology-on-one-hand-is-clutter-on-another.html | The Executive Computer; New Technology on One Hand Is Clutter on Another | False | By Peter H. Lewis | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/archives/classical-music-a-composer-spreads-a-little-sunshine-very-little.html | CLASSICAL MUSIC; A Composer Spreads a Little Sunshine (Very Little) | True | By Barbara Jepson | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-cynthia-hawkins-daniel-stryker-jr.html | WEDDINGS; Cynthia Hawkins, Daniel Stryker Jr. | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/us/scientists-call-off-robot-s-mission-into-volcano.html | Scientists Call Off Robot's Mission Into Volcano | False | By Warren E. Leary | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/auguring-well-cock-a-doodle-doo-chinese-think-the-sky-may-fall.html | Auguring Well: Cock-a-Doodle-Doo; Chinese Think the Sky May Fall | False | By Nicholas D. Kristof | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-caroline-cooke-c-t-maceachern.html | WEDDINGS; Caroline Cooke, C. T. MacEachern | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/world/lithuania-decides-to-try-flexibility.html | LITHUANIA DECIDES TO TRY FLEXIBILITY | False | By Stephen Kinzer | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/for-jenkins-another-tragic-twist-in-the-road.html | For Jenkins, Another Tragic Twist in the Road | False | By Ira Berkow | 1993-02-03 | TX 3-479-247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/college-football-a-crown-that-is-fit-for-only-alabama.html | COLLEGE FOOTBALL; A Crown That Is Fit For Only Alabama | False | By Malcolm Moran | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/l-who-are-really-the-social-engineers-321093.html | Who Are Really The 'Social Engineers'? | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/sports-people-college-football-robinson-is-reported-as-the-choice-at-usc.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Robinson Is Reported As the Choice at U.S.C. | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/engagements-natasha-pray-eric-grayson.html | ENGAGEMENTS; Natasha Pray, Eric Grayson | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/cash-theft-shows-risks-of-armored-car-business.html | Cash Theft Shows Risks of Armored Car Business | False | By Ralph Blumenthal | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/us/vacation-ending-clinton-plans-to-fill-more-jobs.html | Vacation Ending, Clinton Plans to Fill More Jobs | False | By Michael Kelly | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-ms-goldman-h-i-grossman.html | WEDDINGS; Ms. Goldman, H. I. Grossman | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/obituaries/roger-halle-74-dies-aided-design-for-un.html | Roger Halle, 74, Dies; Aided Design for U.N. | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/world/un-chief-seeks-basis-for-peace-in-somalia-today.html | U.N. Chief Seeks Basis for Peace in Somalia Today | False | By Alison Mitchell | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/the-view-from-portland-a-river-castle-changes-hands-and-its.html | The View From: Portland; A River Castle Changes Hands and Its Subjects Wax Nostalgic | False | By Randall Beach | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/focus-housing-the-elderly-assisted-living-builders-regroup-for-90-s.html | Focus: Housing the Elderly; 'Assisted Living' Builders Regroup for 90's | False | By Lettice Stuart | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/c-corrections-249693.html | Corrections | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/theater/sunday-view-mamet-s-women.html | SUNDAY VIEW; Mamet's Women | False | By David Richards | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/engagements-carmen-perez-charles-marotta.html | ENGAGEMENTS; Carmen Perez, Charles Marotta | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/waterfront-restaurant-for-mamaroneck-overcomes-a-hurdle.html | Waterfront Restaurant for Mamaroneck Overcomes a Hurdle | False | By Ina Aronow | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/america-veers-into-1993-saying-it-expects-better.html | America Veers Into 1993 Saying It Expects Better | False | By Francis X. Clines | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/art-view-opening-the-gates-of-a-russian-mystery.html | ART VIEW; Opening the Gates of a Russian Mystery | False | By Michael Kimmelman | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/a-brighter-outlook-in-a-still-soft-economy-spending-is-up-but-jobs-aren-t.html | A BRIGHTER OUTLOOK IN A STILL SOFT ECONOMY; Spending Is Up, but Jobs Aren't | False | By Elsa Brenner | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/l-off-the-couch-254293.html | OFF THE COUCH | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/taxes-and-gambling-top-lawmakers-list.html | Taxes and Gambling Top Lawmakers' List | False | By Kirk Johnson | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/the-night-high-dudgeon-in-a-hampton.html | THE NIGHT; High Dudgeon In a Hampton | False | By Bob Morris | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/methods-differ-for-transporting-cash.html | Methods Differ for Transporting Cash | False | By Raymond Hernandez | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/inside-559393.html | INSIDE | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/l-off-the-couch-260793.html | OFF THE COUCH | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/television-taking-on-his-own-reflection-and-tennessee-williams.html | TELEVISION; Taking On His Own Reflection - - and Tennessee Williams | False | By Jan Hoffman | 1993-02-03 | TX 3-479-247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/gardening-caution-ants-at-work-watch-your-step.html | GARDENING; Caution: Ants at Work (Watch Your Step) | False | By Joan Lee Faust | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/obstacle-to-technology-in-schools-paying-for-it.html | Obstacle to Technology In Schools: Paying for It | False | By Ina Aronow | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-miss-matthews-timothy-greer.html | WEDDINGS; Miss Matthews, Timothy Greer | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/l-passionate-and-twisted-167893.html | Passionate and Twisted | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-mindy-schneider-bruce-ashkinos.html | WEDDINGS; Mindy Schneider, Bruce Ashkinos | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/l-silence-of-the-frogs-258593.html | SILENCE OF THE FROGS | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/l-japan-s-nuclear-project-261193.html | Japan's Nuclear Project | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/archives/film-any-number-of-characters-in-search-of-an-author.html | FILM; Any Number of Characters in Search of an Author | True | By Cathryn Jakobson Ramin | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/q-and-a-056093.html | Q and A | False | By Carl Sommers | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/l-let-s-not-laud-mr-greenspan-262093.html | Let's Not Laud Mr. Greenspan | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/us/hail-to-chiefs-without-military-pasts.html | Hail to Chiefs Without Military Pasts | False | By Herbert Mitgang | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/pro-basketball-grant-s-shot-does-the-knicks-one-better.html | PRO BASKETBALL; Grant's Shot Does the Knicks One Better | False | By Clifton Brown | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/l-on-fur-taking-it-personally-243393.html | On Fur: Taking It Personally | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-hilary-c-bacon-c-f-gabrieli.html | WEDDINGS; Hilary C. Bacon, C. F. Gabrieli | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/westchester-the-world-s-golf-capital-may-get-a-new-course.html | Westchester, the World's 'Golf Capital,' May Get a New Course | False | By Roberta Hershenson | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/on-the-street-unhemmed-unhampered.html | ON THE STREET; Unhemmed, Unhampered | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/archives/film-fritz-langs-dr-mabuse-stalks-the-screen-again.html | FILM; Fritz Lang's Dr. Mabuse Stalks the Screen Again | True | By Nora Sayre | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/northeast-notebook-boston-biotechnology-in-exshipyard.html | NORTHEAST NOTEBOOK: Boston; Biotechnology In Ex-Shipyard | False | By Susan Diesenhouse | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/on-language-stormy-whether-or-not.html | ON LANGUAGE; Stormy Whether - or Not? | False | By William Safire | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/sports-of-the-times-joe-gibbs-knows-how-to-roll-the-playoff-dice.html | Sports of The Times; Joe Gibbs Knows How to Roll the Playoff Dice | False | By Dave Anderson | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/record-briefs-235693.html | RECORD BRIEFS | False | By Milo Miles | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/showcases-of-the-city-s-cultural-rejuvenation.html | Showcases of the City's Cultural Rejuvenation | False | By Elizabeth Heilman Brooke | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/in-short-nonfiction-174093.html | IN SHORT: NONFICTION | False | By Douglas A. Sylva | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/opinion/true-leadership-for-the-next-millennium.html | True Leadership for the Next Millennium | False | By Paul Kennedy | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/c-corrections-248893.html | Corrections | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/us/growing-us-debt-is-limiting-options-open-for-clinton.html | GROWING U.S. DEBT IS LIMITING OPTIONS OPEN FOR CLINTON | False | By Robert Pear | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/world/caracas-getting-continent-s-biggest-mosque.html | Caracas Getting Continent's Biggest Mosque | False | By James Brooke | 1993-02-03 | TX 3-479-247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/l-silence-of-the-frogs-256993.html | SILENCE OF THE FROGS | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/pro-football-vikings-score-quickly-but-it-doesn-t-unsettle-the-veteran-redskins.html | PRO FOOTBALL; Vikings Score Quickly, But It Doesn't Unsettle The Veteran Redskins | False | By Thomas George | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/l-in-opposition-to-flood-tunnel-325393.html | In Opposition To Flood Tunnel | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/profile-peter-middleton-a-contemplative-master-at-lloyd-s.html | Profile/Peter Middleton; A Contemplative Master at Lloyd's | False | By Richard W. Stevenson | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/c-corrections-241793.html | Corrections | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/opinion/l-how-to-reduce-drug-crimes-485693.html | How to Reduce Drug Crimes | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/sound-bytes-on-the-near-side-of-30-at-gateway-2000.html | Sound Bytes; On the Near Side of 30 at gateway-2000 | False | By Peter H. Lewis | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/notebook-a-hands-off-owner-completes-20-years.html | NOTEBOOK; A 'Hands Off' Owner Completes 20 Years | False | By Murray Chass | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/no-headline-596893.html | No Headline | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/an-indispensable-aide.html | An Indispensable Aide | False | By Sally Friedman | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/pro-basketball-for-the-former-knick-jackson-this-is-no-garden-variety-game.html | PRO BASKETBALL; For the Former Knick Jackson, This Is No Garden-Variety Game | False | By Jennifer Frey | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/new-jersey-q-a-ciro-a-scalera-a-childrens-advocate-is-on-the-attack.html | New Jersey Q & A: Ciro A. Scalera; A Children's Advocate Is on the Attack | False | By Sandra Gardner | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/foraging-the-high-art-of-organizing-your-life.html | FORAGING; The High Art of Organizing Your Life | False | By Cara Greenberg | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/egos-ids-a-hair-stylist-sports-spots-to-suit-a-mood.html | EGOS & IDS; A Hair Stylist Sports Spots To Suit a Mood | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/viewpoints-ceos-can-reform-workers-comp.html | Viewpoints; C.E.O.'s Can Reform Workers' Comp | False | By David A. Olsen | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/shoppers-world-fine-mundillo-lace-from-puerto-rico.html | SHOPPER'S WORLD; Fine Mundillo Lace From Puerto Rico | False | By Elaine Dann Goldstein | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/home-clinic-a-four-season-maintenance-schedule.html | HOME CLINIC; A Four-Season Maintenance Schedule | False | By John Warde | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/l-television-fare-is-hope-on-the-horizon-182193.html | TELEVISION FARE; Is Hope On the Horizon? | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/viewpoints-the-cooperative-way-to-save-energy.html | Viewpoints; The Cooperative Way to Save Energy | False | By David Wooley and Ralph Cavanagh | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/no-headline-791093.html | No Headline | False | By Maria Newman | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/opinion/l-come-join-the-fight-085493.html | Come Join the Fight | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/arts-artifacts-hope-chests-designed-to-outlast-the-marriage.html | ARTS/ARTIFACTS; Hope Chests Designed to Outlast the Marriage | False | By Rita Reif | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/connecticut-couple-finds-japanese-niche.html | Connecticut Couple Finds Japanese Niche | False | By Ruth Robinson | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/l-museumgoers-shortsighted-thinking-186493.html | MUSEUMGOERS; Shortsighted Thinking | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/archives/up-and-coming-nancy-marano-and-eddie-monteiro-after-15-years-small.html | UP AND COMING: Nancy Marano and Eddie Monteiro; After 15 Years, Small Success | True | By Lee Rosenbaum | 1993-02-03 | TX 3-479-247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/which-world-do-you-see.html | Which World Do You See? | False | By Alasdair MacIntyre | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/l-football-by-another-name-253093.html | Football By Another Name | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/movies/up-coming-moira-kelly-playing-two-roles-chaplin-while-dreaming-joan-arc.html | UP AND COMING: Moira Kelly; Playing Two Roles in 'Chaplin' While Dreaming of Joan of Arc | False | By Jeff Giles | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/connetquot-made-bucolic-again-for-trout.html | Connetquot Made Bucolic Again for Trout | False | By Richard Weissmann | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/opinion/l-in-hiss-case-chambers-steadily-damaged-his-own-credibility-487293.html | In Hiss Case, Chambers Steadily Damaged His Own Credibility | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/the-snail-wars.html | The Snail Wars | False | By Derek Bickerton | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-gloria-mclennan-and-marvin-s-arons.html | WEDDINGS; Gloria McLennan and Marvin S. Arons | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/memories-of-him.html | Memories of Him | False | By Gene Lees | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/arming-the-armani-set.html | Arming the Armani Set | False | By Molly O'Neill | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-ms-mittelstadt-othon-prounis.html | WEDDINGS; Ms. Mittelstadt, Othon Prounis | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/l-this-land-is-your-land-261593.html | THIS LAND IS YOUR LAND . . . | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/backtalk-bowl-coalition-has-a-promising-start.html | BACKTALK; Bowl Coalition Has a Promising Start | False | By John Underwood | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-sally-l-rubin-arthur-applbaum.html | WEDDINGS; Sally L. Rubin, Arthur Applbaum | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/a-brighter-outlook-in-a-still-soft-economy-business-leaders-see-hope.html | A BRIGHTER OUTLOOK IN A STILL SOFT ECONOMY; Business Leaders See Hope | False | By Penny Singer | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/evening-hours-parties-past.html | EVENING HOURS; Parties Past | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/l-mcbroccoli-might-meet-gluten-265493.html | McBroccoli Might Meet Gluten | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/l-gender-de-plume-243793.html | GENDER DE PLUME | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/go-west-young-doctor.html | Go West, Young Doctor | False | By Peter Blauner | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/opinion/l-russian-economic-change-will-take-time-moscow-s-pizza-hut-256593.html | Russian Economic Change Will Take Time; Moscow's Pizza Hut | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-patricia-m-hynes-and-roy-l-reardon.html | WEDDINGS; Patricia M. Hynes and Roy L. Reardon | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/world/at-a-lunch-in-sarajevo-muslims-try-to-fathom-the-hatred.html | At a Lunch in Sarajevo, Muslims Try to Fathom the Hatred | False | By John F. Burns | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/l-riley-s-complaint-should-be-ignored-251493.html | Riley's Complaint Should Be Ignored | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/northeast-notebook-owings-mills-md-mix-of-houses-draws-buyers.html | NORTHEAST NOTEBOOK; Owings Mills, Md.; Mix of Houses Draws Buyers | False | By Larry Carson | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/c-corrections-239593.html | Corrections | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/scouts-debating-potential-land-sale.html | Scouts Debating Potential Land Sale | False | By Tessa Melvin | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-mary-jane-foster-jack-mcgregor.html | WEDDINGS; Mary-Jane Foster, Jack McGregor | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/obituaries/joseph-r-burstin-theater-producer-85.html | Joseph R. Burstin, Theater Producer, 85 | False | | 1993-02-03 | TX 3-479-247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/theater-in-stamford-dancing-at-lughnasa.html | THEATER; In Stamford, 'Dancing at Lughnasa' | False | By Alvin Klein | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/pop-music-classics-earn-a-little-respect-on-public-radio.html | POP MUSIC; 'Classics' Earn a Little Respect on Public Radio | False | By David Gonzalez | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/on-sunday-the-watch-for-messiah-in-crown-hts.html | On Sunday; The Watch For Messiah In Crown Hts. | False | By Michael Winerip | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/college-football-title-no-12-comes-easily.html | COLLEGE FOOTBALL; Title No. 12 Comes Easily | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/schools-push-to-meet-spending-limit.html | Schools Push to Meet Spending Limit | False | By Robert A. Hamilton | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/music-the-challenge-of-a-great-cities-concert-theme.html | MUSIC; The Challenge of a 'Great Cities' Concert Theme | False | By Rena Fruchter | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/engagements-miss-weaver-mr-kouwenhoven.html | ENGAGEMENTS; Miss Weaver, Mr. Kouwenhoven | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/summing-up-the-restaurant-hits-of-1992.html | Summing Up the Restaurant Hits of 1992 | False | This article was written by Anne Semmes and Valerie Sinclair. | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/the-face-in-the-crowd.html | The Face In the Crowd | False | By N. R. Kleinfield | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/battle-over-grass-roots-lobby.html | Battle Over Grass-Roots Lobby | False | By Jay Romano | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-nancy-whitney-david-schmidt-jr.html | WEDDINGS; Nancy Whitney, David Schmidt Jr. | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/pro-basketball-nets-come-all-the-way-back-only-to-give-it-all-away.html | PRO BASKETBALL; Nets Come All the Way Back Only to Give It All Away | False | By Mike Freeman | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/old-money-new-blood.html | Old Money, New Blood | False | By Scott Cohen | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/opinion/l-come-join-the-fight-258193.html | Come Join the Fight | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/us/trade-pact-threatens-puerto-rico-s-economic-rise.html | Trade Pact Threatens Puerto Rico's Economic Rise | False | By Larry Rohter | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/inside-world-of-the-homeless-in-seattle.html | Inside World of the Homeless in Seattle | False | By Barbara Delatiner | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/movies/film-view-assaying-holiday-movies-after-the-pitch-the-reality.html | FILM VIEW; Assaying Holiday Movies: After the Pitch, the Reality | False | By Caryn James | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/q-and-a-349293.html | Q and A | False | By Carl Sommers | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/emigres-in-queens-mourn-couple-and-daughter-struck-by-car.html | Emigres in Queens Mourn Couple and Daughter Struck by Car | False | By Mary B. W. Tabor | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/a-parrot-to-guide-him-a-woman-to-love.html | A Parrot to Guide Him, a Woman to Love | False | By Carol Muske | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/travel-advisory-decision-seen-in-airline-suit.html | TRAVEL ADVISORY; Decision Seen In Airline Suit | False | Betsy Wade | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/bookstores-going-super-soak-up-space.html | Bookstores Going 'Super' Soak Up Space | False | By Rachelle Garbarine | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/a-new-industry-tie-with-academia.html | A New Industry Tie With Academia | False | By Glenn Rifkin | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/us/strong-prospects-shy-away-from-senate-race-in-texas.html | Strong Prospects Shy Away From Senate Race in Texas | False | By Roberto Suro | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/art-echoes-of-paris-in-a-montevideo-school.html | ART; Echoes of Paris in a Montevideo School | False | By William Zimmer | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/business-diary.html | Business Diary | False | By Joel Kurtzman | 1993-02-03 | TX 3-479-247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/hockey-islanders-score-quickly-and-then-survive-a-yawner.html | HOCKEY; Islanders Score Quickly and Then Survive a Yawner | False | By Joe Lapointe | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/in-short-nonfiction-175993.html | IN SHORT: NONFICTION | False | By James R. Oestreich | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/l-girl-talk-244593.html | GIRL TALK | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/postings-co-op-election-company-democracy-for-a-fee.html | POSTINGS: Co-Op Election Company; Democracy for a Fee | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/at-work-the-loneliness-of-the-layoff-survivor.html | At Work; The Loneliness of the Layoff Survivor | False | By Glenn Rifkin | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/paperback-best-sellers-january-3-1993.html | PAPERBACK BEST SELLERS: January 3, 1993 | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/auguring-well-that-was-then-this-is-then-watching-grass-grow-and-other-headlines.html | Auguring Well: That Was Then, This Is Then.; Watching Grass Grow, And Other Headlines | False | By James Barron | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/c-corrections-169493.html | Corrections | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/on-golf-for-john-daly-a-new-beginning.html | ON GOLF; For John Daly, a New Beginning | False | By Jaime Diaz | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/us/no-headline-557793.html | No Headline | False | By Maureen Dowd | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/2-demographic-factors-behind-the-baby-boom.html | 2 Demographic Factors Behind the Baby Boom | False | By Laurie Bain Wilson | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/cool-refuges-from-hot-beaches.html | Cool Refuges From Hot Beaches | False | By Daralice D. Boles | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/l-a-headline-not-apt-264693.html | A Headline Not Apt | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/l-off-the-couch-251893.html | OFF THE COUCH | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/wall-street-the-envelope-please-dr-watson.html | Wall Street; The Envelope, Please, Dr. Watson | False | By Diana B. Henriques | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/sports-people-college-basketball-knight-seeks-600.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Knight Seeks 600 | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/about-cars-fleetwood-is-the-b-i-g-news-for-1993.html | ABOUT CARS; Fleetwood Is the B-I-G News for 1993 | False | By Marshall Schuon | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/the-world-in-tune-now-un-s-quintet-plays-themes-penned-in-45.html | THE WORLD; In Tune Now, U.N.'s Quintet Plays Themes Penned in '45 | False | By Paul Lewis | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-pamela-mars-lonnie-wright.html | WEDDINGS; Pamela Mars, Lonnie Wright | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/c-corrections-254993.html | Corrections | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/home-entertainment-new-standards-for-television-are-in-the-picture-for-1993.html | HOME ENTERTAINMENT; New Standards for Television Are in the Picture for 1993 | False | By Hans Fantel | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/connecticut-guide-508895.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/engagements-tara-anne-scully-m-s-rockefeller.html | ENGAGEMENTS; Tara Anne Scully, M. S. Rockefeller | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/archives/dance-two-very-different-soloists-or-are-they.html | DANCE; Two Very Different Soloists. Or Are They? | True | By William Harris | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/how-to-cope-when-a-solution-shares-the-problem.html | How to Cope When a Solution Shares the Problem | False | By Lynda Richardson | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-martha-l-jay-milton-l-schultz.html | WEDDINGS; Martha L. Jay, Milton L. Schultz | False | | 1993-02-03 | TX 3-479-247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/results-plus-936093.html | Results Plus | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/c-corrections-616693.html | Corrections | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/viewpoints-clinton-will-need-fasttech-results.html | Viewpoints; Clinton Will Need Fast-Tech Results | False | By Dick Brass and Peter Cowhey | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/archives/television-tom-arnold-vs-everybody-else.html | TELEVISION; Tom Arnold vs. Everybody Else | True | By Steve Pond | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-andrew-gardner-kimberley-harris.html | WEDDINGS; Andrew Gardner, Kimberley Harris | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/l-romanticizing-foie-gras-168693.html | Romanticizing Foie Gras | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/l-fondness-for-fur-is-unfashionable-242593.html | Fondness for Fur Is Unfashionable | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-linda-a-kagan-and-seth-horowitz.html | WEDDINGS; Linda A. Kagan and Seth Horowitz | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/l-with-friends-like-you-166093.html | 'With Friends Like You' | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/architecture-view-a-remembrance-of-visions-pure-and-elegant.html | ARCHITECTURE VIEW; A Remembrance Of Visions Pure And Elegant | False | By Paul Goldberger | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/engagements-amy-mazzola-tad-flynn.html | ENGAGEMENTS; Amy Mazzola, Tad Flynn | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/transactions-004093.html | TRANSACTIONS | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/in-the-region-long-island-condominium-living-in-a-detached-home.html | In the Region: Long Island; Condominium Living in a Detached Home | False | By Diana Shaman | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/mayoral-race-detours-to-puerto-rico.html | Mayoral Race Detours to Puerto Rico | False | By James C. McKinley Jr. | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-susan-prusaczyk-alexander-prout.html | WEDDINGS; Susan Prusaczyk, Alexander Prout | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/the-nation-wanted-2-mayors-to-set-fractures.html | THE NATION; Wanted: 2 Mayors to Set Fractures | False | By Sam Roberts | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/a-glitzy-new-neighbor-for-the-doyenne-of-dance.html | A Glitzy New Neighbor for the Doyenne of Dance | False | By Barbara Gilford | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/iraq-accused-a-case-of-genocide.html | Iraq Accused: A Case of Genocide | False | By Judith Miller | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/l-shibboleths-abound-about-el-salvadorans-318093.html | Shibboleths Abound About El Salvadorans | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/market-watch-stocks-are-expensive-but-does-it-matter.html | MARKET WATCH; Stocks Are Expensive, But Does It Matter? | False | By Floyd Norris | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/travel-advisory-washington-s-vatican-exhibits.html | TRAVEL ADVISORY; Washington's Vatican Exhibits | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/out-there-paris-the-calling-card.html | OUT THERE: PARIS; The Calling Card | False | By Roger Cohen | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/classical-view-the-state-of-the-union-in-the-kingdom-of-pan.html | CLASSICAL VIEW; The State of the Union in the Kingdom of Pan | False | By Edward Rothstein | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/us/fbi-investigating-perot-aides-paper-says.html | F.B.I. Investigating Perot Aides, Paper Says | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/currency.html | CURRENCY | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/organized-roller-hockey-comes-to-the-junior-set.html | Organized Roller Hockey Comes to the Junior Set | False | By Joyce Jones | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/late-checks-provide-aid-to-neediest.html | Late Checks Provide Aid To Neediest | False | By Clifford J. Levy | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/opinion/l-russian-economic-change-will-take-time-486493.html | Russian Economic Change Will Take Time | False | | 1993-02-03 | TX 3-479-247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/3-brooklyn-museums-to-explore-crown-hts-roots-and-nerves.html | 3 Brooklyn Museums to Explore Crown Hts. Roots, and Nerves | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/opinion/l-come-join-the-fight-507095.html | Come Join the Fight | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/vows-barbara-smith-and-dan-gasby.html | VOWS; Barbara Smith and Dan Gasby | False | By Lois Smith Brady | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/auguring-well-1968-plus-25-abbie-eldridge-and-rfk-heavy-flashback-man.html | Auguring Well: 1968 Plus 25; Abbie, Eldridge and RFK: Heavy Flashback, Man | False | By N.r. Kleinfield | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/movies/film-britain-s-film-archivists-hunt-for-the-missing-links.html | FILM; Britain's Film Archivists Hunt for the Missing Links | False | By Matt Wolf | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/nigerian-emigre-makes-colorblind-movie-set-on-the-island.html | Nigerian Emigre Makes 'Colorblind' Movie Set on the Island | False | By Marjorie Kaufman | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/l-an-east-end-guest-looks-at-the-baymen-320293.html | An East End 'Guest' Looks at the Baymen | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/world/concessions-on-arms-pact-made-by-us.html | Concessions on Arms Pact Made by U.S. | False | By Steven Erlanger | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/data-update.html | Data Update | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-louise-a-pardoe-j-mark-hastings.html | WEDDINGS; Louise A. Pardoe, J. Mark Hastings | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/northeast-notebook-pittsburgh-converting-an-old-gimbels.html | NORTHEAST NOTEBOOK; Pittsburgh; Converting An Old Gimbels | False | Chriss Swaney | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/fine-tuning-one-s-enemies.html | Fine-Tuning One's Enemies | False | By Jane Smiley | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/evening-hours-with-a-curtsy-to-society.html | EVENING HOURS; With a Curtsy To Society | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/fashion-watch-for-the-new-dealers.html | Fashion; Watch For . . . The New Dealers | False | By Carrie Donovan | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/analysis-when-good-things-happen-for-taskmasters.html | ANALYSIS; When Good Things Happen for Taskmasters | False | By Frank Litsky | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-charles-falker-and-elizabeth-swire.html | WEDDINGS; Charles Falker and Elizabeth Swire | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/dining-out-a-place-for-seafarers-in-eastchester.html | DINING OUT; A Place for Seafarers in Eastchester | False | By M. H. Reed | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/travel-advisory-miami-drivers-are-warned-of-i-95-delays.html | TRAVEL ADVISORY; Miami Drivers Are Warned Of I-95 Delays | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/l-the-wedding-gift-250093.html | THE WEDDING GIFT | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/a-bank-of-cells-for-medical-research.html | A 'Bank' of Cells for Medical Research | False | By Sally Friedman | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/like-ya-nev-ah-seen-it-before.html | Like Ya Nev-ah Seen It Before | False | By Melinda Henneberger | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/c-corrections-245393.html | Corrections | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/us/no-headline-598493.html | No Headline | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/bridge-new-scoring-dooms-the-high-level-save.html | BRIDGE; New Scoring Dooms The High-Level Save | False | By Alan Truscott | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/food-a-few-good-meals.html | FOOD; A Few Good Meals | False | By Molly O'Neill | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/men-s-style-watch-for-the-free-spirits.html | MEN'S STYLE; Watch For . . . The Free Spirits | False | By Hal Rubenstein | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/out-of-the-basement-into-the-sanctuary.html | Out of the Basement, Into the Sanctuary | False | By Ari L. Goldman | 1993-02-03 | TX 3-479-247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/conversations-allan-g-lindh-1993-year-big-one-rumblings-california-prophet.html | Conversations/Allan G. Lindh; Is 1993 the Year of the Big One? Rumblings from a California Prophet | False | By Jane Gross | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/so-unreconciled-to-so-much.html | So Unreconciled to So Much | False | By George F. Will | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-philip-schoenfeld-and-lauren-hiller.html | WEDDINGS; Philip Schoenfeld and Lauren Hiller | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/music-chamber-recitals-usher-in-new-year.html | MUSIC; Chamber Recitals Usher in New Year | False | By Robert Sherman | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/opinion/the-crucial-link-for-labor-talks.html | The Crucial Link for Labor Talks | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/engagements-lynda-fuhrman-joshua-rovine.html | ENGAGEMENTS; Lynda Fuhrman, Joshua Rovine | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/residential-resales-311593.html | Residential Resales | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/us/congress-is-hoping-to-enter-a-new-era.html | Congress Is Hoping to Enter a New Era | False | By Adam Clymer | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/tech-notes-sun-microsystems-global-greeting-card.html | Tech Notes; Sun Microsystems' Global Greeting Card | False | By John Markoff | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/quakers-ponder-holding-back-the-tide.html | Quakers Ponder Holding Back the Tide | False | By Roberta Hershenson | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/dining-out-when-exotic-really-is-the-right-word.html | DINING OUT; When Exotic Really Is the Right Word | False | By Patricia Brooks | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-karen-blumberg-jonathon-shaevitz.html | WEDDINGS; Karen Blumberg, Jonathon Shaevitz | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/food-bean-dishes-to-fight-the-chill.html | FOOD; Bean Dishes to Fight the Chill | False | By Moira Hodgson | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/streetscapes-the-queens-aviary-a-great-outside-interior-space.html | Streetscapes: The Queens Aviary; A Great Outside Interior Space | False | By Christopher Gray | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/databases-are-altering-the-way-students-learn.html | Databases Are Altering the Way Students Learn | False | By Ina Aronow | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/westchester-qa-dr-sage-rainbow-a-case-for-the-equality-of.html | Westchester Q&A; Dr. Sage Rainbow; A Case for the Equality of Chiropractors | False | By Donna Greene | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/data-bank-january-3-1992.html | Data Bank/January 3, 1992 | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/whats-doing-in-orlando.html | WHAT'S DOING IN; Orlando | False | By Larry Rohter | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/world/bush-s-last-hurrah-in-cold-wintry-moscow.html | Bush's Last Hurrah in Cold, Wintry Moscow | False | By Serge Schmemann | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/engagements-debra-klein-bradley-cohen.html | ENGAGEMENTS; Debra Klein, Bradley Cohen | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-miss-lovejoy-and-mr-petty.html | WEDDINGS; Miss Lovejoy And Mr. Petty | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/style/weddings-miss-mccartney-edward-claire.html | WEDDINGS; Miss McCartney, Edward Claire | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/rethinking-the-plain-old-telephone.html | Rethinking the Plain Old Telephone | False | By Anthony Ramirez | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/books/burkes-works.html | Burke's Works | False | By John Patrick Diggins | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/when-housing-collides-with-race-and-class.html | When Housing Collides With Race and Class | False | By Andi Rierden | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/travel-advisory-states-mark-oregon-trail.html | TRAVEL ADVISORY; States Mark Oregon Trail | False | | 1993-02-03 | TX 3-479-247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/record-briefs-234893.html | RECORD BRIEFS | False | By James Gavin | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/li-looks-to-washington-for-revival-in-93.html | L.I. Looks to Washington For Revival in '93 | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/the-world-two-who-know-thin-ice-affirm-a-thaw.html | THE WORLD; Two Who Know Thin Ice Affirm a Thaw | False | By R. W. Apple Jr. | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/c-corrections-246193.html | Corrections | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/business/technology-a-sticky-wicket-conjuring-up-formulas-for-sealants.html | Technology; A Sticky Wicket: Conjuring Up Formulas for Sealants | False | By Sana Siwolop | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/l-preceding-abbott-252293.html | Preceding Abbott | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/l-gender-de-plume-253493.html | GENDER DE PLUME | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-03 | 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/harris-release-rewards-friend-s-efforts.html | Harris Release Rewards Friend's Efforts | False | | 1993-02-03 | TX 3-479-247 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/world/summit-moscow-comes-next-generation-with-yeltsin-overture-clinton-backs-early.html | Summit in Moscow: Comes the Next Generation; With Yeltsin Overture, Clinton Backs Early Meeting | False | By Michael Kelly | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/the-media-business-advertising-addenda-pizza-hut-resumes-swipes-at-domino-s.html | The Media Business: Advertising -- Addenda; Pizza Hut Resumes Swipes at Domino's | False | By Stuart Elliott | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/burglary-at-bronx-bank.html | Burglary at Bronx Bank | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/opinion/abroad-at-home-the-soul-of-justice.html | Abroad at Home; The Soul of Justice | False | By Anthony Lewis | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/style/weddings-jody-n-rosen-zachary-knower.html | WEDDINGS; Jody N. Rosen, Zachary Knower | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/world/angry-crowd-of-somalis-disrupts-visit-to-mogadishu-by-un-chief.html | Angry Crowd of Somalis Disrupts Visit to Mogadishu by U.N. Chief | False | By Alison Mitchell | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/opinion/new-year-s-in-the-city.html | New Year's in the City | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/six-day-a-week-opening-of-all-libraries-is-offered.html | Six-Day-a-Week Opening of All Libraries Is Offered | False | By Jacques Steinberg | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/hockey-hogue-is-tres-bien-and-quite-a-center.html | HOCKEY; Hogue Is Tres Bien, And Quite A Center | False | By Joe Lapointe | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/opinion/l-we-need-to-know-what-s-happening-in-bosnia-guilt-enough-for-all-995093.html | We Need to Know What's Happening in Bosnia; Guilt Enough for All | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/results-plus-716893.html | Results plus | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/world/summit-moscow-bush-yeltsin-sign-pact-making-deep-missle-cuts-last-treaty-its.html | SUMMIT IN MOSCOW: Bush and Yeltsin Sign Pact Making Deep Missile Cuts; A Last Treaty Of Its Kind | False | By Steven Erlanger | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/style/chronicle-893893.html | Chronicle | False | By Jacques Steinberg | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/inventor-fights-berlin-graffiti-plague.html | Inventor Fights Berlin Graffiti Plague | False | By Ferdinand Protzman, | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/IHT-mitterrand-and-bush-see-joint-action-in-balkans.html | Mitterrand And Bush See Joint Action In Balkans | False | By Joseph Fitchett, International Herald Tribune | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/world/bosnia-s-bitter-enemies-sit-down-and-talk-in-geneva.html | Bosnia's Bitter Enemies Sit Down and Talk in Geneva | False | By David Binder | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/pro-football-bills-heed-message-to-never-say-never.html | PRO FOOTBALL; Bills Heed Message To Never Say Never | False | By Timothy W. Smith | 1993-01-06 | TX 3-456-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/movies/film-critics-society-honors-unforgiven.html | Film Critics' Society Honors 'Unforgiven' | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/arts/review-television-from-mexico-south-a-changing-postwar-world.html | Review/Television; From Mexico South, a Changing Postwar World | False | By Walter Goodman | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/obituaries/charles-edward-fletcher-veterinarian-87.html | Charles Edward Fletcher, Veterinarian, 87 | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/opinion/farming-the-system.html | Farming the System | False | By Osha Gray Davidson | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/opinion/essay-peeping-tom-lives.html | Essay; Peeping Tom Lives | False | By William Safire | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/opinion/l-we-need-to-know-what-s-happening-in-bosnia-992693.html | We Need to Know What's Happening in Bosnia | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/arts/review-pop-adding-some-caribbean-to-a-native-brazilian-stew.html | Review/Pop; Adding Some Caribbean To a Native Brazilian Stew | False | By Stephen Holden | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/1992-s-battles-in-trenton-give-way-to-cooperation.html | 1992's Battles in Trenton Give Way to Cooperation | False | By Jerry Gray | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/sports-people-college-football-buckeye-to-enter-draft.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Buckeye to Enter Draft | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/worldbusiness/IHT-trib-index-drops-some-big-names.html | Trib Index Drops Some Big Names | False | By Martin Baker, International Herald Tribune | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/opinion/the-boomlet-generation.html | The Boomlet Generation | False | By Alexander Abrams and David Lipsky | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/dinkins-on-tv.html | Dinkins on TV | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/us/bit-players-of-inaugural-scurry-for-their-places.html | Bit Players of Inaugural Scurry for Their Places | False | By Felicity Barringer | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/brother-of-missing-girl-arrested-in-assault.html | Brother of Missing Girl Arrested in Assault | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/no-gains-on-gatt.html | No Gains On GATT | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/IHT-tomorrow-kiosk.html | Tomorrow: KIOSK | False | , International Herald Tribune | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/pro-basketball-with-barkley-suns-are-stars.html | PRO BASKETBALL; With Barkley, Suns Are Stars | False | By Harvey Araton | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/wachtler-seeking-new-delay-in-court-case.html | Wachtler Seeking New Delay in Court Case | False | By Sam Dillon | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/the-media-business-advertising-that-cosmopolitan-girl-won-t-be-a-girl-anymore.html | THE MEDIA BUSINESS: Advertising; 'That Cosmopolitan Girl' Won't Be a Girl Anymore | False | By Stuart Elliott | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/sports-people-baseball-ballot-results-on-tap.html | SPORTS PEOPLE: BASEBALL; Ballot Results on Tap | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/patents-rolling-back-the-power-of-inventors.html | Patents; Rolling Back The Power Of Inventors | False | By Edmund L Andrews | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/new-year-brings-new-road-projects-to-test-commuters-patience.html | New Year Brings New Road Projects to Test Commuters' Patience | False | By Seth Faison | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/stricly-business-how-the-music-stopped-for-the-record-hunter.html | STRICLY BUSINESS; How the Music Stopped For the Record Hunter | False | By Douglas Martin | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/market-place.html | Market Place | False | By Leonard Sloane | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/opinion/new-york-s-loss-timothy-healy.html | New York's Loss: Timothy Healy | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/world/summit-moscow-bush-yeltsin-sign-pact-making-deep-missile-cuts-last-treaty-its.html | SUMMIT IN MOSCOW: Bush and Yeltsin Sign Pact Making Deep Missile Cuts; A Last Treaty Of Its Kind | False | By Steven Erlanger | 1993-01-06 | TX 3-456-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/us/article-on-child-custody-case-is-grist-for-high-court-test-of-press-freedom.html | Article on Child Custody Case Is Grist For High Court Test of Press Freedom | False | By William Glaberson | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/obituaries/guy-warren-botts-78-led-bank-in-florida.html | Guy Warren Botts, 78; Led Bank in Florida | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/football-what-a-motley-bunch-these-chargers.html | FOOTBALL; What a Motley Bunch, These Chargers | False | By Tom Friend | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/stephen-harvey-43-a-writer-on-movies-and-a-film-curator.html | Stephen Harvey, 43; A Writer On Movies And a Film Curator | False | By Lee A. Daniels | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/us/tahoe-city-journal-getting-too-much-of-a-good-thing.html | Tahoe City Journal; Getting Too Much of a Good Thing | False | By Eric Schmitt | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/obituaries/mitzi-berger-hamovitch-professor-68.html | Mitzi Berger Hamovitch, Professor, 68 | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/world/somali-clan-chiefs-are-to-meet-today.html | SOMALI CLAN CHIEFS ARE TO MEET TODAY | False | By Paul Lewis | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/IHT-forecasting-clintons-early-performance-the-trib-competition.html | Forecasting Clinton's Early Performance : THE TRIB COMPETITION | False | By Paul F. Horvitz, International Herald Tribune | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/sports-of-the-times-for-buffalo-a-victory-for-the-history-books.html | Sports of The Times; For Buffalo, a Victory for the History Books | False | By Dave Anderson | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/pro-football-bills-eagles-turn-mountains-into-molehill-philadelphia-blitzes.html | PRO FOOTBALL: Bills and Eagles Turn Mountains Into Molehill; Philadelphia Blitzes Saints | False | By Malcolm Moran | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/opinion/l-tipping-for-holidays-996993.html | Tipping for Holidays | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/movies/the-talk-of-hollywood-hollywood-totals-up-a-holiday-season-of-mixed-blessings.html | The Talk of Hollywood; Hollywood Totals Up A Holiday Season Of Mixed Blessings | False | By Bernard Weinraub | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/sports-people-baseball-schott-gives-money.html | SPORTS PEOPLE: BASEBALL; Schott Gives Money | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/political-memo-cuomo-eyes-washington-for-new-set-of-reasons.html | POLITICAL MEMO; Cuomo Eyes Washington For New Set of Reasons | False | By Kevin Sack | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/boycotts-affect-travel-industry.html | Boycotts Affect Travel Industry | False | By Edwin McDowell | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/college-football-down-and-slipping-believe-says-pitino.html | COLLEGE FOOTBALL; Down and Slipping? Believe, Says Pitino | False | By Jennifer Frey | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/worldbusiness/IHT-london-notebook-abstemious-britain.html | London Notebook: Abstemious Britain | False | By Erik Ipsen, International Herald Tribune | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/opinion/l-ibm-remains-a-leader-in-innovation-999393.html | I.B.M. Remains a Leader in Innovation | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/dollar-played-a-key-role-in-investors-bond-return.html | Dollar Played a Key Role In Investors' Bond Return | False | By Jonathan Fuerbringer | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/world/summit-moscow-bush-yeltsin-sign-pact-making-deep-missle-cuts-it-would-reduce.html | SUMMIT IN MOSCOW: Bush and Yeltsin Sign Pact Making Deep Missle Cuts; It Would Reduce Atom Arsenals About 75% | False | By Serge Schmemann | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/college-basketball-he-didn-t-come-in-until-darkness-fell.html | COLLEGE BASKETBALL; He Didn't Come In Until Darkness Fell | False | By Michael Martinez | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/milford-journal-if-happiness-is-2-acres-life-shouldn-t-fence-it-in.html | MILFORD JOURNAL; If Happiness Is 2 Acres, Life Shouldn't Fence It In | False | | 1993-01-06 | TX 3-456-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/style/chronicle-894693.html | Chronicle | False | By Jacques Steinberg | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/the-media-business-advertising-addenda-accounts-497593.html | The Media Business: Advertising -- Addenda; Accounts | False | By Stuart Elliott | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/opinion/folksiness-at-the-white-house.html | Folksiness at the White House | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/world/summit-moscow-bush-yeltsin-sign-pact-making-deep-missile-cuts-it-would-reduce.html | SUMMIT IN MOSCOW: Bush and Yeltsin Sign Pact Making Deep Missile Cuts; It Would Reduce Atom Arsenals About 75% | False | By Serge Schmemann | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/news/with-500-channels-how-could-anyone-learn-what-s-on.html | With 500 Channels, How Could Anyone Learn What's On? | False | By Elizabeth Kolbert | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/world/summit-in-moscow-reporter-s-notebook-yet-another-american-arrives-in-moscow.html | SUMMIT IN MOSCOW: Reporter's Notebook; Yet Another American Arrives In Moscow | False | By Celestine Bohlen | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/arts/review-music-troupe-from-taiwan-helps-celebrate-chinatown.html | Review/Music; Troupe From Taiwan Helps Celebrate Chinatown | False | By Bernard Holland | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/pro-football-bills-eagles-turn-mountains-into-molehill-buffalo-erases-32-point.html | PRO FOOTBALL: Bills and Eagles Turn Mountains Into Molehill; Buffalo Erases 32-Point Deficit | False | By Timothy W. Smith | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/opinion/a-huge-rate-hike-for-empire.html | A Huge Rate Hike for Empire | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/bronx-woman-89-is-found-strangled-in-her-apartment.html | Bronx Woman, 89, Is Found Strangled In Her Apartment | False | By George James | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/style/weddings-vivien-goldbaum-norman-feder.html | WEDDINGS; Vivien Goldbaum, Norman Feder | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/style/chronicle-891193.html | Chronicle | False | By Jacques Steinberg | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/us/medical-bills-are-top-concern-of-nation-s-poor-report-says.html | Medical Bills Are Top Concern of Nation's Poor, Report Says | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/dr-frank-rauscher-jr-61-dies-discovered-animal-cancer-virus.html | Dr. Frank Rauscher Jr., 61, Dies; Discovered Animal Cancer Virus | False | By Maria Newman | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/blue-cross-rates-pose-peril-to-small-businesses.html | Blue Cross Rates Pose Peril to Small Businesses | False | By Robert D. McFadden | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/hockey-the-devils-top-scorer-and-agitator.html | HOCKEY; The Devils' Top Scorer, and Agitator | False | By Alex Yannis | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/style/weddings-carol-schatz-richard-papper.html | WEDDINGS; Carol Schatz, Richard Papper | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/us/gores-get-the-ball-rolling.html | Gores Get the Ball Rolling | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/world/israeli-security-agent-is-slain.html | Israeli Security Agent Is Slain | False | By Joel Greenberg | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/news-summary-280893.html | NEWS SUMMARY | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/bridge-654493.html | Bridge | False | By Alan Truscott | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/jerome-hardy-74-life-publisher-and-a-mutual-funds-executive.html | Jerome Hardy, 74, Life Publisher and a Mutual Funds Executive | False | By Richard D. Lyons | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/world/at-un-compound-in-due-course-marines-ride-to-rescue.html | At U.N. Compound, in Due Course, Marines Ride to Rescue | False | By Paul Lewis | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/books/books-of-the-times-3-enduring-journalists-and-why-they-endured.html | Books of The Times; 3 Enduring Journalists and Why They Endured | False | By Herbert Mitgang | 1993-01-06 | TX 3-456-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/us/senate-to-begin-informal-hearings-on-clinton-s-cabinet-nominees.html | Senate to Begin Informal Hearings on Clinton's Cabinet Nominees | False | By Adam Clymer | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/dividend-meetings-667693.html | Dividend Meetings | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/strictly-business-how-the-music-stopped-for-the-record-hunter.html | STRICTLY BUSINESS; How the Music Stopped For the Record Hunter | False | By Douglas Martin | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/metro-matters-in-the-speech-by-the-mayor-the-message-will-be-in-the-margins.html | METRO MATTERS; In the Speech by the Mayor, the Message Will be in the Margins | False | By Sam Roberts | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/princeton-economist-to-be-named-to-clinton-s-council-aides-say.html | Princeton Economist to Be Named To Clinton's Council, Aides Say | False | By Louis Uchitelle | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/pro-basketball-after-a-tough-loss-will-nets-go-blank.html | PRO BASKETBALL; After a Tough Loss, Will Nets Go Blank? | False | By Mike Freeman | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/treasury-to-sell-bills.html | Treasury To Sell Bills | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/world/svaty-jur-journal-family-sails-for-unknown-5-million-in-same-boat.html | Svaty Jur Journal; Family Sails for Unknown: 5 Million in Same Boat | False | By Stephen Engelberg | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/the-media-business-from-some-2000-alternative-magazines-a-digest.html | The Media Business; From Some 2,000 Alternative Magazines, a Digest | False | By Deirdre Carmody | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/worldbusiness/IHT-london-notebook-canary-wharf-sees-a-new-bank-line.html | London Notebook: Canary Wharf Sees a New Bank Line | False | By Erik Ipsen, International Herald Tribune | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/hockey-notion-of-a-hull-trade-puts-rangers-on-spot.html | HOCKEY; Notion of a Hull Trade Puts Rangers on Spot | False | By Filip Bondy | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/business-digest-399593.html | Business Digest | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/the-media-business-press-notes-amid-newspapers-gloom-the-readers-start-to-return.html | The Media Business: Press Notes; Amid Newspapers' Gloom, The Readers Start to Return | False | By William Glaberson | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/theater/struggling-artists-periodic-look-quest-for-success-new-york-living-life-audition.html | Struggling Artists -- A periodic look at the quest for success in New York.; Living the Life of Audition After Audition | False | By Bruce Weber | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/whose-language-bilingualism-schools-special-report-school-programs-assailed.html | Whose Language? Bilingualism in the Schools -- A special report; School Programs Assailed As Bilingual Bureaucracy | False | By Joseph Berger | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/sports-people-college-football-southern-cal-hires-robinson-as-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Southern Cal Hires Robinson as Coach | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/no-headline-273593.html | No Headline | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/arts/review-music-a-full-evening-of-bach-played-with-enthusiasm.html | Review/Music; A Full Evening of Bach, Played With Enthusiasm | False | By Alex Ross | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/opinion/l-we-need-to-know-what-s-happening-in-bosnia-it-s-only-women-997793.html | We Need to Know What's Happening in Bosnia; It's Only Women | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/economic-calendar.html | Economic Calendar | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/world/a-key-minister-quits-and-kohl-s-coalition-is-further-eroded.html | A Key Minister Quits, and Kohl's Coalition Is Further Eroded | False | By Craig R. Whitney | 1993-01-06 | TX 3-456-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/world/israeli-artillery-strikes-near-camp-that-houses-expelled-palestinians.html | Israeli Artillery Strikes Near Camp That Houses Expelled Palestinians | False | By Ihsan A. Hijazi | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/the-media-business-turner-mines-the-licensing-treasure-of-its-cartoon-cache.html | The Media Business; Turner Mines the Licensing Treasure of Its Cartoon Cache | False | By Jay E. Rosen | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/metro-digest-604893.html | METRO DIGEST | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/sports-people-pro-football-dome-proposed.html | SPORTS PEOPLE: PRO FOOTBALL; Dome Proposed | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/world/its-man-slain-unicef-pulls-out.html | Its Man Slain, Unicef Pulls Out | False | By Kenneth B. Noble | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/worldbusiness/IHT-london-notebook-losing-the-financial-edge.html | London Notebook: Losing the Financial Edge | False | By Erik Ipsen, International Herald Tribune | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/opinion/l-not-all-productivity-can-be-increased-990093.html | Not All Productivity Can Be Increased | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/opinion/l-we-need-to-know-what-s-happening-in-bosnia-already-a-war-crime-998593.html | We Need to Know What's Happening in Bosnia; Already a War Crime | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/us/cable-break-forces-nasa-to-scrub-trek-by-robot-in-volcano.html | Cable Break Forces NASA to Scrub Trek By Robot in Volcano | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/inside-326093.html | INSIDE | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/donations-continue-to-neediest.html | Donations Continue To Neediest | False | By Clifford J. Levy | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/on-pro-football-from-a-mighty-special-teamer-to-the-redskins-overachiever.html | ON PRO FOOTBALL; From a Mighty Special-Teamer To the Redskins' Overachiever | False | By Thomas George | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/bazaar-with-the-feel-of-bombay-right-in-queens.html | Bazaar With the Feel of Bombay, Right in Queens | False | By Steven Lee Myers | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/obituaries/bruce-k-binder-fashion-adviser-51.html | Bruce K. Binder, Fashion Adviser, 51 | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/under-calm-surface-of-1992-s-indexes-lay-waves-of-turbulent-stocks.html | Under Calm Surface of 1992's Indexes Lay Waves of Turbulent Stocks | False | By Allen R. Myerson | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/pro-football-oilers-season-ends-sleepless-nights-begin.html | PRO FOOTBALL; Oilers' Season Ends; Sleepless Nights Begin | False | By Gerald Eskenazi | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/sports-of-the-times-the-saints-hex-is-becoming-world-level.html | Sports Of The Times; The Saints' Hex Is Becoming World-Level | False | By George Vecsey | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/IHT-french-franc-enters-the-new-year-at-center-stage.html | French Franc Enters the New Year at Center Stage | False | By Carl Gewirtz, International Herald Tribune | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/business/the-can-you-believe-it-outlook-for-rates-in-93.html | The 'Can You Believe It' Outlook for Rates in '93 | False | By Jonathan Fuerbringer | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/opinion/l-for-new-york-city-filtration-isn-t-best-way-to-protect-water-994293.html | For New York City, Filtration Isn't Best Way to Protect Water | False | | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/IHT-no-wide-offensive-by-khmer-rouge-un-aide-predicts.html | No Wide Offensive By Khmer Rouge, UN Aide Predicts | False | By Michael Richardson, International Herald Tribune | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-04 | 1993-01-04 | https://www.nytimes.com/1993/01/04/us/nasa-photographs-an-asteroid-giving-earth-a-close-shave-sort-of.html | NASA Photographs an Asteroid Giving Earth a Close Shave, Sort Of | False | By William J. Broad | 1993-01-06 | TX 3-456-104 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/world/sihanouk-pulls-out-of-un-peace-plan-citing-politcal-strife.html | Sihanouk Pulls Out of U.N. Peace Plan, Citing Political Strife | False | By Philip Shenon | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/united-stationers-reports-earnings-for-qtr-to-nov-30.html | United Stationers reports earnings for Qtr to Nov 30 | False | | 1993-01-13 | TX 3-479-109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/a-93-that-bulls-might-like-to-forget.html | A '93 That Bulls Might Like to Forget | False | By Floyd Norris | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/news/tips-for-spring-soft-is-in-and-hemlines-don-t-matter.html | Tips for Spring; Soft Is In and Hemlines Don't Matter | False | By Bernadine Morris | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/pro-basketball-lucas-is-staying-ahead-on-two-fronts.html | PRO BASKETBALL; Lucas Is Staying Ahead on Two Fronts | False | By Harvey Araton | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/science/peripherals-a-rocky-road-to-safety-of-data.html | PERIPHERALS; A Rocky Road To Safety of Data | False | By L. R. Shannon | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/movies/amy-fisher-story-a-surprise-smash-in-3-tv-movies.html | Amy Fisher Story a Surprise Smash In 3 TV Movies | False | By Bill Carter | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/american-nursery-products-reports-earnings-for-qtr-to-nov-30.html | American Nursery Products reports earnings for Qtr to Nov 30 | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/us/jury-pool-small-for-beating-trial.html | JURY POOL SMALL FOR BEATING TRIAL | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/sports-people-baseball-1-year-pact-for-burks.html | SPORTS PEOPLE: BASEBALL; 1-Year Pact for Burks | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/our-towns-diner-with-empty-seats-new-road-saps-business.html | OUR TOWNS; Diner With Empty Seats: New Road Saps Business | False | By Evelyn Nieves | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/science/personal-computers-get-a-jump-on-managing-money.html | PERSONAL COMPUTERS; Get a Jump on Managing Money | False | By Peter H. Lewis | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/us/lawmakers-call-bomb-plant-prosecution-too-lenient.html | Lawmakers Call Bomb Plant Prosecution Too Lenient | False | By Matthew L. Wald | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/cuomo-role-urged-in-case.html | Cuomo Role Urged in Case | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/hope-and-constraint.html | Hope and Constraint | False | By Alan Finder | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/playing-a-game-of-numbers-race-for-no-1-nears-end-for-taurus-and-accord.html | Playing a Game of Numbers; Race For No. 1 Nears End For Taurus and Accord | False | By Doron P. Levin | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/electronic-clearing-house-reports-earnings-for-year-to-sept-30.html | Electronic Clearing House reports earnings for Year to Sept 30 | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/obituaries/emanuel-appelbaum-disease-specialist-98.html | Emanuel Appelbaum, Disease Specialist, 98 | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/lojack-corp-reports-earnings-for-qtr-to-nov-30.html | Lojack Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/stephen-harvey-43-a-writer-on-movies-and-a-film-curator.html | Stephen Harvey, 43; A Writer On Movies And a Film Curator | False | By Lee A. Daniels | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/mercury-finance-co-reports-earnings-for-qtr-to-dec-31.html | Mercury Finance Co. reports earnings for Qtr to Dec 31 | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/sex-predators-cant-be-saved.html | Sex Predators Can't Be Saved | False | By Andrew Vachss | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/l-time-to-re-examine-domestic-surveillance-877193.html | Time to Re-examine Domestic Surveillance | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/helene-curtis-industries-reports-earnings-for-qtr-to-nov-30.html | Helene Curtis Industries reports earnings for Qtr to Nov 30 | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/walgreen-co-reports-earnings-for-qtr-to-nov-30.html | Walgreen Co. reports earnings for Qtr to Nov 30 | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/dividends-were-better-but-not-great-last-year.html | Dividends Were Better, but Not Great, Last Year | False | By Kurt Eichenwald | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/science/the-environment-oxygen-loss-causing-concern-in-biosphere-2.html | THE ENVIRONMENT; Oxygen Loss Causing Concern in Biosphere 2 | False | By William J. Broad | 1993-01-13 | TX 3-479-109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/world/un-chief-s-visit-angers-ethiopians.html | U.N. CHIEF'S VISIT ANGERS ETHIOPIANS | False | By Paul Lewis | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/l-nuclear-waste-crisis-grows-in-our-backyard-to-light-the-world-884493.html | Nuclear Waste Crisis Grows in Our Backyard; To Light the World | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/l-what-house-votes-for-delegates-mean-883693.html | What House Votes for Delegates Mean | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/pags-inc-reports-earnings-for-qtr-to-nov-30.html | Pags Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/bridge-206493.html | Bridge | False | By Alan Truscott | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/credit-markets-treasury-bonds-and-notes-soar.html | CREDIT MARKETS; Treasury Bonds and Notes Soar | False | By Jonathan Fuerbringer | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/us/los-angeles-s-new-police-chief-gains-good-will-but-even-more-difficulties.html | Los Angeles's New Police Chief Gains Good Will but Even More Difficulties | False | By Seth Mydans | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/arts/review-music-a-festival-of-lessons-and-carols-for-epiphany.html | Review/Music; A Festival of Lessons and Carols for Epiphany | False | By Bernard Holland | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/bpi-environmental-reports-earnings-for-qtr-to-nov-27.html | BPI Environmental reports earnings for Qtr to Nov 27 | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/c-corrections-804693.html | Corrections | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/pro-basketball-anthony-a-go-getter-can-be-called-a-starter.html | PRO BASKETBALL; Anthony, a Go-Getter, Can Be Called a Starter | False | By Clifton Brown | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/county-by-county-a-fight-against-bias.html | County by County, a Fight Against Bias | False | By Iver Peterson | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/world/cancun-bus-crash-kills-25-including-14-americans.html | Cancun Bus Crash Kills 25, Including 14 Americans | False | By Marvine Howe | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/senate-republicans-set-to-offer-medicaid-plan.html | Senate Republicans Set To Offer Medicaid Plan | False | By Kevin Sack | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/sports-people-college-football-surgery-for-stallings.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Surgery for Stallings | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/rule-industries-reports-earnings-for-qtr-to-aug-31.html | Rule Industries reports earnings for Qtr to Aug 31 | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/chess-306793.html | Chess | False | By Robert Byrne | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/world/aides-meet-today-on-dispute-over-sales-to-iran-and-china.html | Aides Meet Today on Dispute Over Sales to Iran and China | False | By Keith Bradsher | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/world/some-progress-reported-in-bosnia-talks.html | Some Progress Reported in Bosnia Talks | False | By David Binder | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/sports-people-hockey-gretzky-is-returning.html | SPORTS PEOPLE: HOCKEY; Gretzky Is Returning | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/on-pro-football-the-bills-are-alive-but-so-are-7-others.html | ON PRO FOOTBALL; The Bills Are Alive, But So Are 7 Others | False | By Thomas George | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/style/chronicle-505593.html | Chronicle | False | By Nadine Brozan | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/freeing-inmates-with-aids-in-time-to-die.html | Freeing Inmates With AIDS in Time to Die | False | By Francis X. Clines | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/child-11-wounded-as-two-groups-trade-fire-in-bronx.html | Child, 11, Wounded as Two Groups Trade Fire in Bronx | False | By Richard D. Lyons | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/be-aerospace-reports-earnings-for-qtr-to-nov-28.html | BE Aerospace reports earnings for Qtr to Nov 28 | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/chess-309193.html | Chess | False | By Robert Byrne | 1993-01-13 | TX 3-479-109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/obituaries/richard-bandfield-65-a-financial-planner.html | Richard Bandfield, 65, A Financial Planner | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/l-nearer-than-somalia-882893.html | Nearer Than Somalia | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/us/democrats-retreat-on-expanding-votes-of-5-delegates-to-the-house.html | Democrats Retreat on Expanding Votes of 5 Delegates to the House | False | By Clifford Krauss | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/sports-people-baseball-lonnie-smith-to-pirates.html | SPORTS PEOPLE: BASEBALL; Lonnie Smith to Pirates | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/executive-changes-416493.html | Executive Changes | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/c-corrections-813593.html | Corrections | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/l-nuclear-waste-crisis-grows-in-our-backyard-876393.html | Nuclear Waste Crisis Grows in Our Backyard | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/futures-options-gold-contract-prices-drop-to-lowest-level-in-7-years.html | FUTURES/OPTIONS; Gold Contract Prices Drop To Lowest Level in 7 Years | False | By Kenneth N. Gilpin | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/bill-clinton-environmentalist.html | Bill Clinton, Environmentalist? | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/IHT-letters-to-the-editor-92966312262.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/inside-322293.html | INSIDE | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/us/x-ray-data-suggest-mass-of-the-universe-may-halt-expansion.html | X-Ray Data Suggest Mass of the Universe May Halt Expansion | False | By John Noble Wilford | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/services-for-layton.html | Services for Layton | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/with-hint-of-scandal-new-social-values-are-sold.html | With Hint of Scandal, New Social Values Are Sold | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/company-news-blockbuster-president-resigns.html | COMPANY NEWS; Blockbuster President Resigns | False | By Geraldine Fabrikant | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/transactions-672893.html | TRANSACTIONS | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/market-place-speculators-bet-on-waste-permit.html | Market Place; Speculators Bet On Waste Permit | False | By Steve Lohr | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/obituaries/charles-edward-fletcher-veterinarian-87.html | Charles Edward Fletcher, Veterinarian, 87 | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/us/clinton-nominees-disturb-some-jews.html | CLINTON NOMINEES DISTURB SOME JEWS | False | By Thomas L. Friedman | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/hockey-players-caught-in-a-crack-down-the-middle-of-the-ice.html | HOCKEY; Players Caught in a Crack Down the Middle of the Ice | False | By Jennifer Frey | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/IHT-letters-to-the-editor-92049279660.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/college-basketball-seton-hall-gets-tough-in-late-going.html | COLLEGE BASKETBALL; Seton Hall Gets Tough In Late Going | False | By Michael Martinez | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/dow-rises-8.11-but-small-stocks-decline.html | Dow Rises 8.11 but Small Stocks Decline | False | By Allen R. Myerson | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/world/purge-enforced-el-salvador-says.html | Purge Enforced, El Salvador Says | False | By Shirley Christian | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/on-my-mind-what-saddam-knows.html | On My Mind; What Saddam Knows | False | By A. M. Rosenthal | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/citicorp-sells-2-quotron-divisions-to-adp.html | Citicorp Sells 2 Quotron Divisions to ADP | False | By Saul Hansell | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/pride-and-determination-excerpts-from-the-state-of-the-city-address.html | 'Pride and Determination': Excerpts From the State of the City Address | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/hei-inc-reports-earnings-for-qtr-to-nov-28.html | HEI Inc. reports earnings for Qtr to Nov 28 | False | | 1993-01-13 | TX 3-479-109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/news/by-design-for-sales-hunters.html | By Design; For Sales Hunters | False | By Carrie Donovan | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/world/copts-are-targets-as-new-strife-roils-egypt.html | Copts Are Targets as New Strife Roils Egypt | False | By Youssef M. Ibrahim | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/sports-people-baseball-schott-given-deadline.html | SPORTS PEOPLE: BASEBALL; Schott Given Deadline | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/us/florida-proposes-broad-health-plan.html | Florida Proposes Broad Health Plan | False | By Larry Rohter | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/metro-digest-059293.html | METRO DIGEST | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/du-pont-sets-a-charge-of-5-billion.html | Du Pont Sets A Charge Of 5 Billion | False | By John Holusha | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/congressional-complicity-in-the-pardons.html | Congressional Complicity in the Pardons | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/judge-blocks-circle-k-plan.html | Judge Blocks Circle K Plan | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/IHT-it-worked-for-japan-it-can-work-under-clinton.html | It Worked for Japan, It Can Work Under Clinton | False | By Saburo Okita, International Herald Tribune | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/finish-line-reports-earnings-for-qtr-to-nov-30.html | Finish Line reports earnings for Qtr to Nov 30 | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/c-corrections-807093.html | Corrections | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/science/q-a-458093.html | Q&A | False | By C. Claiborne Ray | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/arts/review-music-tosca-has-new-singers-in-all-its-leading-roles.html | Review/Music; 'Tosca' Has New Singers In All Its Leading Roles | False | By Alex Ross | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/c-corrections-801193.html | Corrections | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/salomon-settles-2-pay-claims.html | Salomon Settles 2 Pay Claims | False | By Kurt Eichenwald | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/company-news-oregon-utility-steps-up-closing-of-nuclear-plant.html | COMPANY NEWS; Oregon Utility Steps Up Closing of Nuclear Plant | False | By Matthew L. Wald | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/educational-development-corp-reports-earnings-for-qtr-to-nov-30.html | Educational Development Corp reports earnings for Qtr to Nov 30 | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/ex-planner-may-head-school-unit.html | Ex-Planner May Head School Unit | False | By Ronald Sullivan | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/baseball-yankees-consider-lengthy-abbott-deal.html | BASEBALL; Yankees Consider Lengthy Abbott Deal | False | By Jack Curry | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/observer-obedient-to-peter-pan.html | Observer; Obedient to Peter Pan | False | By Russell Baker | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/books/books-of-the-times-imagining-how-time-might-behave-differently.html | Books of The Times; Imagining How Time Might Behave Differently | False | By Michiko Kakutani | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/defense-tries-to-undercut-psychiatrist-in-sex-case.html | Defense Tries To Undercut Psychiatrist In Sex Case | False | By Robert Hanley | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/news-summary-287093.html | NEWS SUMMARY | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/c-corrections-810093.html | Corrections | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/gop-legislative-aide-quits-albany-post-to-join-hospital.html | G.O.P. Legislative Aide Quits Albany Post to Join Hospital | False | By James Dao | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/subsidies-for-hospitals-face-threat.html | Subsidies For Hospitals Face Threat | False | By Richard Perez-Pena | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/the-times-s-stock-tables-take-on-a-different-look.html | The Times's Stock Tables Take On A Different Look | False | | 1993-01-13 | TX 3-479-109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/l-prescription-drug-prices-need-curbing-878093.html | Prescription Drug Prices Need Curbing | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/sports-of-the-times-the-fine-for-oakley-was-fair.html | Sports of The Times; The Fine For Oakley Was Fair | False | By Ira Berkow | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/science/from-fly-to-man-cells-obey-same-signal.html | From Fly to Man, Cells Obey Same Signal | False | By Gina Kolata | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/c-corrections-809793.html | Corrections | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/dcx-inc-reports-earnings-for-qtr-to-sept-30.html | DCX Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/a-building-of-olympia-s-is-seized.html | A Building Of Olympia's Is Seized | False | By Clyde H. Farnsworth | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/briefs-431893.html | BRIEFS | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/banks-must-soon-report-loan-fair-value.html | Banks Must Soon Report Loan 'Fair Value' | False | By Michael Quint | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/world/plutonium-cargo-arrives-in-japan.html | PLUTONIUM CARGO ARRIVES IN JAPAN | False | By David E. Sanger | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/results-plus-534993.html | Results Plus | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/media-business-advertising-emmerling-doubles-size-with-assist-lintas.html | THE MEDIA BUSINESS: Advertising; Emmerling Doubles in Size With an Assist From Lintas | False | By Stuart Elliott | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/hockey-no-victory-in-debut-but-all-is-not-lost.html | HOCKEY; No Victory in Debut But All Is Not Lost | False | By Alex Yannis | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/vader-group-reports-earnings-for-year-to-sept-30.html | Vader Group reports earnings for Year to Sept 30 | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/defending-record-dinkins-sees-city-as-a-safer-place.html | DEFENDING RECORD, DINKINS SEES CITY AS A SAFER PLACE | False | By James C. McKinley Jr. | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/world/wroclaw-journal-yes-class-once-upon-a-time-this-was-germany.html | Wroclaw Journal; Yes, Class, Once Upon a Time This Was Germany | False | By Henry Kamm | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/world/clinton-will-meet-yeltsin-after-a-start-on-us-issues.html | Clinton Will Meet Yeltsin, After a Start on U.S. Issues | False | By Thomas L. Friedman | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/decade-riding-rails-metro-north-celebrates-anniversary-amid-plans-make-commuting.html | A Decade of Riding the Rails; Metro-North Celebrates Anniversary Amid Plans to Make Commuting More Pleasant | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/science/a-whitefly-certainly-but-not-that-whitefly.html | A Whitefly, Certainly, But Not That Whitefly | False | By William K. Stevens | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/sports-people-college-football-two-jump-to-the-nfl-and-are-sitting-pretty.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Two Jump to the N.F.L. And Are Sitting Pretty | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/IHT-speculators-opening-rounds-pin-down-the-franc.html | Speculators' Opening Rounds Pin Down the Franc | False | By Tom Redburn, International Herald Tribune | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/us/health-care-costs-up-sharply-again-posing-new-threat.html | HEALTH-CARE COSTS UP SHARPLY AGAIN, POSING NEW THREAT | False | By Robert Pear | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/world/israelis-say-arab-informant-killed-his-shin-bet-handler.html | Israelis Say Arab Informant Killed His Shin Bet Handler | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/intel-leads-in-chip-sales.html | Intel Leads in Chip Sales | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/arts/where-city-history-was-made-a-50-s-group-made-art-history.html | Where City History Was Made, a 50's Group Made Art History | False | By Holland Cotter | 1993-01-13 | TX 3-479-109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/mr-dinkins-s-hopeful-vision.html | Mr. Dinkins's Hopeful Vision | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/the-media-business-advertising-addenda-bmw-s-finalists-2-new-york-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BMWs Finalists: 2 New York Agencies | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/the-media-business-advertising-addenda-people-889593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/theater/four-shows-close-out-their-broadway-runs.html | Four Shows Close Out Their Broadway Runs | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/no-headline-274993.html | No Headline | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/world/a-typical-town-in-russia-caught-in-the-market-s-web.html | A Typical Town in Russia, Caught in the Market's Web | False | By Steven Erlanger | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/movies/patterns-510193.html | Patterns | False | By Daniel Shaw | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/insight-january-rarely-gets-it-wrong.html | INSIGHT; January Rarely Gets It Wrong | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/north-south-route-to-trucking-profit.html | North-South Route to Trucking Profit | False | By Keith Bradsher | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/pro-football-for-buffalo-ring-out-miracle-and-bring-on-steelers.html | PRO FOOTBALL; For Buffalo, Ring Out Miracle and Bring On Steelers | False | By Timothy W. Smith | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/science/315-physicists-report-failure-in-search-for-supersymmetry.html | 315 Physicists Report Failure In Search for Supersymmetry | False | By Malcolm W. Browne | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/contributing-from-windfalls-to-help-the-neediest-cases.html | Contributing From Windfalls To Help the Neediest Cases | False | By Clifford J. Levy | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/science/mayans-had-a-middle-class-too.html | Mayans Had a Middle Class, Too | False | By John Noble Wilford | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/obituaries/george-l-george-85-organizer-of-directors.html | George L. George, 85, Organizer of Directors | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/IHT-letters-to-the-editor-92266444687.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/IHT-correction.html | Correction | False | , International Herald Tribune | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/world/iraq-is-reported-to-move-missiles-into-areas-patrolled-by-us-jets.html | Iraq Is Reported to Move Missiles Into Areas Patrolled by U.S. Jets | False | By Michael R. Gordon | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/tv-sports-getting-a-stamp-of-approval-for-signature-game.html | TV SPORTS; Getting a Stamp of Approval for Signature Game | False | By Richard Sandomir | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/cleaners-of-offices-extend-talks-on-contract.html | Cleaners Of Offices Extend Talks On Contract | False | By Selwyn Raab | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/the-media-business-advertising-addenda-chief-at-thompson-confirms-a-report.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief at Thompson Confirms a Report | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/world/in-an-armed-land-somalis-live-and-prosper-by-the-gun.html | In an Armed Land, Somalis Live and Prosper by the Gun | False | By Alison Mitchell | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/arts/review-dance-a-gracious-sugarplum-fairy-in-a-new-nutcracker-cast.html | Review/Dance; A Gracious Sugarplum Fairy in a New 'Nutcracker' Cast | False | By Jack Anderson | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/sports-people-baseball-pecota-going-to-braves.html | SPORTS PEOPLE: BASEBALL; Pecota Going to Braves | False | | 1993-01-13 | TX 3-479-109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/jerome-hardy-74-life-publisher-and-a-mutual-funds-executive.html | Jerome Hardy, 74, Life Publisher and a Mutual Funds Executive | False | By Richard D. Lyons | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/world/us-army-investigating-killings-in-a-somali-port.html | U.S. Army Investigating Killings in a Somali Port | False | By Alison Mitchell | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/hockey-newer-of-the-2-smiths-gets-his-feet-on-the-ice.html | HOCKEY; Newer of the 2 Smiths Gets His Feet on the Ice | False | By Filip Bondy | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/style/chronicle-925593.html | Chronicle | False | By Nadine Brozan | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/science/medical-science-tests-show-infection-aids-virus-affects-greater-share-cells.html | MEDICAL SCIENCE; Tests Show Infection By AIDS Virus Affects Greater Share of Cells | False | By Gina Kolata | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/business-digest-340093.html | Business Digest | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/hockey-he-blames-messier-for-ouster.html | HOCKEY; He Blames Messier for Ouster | False | By Filip Bondy | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/the-media-business-fox-s-television-head-abruptly-resigns-post.html | THE MEDIA BUSINESS; Fox's Television Head Abruptly Resigns Post | False | By Geraldine Fabrikant | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/northwest-is-laying-off-1043-more-to-cut-costs.html | Northwest Is Laying Off 1,043 More to Cut Costs | False | By Agis Salpukas | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/worldbusiness/IHT-mollemann-exit-sparks-scramble.html | MÃ¶llemann Exit Sparks Scramble | False | By Brandon Mitchener, International Herald Tribune | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/pro-football-did-coughlin-take-detour-in-bid-for-giants-job.html | PRO FOOTBALL; Did Coughlin Take Detour In Bid for Giants' Job? | False | By Frank Litsky | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/world/sihanouk-pulls-out-of-un-peace-plan-citing-political-strife.html | Sihanouk Pulls Out of U.N. Peace Plan, Citing Political Strife | False | By Philip Shenon | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/earth-technology-reports-earnings-for-qtr-to-nov-27.html | Earth Technology reports earnings for Qtr to Nov 27 | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/business/key-rates-434293.html | Key Rates | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/science/medical-science-gene-link-seen-in-drug-abuse-and-depression.html | MEDICAL SCIENCE; Gene Link Seen in Drug Abuse and Depression | False | By Jane E. Brody | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/books/music-notes-kurt-weill-edition-to-fill-45-volumes.html | Music Notes; Kurt Weill Edition To Fill 45 Volumes | False | By Allan Kozinn | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/hearing-is-delayed-in-wachtler-case.html | Hearing Is Delayed In Wachtler Case | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/on-pro-hockey-was-neilson-ever-king-or-just-messier-s-pawn.html | ON PRO HOCKEY; Was Neilson Ever King, or Just Messier's Pawn? | False | By Joe Lapointe | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/l-accused-school-head-hadn-t-been-screened-881093.html | Accused School Head Hadn't Been Screened | False | | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/no-headline-176993.html | No Headline | False | By Lee A. Daniels | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-05 | 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/IHT-a-1992-horror-serial-continuing.html | A 1992 Horror Serial, Continuing | False | By Kristina Schellinski, International Herald Tribune | 1993-01-13 | TX 3-479-109 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/theater/review-theater-a-performance-montage-of-east-west-troubles.html | Review/Theater; A Performance Montage of East-West Troubles | False | By Mel Gussow | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/world/bus-with-japanese-fired-on-as-egypt-s-violence-mounts.html | Bus With Japanese Fired On As Egypt's Violence Mounts | False | By Youssef M. Ibrahim | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/sports-people-baseball-bass-and-uribe-sign.html | SPORTS PEOPLE: BASEBALL; Bass and Uribe Sign | False | | 1993-01-11 | TX 3-456-192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/health/personal-health-798393.html | Personal Health | False | By Jane E. Brody | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/c-corrections-181693.html | Corrections | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/new-york-fed-s-president-resigning.html | New York Fed's President Resigning | False | By Saul Hansell | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/style/chronicle-559093.html | Chronicle | False | By Nadine Brozan | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/us/poor-cooperation-deflates-fbi-report-on-hate-crime.html | Poor Cooperation Deflates F.B.I. Report on Hate Crime | False | By Stephen Labaton | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/bank-rates-down-a-bit-in-new-york.html | Bank Rates Down a Bit In New York | False | By Robert Hurtado | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/obituaries/john-dorr-filmmaker-and-gallery-owner-48.html | John Dorr, Filmmaker And Gallery Owner, 48 | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/opinion/the-two-nations-of-crown-heights.html | The Two Nations of Crown Heights | False | By Andrew W. Cooper | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/opinion/when-x-literacy.html | When X = Literacy | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/the-media-business-advertising-addenda-hill-knowlton-settles-a-lawsuit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hill & Knowlton Settles a Lawsuit | False | By Stuart Elliott | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/us/the-new-presidency-chelsea-s-school-sidwell-is-often-chosen-by-capital-s-elite.html | THE NEW PRESIDENCY: Chelsea's School; Sidwell Is Often Chosen by Capital's Elite | False | By Karen de Witt | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/citibank-rethinks-its-lending.html | Citibank Rethinks Its Lending | False | By Michael Quint | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/officer-shoots-an-attacker.html | Officer Shoots an Attacker | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/garden/no-headline-817393.html | No Headline | False | By Marian Burros | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/garden/food-notes-903093.html | Food Notes | False | By Florence Fabricant | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/us/bush-vetoes-not-forgotten-as-103d-congress-convenes.html | Bush Vetoes Not Forgotten As 103d Congress Convenes | False | By Adam Clymer | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/opinion/the-real-winners-in-kenya-s-vote.html | The Real Winners in Kenya's Vote | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/worldbusiness/IHT-ny-fed-chief-resigning-to-try-private-sector.html | N.Y. Fed Chief Resigning to Try Private Sector | False | By Lawrence Malkin, International Herald Tribune | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/sports-people-baseball-jesse-jackson-set-to-talk-to-owners.html | SPORTS PEOPLE: BASEBALL; Jesse Jackson Set To Talk to Owners | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/opinion/IHT-letters-to-the-editor-90743840584.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/effects-of-segregation-told-in-a-trial.html | Effects of Segregation Told in a Trial | False | By George Judson | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/company-briefs-183293.html | COMPANY BRIEFS | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/style/from-italy-where-a-boiled-dinner-is-an-art.html | From Italy, Where a Boiled Dinner is an Art | False | By Michele Scicolone | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/opinion/public-private-the-lapel-pin-thing.html | Public & Private; The Lapel Pin Thing | False | By Anna Quindlen | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/2-off-duty-officers-under-suspension.html | 2 Off-Duty Officers Under Suspension | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/arts/george-r-collins-art-historian-75-and-gaudi-expert.html | George R. Collins, Art Historian, 75, And Gaudi Expert | False | By Bruce Lambert | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/insight-auto-rally.html | INSIGHT; Auto Rally | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1993-01-11 | TX 3-456-192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/us/david-wallerstein-theater-innovator-in-midwest-was-87.html | David Wallerstein; Theater Innovator In Midwest Was 87 | False | By Lee A. Daniels | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/opinion/l-united-way-needs-a-period-of-scrutiny-217093.html | United Way Needs a Period of Scrutiny | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/opinion/hire-workers-get-a-tax-credit.html | Hire Workers. Get a Tax Credit. | False | By Muriel Siebert | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/new-definition-for-aids-arrives-bringing-new-concerns.html | New Definition for AIDS Arrives, Bringing New Concerns | False | By Mireya Navarro | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/c-corrections-176093.html | Corrections | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/executive-changes-711893.html | Executive Changes | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/football-ditka-s-reign-is-ended-by-bears.html | FOOTBALL; Ditka's Reign Is Ended By Bears | False | By Robert Mcg. Thomas Jr. | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/obituaries/thomas-lorango-33-a-piano-soloist-at-16.html | Thomas Lorango, 33, A Piano Soloist at 16 | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/dinkins-disputed-on-plan-for-residency-for-officers.html | Dinkins Disputed on Plan For Residency for Officers | False | By James C. McKinley Jr. | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/us/california-is-preparing-for-two-new-storms.html | California Is Preparing for Two New Storms | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/about-new-york-rumble-go-the-strings-of-his-heart.html | ABOUT NEW YORK; Rumble Go the Strings of His Heart | False | By Michael T. Kaufman | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/company-news-new-keypad-for-apple-pc-is-adjustable.html | COMPANY NEWS; New Keypad For Apple PC Is Adjustable | False | By John Markoff | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/business-technology-computers-advancing-rapidly-back-to-the-pen.html | BUSINESS TECHNOLOGY; Computers Advancing Rapidly Back to the Pen | False | By John Markoff | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/hockey-islanders-go-quietly-against-nordiques.html | HOCKEY; Islanders Go Quietly Against Nordiques | False | By Robin Finn | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/bridge-735593.html | Bridge | False | By Alan Truscott | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/world/us-export-panel-is-said-to-back-jet-engine-sale-to-china-military.html | U.S. Export Panel Is Said to Back Jet-Engine Sale to China Military | False | By Keith Bradsher | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/books/books-of-the-times-strategies-for-treating-the-nation-s-drug-scourge.html | Books of The Times; Strategies for Treating the Nation's Drug Scourge | False | By Herbert Mitgang | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/company-news-timex-licenses-its-brand-for-a-line-of-clock-radios.html | COMPANY NEWS; TIMEX LICENSES ITS BRAND FOR A LINE OF CLOCK-RADIOS | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/police-commissioner-cuts-jobs-in-suffolk.html | Police Commissioner Cuts Jobs in Suffolk | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/company-news-no-2-officer-retires-at-digital-equipment.html | COMPANY NEWS; No. 2 Officer Retires at Digital Equipment | False | By Glenn Rifkin | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/us/study-urges-us-effort-on-hispanic-education.html | Study Urges U.S. Effort On Hispanic Education | False | BY Anthony Depalma | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/nec-in-strategy-shift-is-entering-pc-price-war.html | NEC, in Strategy Shift, Is Entering PC Price War | False | By Andrew Pollack | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/arts/review-music-barenboim-spends-an-evening-at-the-piano-with-schubert.html | Review/Music; Barenboim Spends an Evening At the Piano With Schubert | False | By Bernard Holland | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/patrol-against-enemies-foreign-domestic-where-3-states-meet-connecticut-town-s.html | On Patrol Against Enemies Foreign or Domestic; Where 3 States Meet, a Connecticut Town's Perambulators Remain Ever Vigilant | False | By Harold Faber | 1993-01-11 | TX 3-456-192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/company-news-germans-join-boeing-in-jet-study.html | COMPANY NEWS; Germans Join Boeing In Jet Study | False | By Agis Salpukas | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/robert-glasse-63-an-anthropologist-in-new-guinea-dies.html | Robert Glasse, 63, An Anthropologist in New Guinea, Dies | False | By Bruce Lambert | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/hockey-messier-neilson-continue-their-feud.html | HOCKEY; Messier, Neilson Continue Their Feud | False | By Jennifer Frey | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/baseball-baseball-will-reopen-its-labor-bargaining-sessions-today.html | BASEBALL; Baseball Will Reopen Its Labor Bargaining Sessions Today | False | By Claire Smith | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/world/salvador-says-it-needs-more-time-to-purge-army.html | Salvador Says It Needs More Time to Purge Army | False | By Shirley Christian | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/IHT-1993the-year-out-of-time.html | 1993:The Year Out of Time | False | By Rob Hughes, International Herald Tribune | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/under-new-health-plans-patients-change-habits.html | Under New Health Plans, Patients Change Habits | False | By Lisa Belkin | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/garden/plain-and-simple-escarole-isn-t-just-for-salad-anymore.html | PLAIN AND SIMPLE; Escarole Isn't Just for Salad Anymore | False | By Marian Burros | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/c-corrections-177893.html | Corrections | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/garden/wine-talk-marriage-of-wine-and-cork-rocky-times-ahead.html | WINE TALK; Marriage of Wine and Cork: Rocky Times Ahead | False | By Frank J. Prial | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/results-plus-812293.html | RESULTS PLUS | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/company-news-tomato-gene-is-submitted-for-approval.html | COMPANY NEWS; Tomato Gene Is Submitted For Approval | False | By Lawrence M. Fisher | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/style/for-some-new-yorkers-another-feast.html | For Some New Yorkers, Another Feast | False | By Barbara Hall | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/obituaries/carl-green-sr-community-leader-70.html | Carl Green Sr. Community Leader, 70 | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/token-clerk-fatally-shot-in-subway.html | Token Clerk Fatally Shot In Subway | False | By Lynette Holloway | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/garden/metropolitan-diary-809893.html | Metropolitan Diary | False | By Ron Aleaxnder | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/arts/review-television-recycling-a-60-s-issue-lsd-is-popular-again.html | Review/Television; Recycling a 60's Issue: LSD Is Popular Again | False | By Walter Goodman | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/dow-off-1.35-t-3307.87-in-heavy-trading.html | Dow Off 1.35, t 3,307.87, in Heavy Trading | False | By Allen R. Myerson | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/bill-would-hold-fed-more-accountable-politically.html | Bill Would Hold Fed More Accountable Politically | False | By John H. Cushman Jr. | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/sports-people-television-musburger-workload.html | SPORTS PEOPLE: TELEVISION; Musburger Workload | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/garden/60-minute-gourmet-890493.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/transactions-012793.html | TRANSACTIONS | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/new-congressman-picks-old-congressman-for-aide.html | New Congressman Picks Old Congressman for Aide | False | By Jerry Gray | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/us/w-g-mcloughlin-professor-of-history-at-brown-dies-at-70.html | W. G. McLoughlin, Professor of History At Brown, Dies at 70 | False | By Lee A. Daniels | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/hockey-talent-hunt-for-next-expansion-teams.html | HOCKEY; Talent Hunt for Next Expansion Teams | False | By Joe Lapointe | 1993-01-11 | TX 3-456-192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/basketball-frustration-for-o-neal-but-fine-time-for-nets.html | BASKETBALL; Frustration for O'Neal But Fine Time for Nets | False | By Mike Freeman | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/arts/britain-s-usually-staid-classical-music-broadcasters-cause-a-bit-of-a-ripple.html | Britain's Usually Staid Classical-Music Broadcasters Cause a Bit of a Ripple | False | By John Rockwell | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/sports-people-hockey-hull-top-vote-getter.html | SPORTS PEOPLE; HOCKEY; Hull Top Vote-Getter | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/key-rates-782793.html | Key Rates | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/world/a-tale-of-red-guards-and-cannibals.html | A Tale of Red Guards and Cannibals | False | By Nicholas D. Kristof | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/university-puts-off-plan-for-mideast-branch.html | University Puts Off Plan for Mideast Branch | False | By James Barron | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/the-media-business-advertising-fox-unit-names-chairman.html | THE MEDIA BUSINESS: ADVERTISING; Fox Unit Names Chairman | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/obituaries/bruce-king-dancer-and-teacher-67.html | Bruce King, Dancer and Teacher, 67 | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/company-news-new-pickup-is-displayed-by-chrysler.html | COMPANY NEWS; New Pickup Is Displayed By Chrysler | False | By Doron P. Levin | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/world/somali-faction-leader-criticizes-un-peace-effort.html | Somali Faction Leader Criticizes U.N. Peace Effort | False | By Paul Lewis | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/metro-digest-355493.html | METRO DIGEST | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/c-corrections-179493.html | Corrections | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/finance-new-issues-moody-s-reviews-ratings-of-commonwealth-edison.html | FINANCE/NEW ISSUES; Moody's Reviews Ratings Of Commonwealth Edison | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/arts/director-of-warhol-museum-is-chosen.html | Director Of Warhol Museum Is Chosen | False | By Carol Vogel | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/style/chronicle-250293.html | Chronicle | False | By Nadine Brozan | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/opinion/l-pennsylvania-milk-passes-stringent-quality-control-tests-215493.html | Pennsylvania Milk Passes Stringent Quality Control Tests | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/woman-27-raped-in-central-park-attack.html | Woman, 27, Raped in Central Park Attack | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/us/for-first-time-since-65-a-state-uses-its-gallows.html | For First Time Since '65, A State Uses Its Gallows | False | By Timothy Egan | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/arts/review-television-a-tennessee-williams-period-piece.html | Review/Television; A Tennessee Williams Period Piece | False | By John J. O'Connor | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/on-pro-basketball-knicks-backcourt-puzzle-can-anthony-fill-bill.html | ON PRO BASKETBALL; Knicks' Backcourt Puzzle: Can Anthony Fill Bill? | False | By Harvey Araton | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/garden/sesame-street-with-jeff-moss-making-a-splash-with-children-morning-till-bathtime.html | ON SESAME STREET WITH: Jeff Moss; Making a Splash With Children From Morning Till Bathtime | False | By Esther B. Fein | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/football-judge-decides-to-put-deadline-on-deadlock.html | FOOTBALL; Judge Decides to Put Deadline on Deadlock | False | By Thomas George | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/pro-football-coughlin-tells-giants-he-s-not-man-for-job.html | Pro Football; Coughlin Tells Giants He's Not Man for Job | False | By Frank Litsky | 1993-01-11 | TX 3-456-192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/news-summary-281793.html | NEWS SUMMARY | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/the-media-business-advertising-the-nhl-s-pitch-to-go-prime-time.html | THE MEDIA BUSINESS -- ADVERTISING; The N.H.L.'s Pitch to Go Prime Time | False | By Stuart Elliott | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/c-corrections-178693.html | Corrections | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/olympus-headquarters-is-opposed.html | Olympus Headquarters Is Opposed | False | By John T. McQuiston | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/opinion/revitalizing-congress.html | Revitalizing Congress | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/us/frustration-in-boston-over-its-schools.html | Frustration in Boston Over Its Schools | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/football-ghost-of-montana-is-haunting-the-49ers.html | FOOTBALL; Ghost of Montana Is Haunting the 49ers | False | By Tom Friend | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/arts/the-pop-life-912993.html | The Pop Life | False | By Sheila Rule | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/opinion/l-computer-gives-organists-job-security-216293.html | Computer Gives Organists Job Security | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/no-headline-282593.html | No Headline | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/sports-of-the-times-hall-of-fame-not-too-soon-for-reggie.html | Sports of The Times; Hall of Fame Not Too Soon For Reggie | False | By George Vecsey | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/c-corrections-182493.html | Corrections | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/opinion/mr-yeltsin-on-line-one.html | Mr. Yeltsin on Line One | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/health/despite-more-funds-women-face-barriers-to-prenatal-care.html | Despite More Funds, Women Face Barriers to Prenatal Care | False | By Elisabeth Rosenthal | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/three-die-in-police-chase.html | Three Die in Police Chase | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/style/chronicle-249993.html | Chronicle | False | By Nadine Brozan | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/hewlett-and-next-hold-talks.html | Hewlett And Next Hold Talks | False | By John Markoff | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/young-woman-was-aggressive-toward-boys-psychiatrist-says.html | Young Woman Was Aggressive Toward Boys, Psychiatrist Says | False | By Robert Hanley | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/opinion/l-failed-imf-policy-222793.html | Failed I.M.F. Policy | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/us/astronomers-discover-evidence-of-black-hole-at-galaxy-s-core.html | Astronomers Discover Evidence of Black Hole at Galaxy's Core | False | By John Noble Wilford | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/us/prosecutors-say-exeter-teacher-had-students-make-sex-videos.html | Prosecutors Say Exeter Teacher Had Students Make Sex Videos | False | By Fox Butterfield | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/company-news-at-t-to-cut-price-of-videophone.html | COMPANY NEWS; A.T.&T. to Cut Price of Videophone | False | By Anthony Ramirez | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/basketball-st-john-s-goes-to-line-to-defeat-providence.html | BASKETBALL; St. John's Goes to Line To Defeat Providence | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/guilty-plea-by-sharpton-in-tax-case.html | Guilty Plea By Sharpton In Tax Case | False | By Kevin Sack | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/us/352-haitians-reach-miami-where-us-detains-them.html | 352 Haitians Reach Miami, Where U.S. Detains Them | False | By Larry Rohter | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/credit-markets-a-crush-of-new-issues-is-waiting.html | CREDIT MARKETS; A Crush of New Issues Is Waiting | False | By Jonathan Fuerbringer | 1993-01-11 | TX 3-456-192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/us/new-presidency-hearings-for-appointees-cabinet-list-dos-don-ts.html | THE NEW PRESIDENCY: The Hearings; For Appointees to Cabinet, a List of Dos and Don'ts | False | By Richard L. Berke | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/opinion/l-before-we-let-world-bank-squander-more-219793.html | Before We Let World Bank Squander More | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/world/us-urging-allies-to-threaten-iraq-on-action-in-south.html | U.S. URGING ALLIES TO THREATEN IRAQ ON ACTION IN SOUTH | False | By Michael R. Gordon | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/world/bonds-of-tyranny-prove-slippery-for-dissident-fleeing-from-china.html | Bonds of Tyranny Prove Slippery For Dissident Fleeing From China | False | By Nicholas D. Kristof | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/us/new-presidency-president-elect-clintons-pick-private-school-capital-for-their.html | THE NEW PRESIDENCY: The President-Elect; Clintons Pick Private School In Capital for Their Daughter | False | By Thomas L. Friedman | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/union-at-news-urges-zuckerman-boycott.html | Union at News Urges Zuckerman Boycott | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/us/campus-journal-amid-women-a-male-outpost-falls.html | Campus Journal; Amid Women, a Male Outpost Falls | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/baseball-jackson-makes-the-hall-of-fame-on-first-swing.html | Baseball; Jackson Makes the Hall of Fame on First Swing | False | By Murray Chass | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/basketball-knicks-turn-to-defense-and-break-cavs-spell.html | Basketball; Knicks Turn To Defense And Break Cavs' Spell | False | By Clifton Brown | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/company-news-macy-33.6-million-november-loss-but-better-cash-flow.html | COMPANY NEWS; Macy: $33.6 Million November Loss but Better Cash Flow | False | By Stephanie Strom | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/us/reporter-s-notebook-bedfellows-for-a-day-politeness-and-politics.html | Reporter's Notebook; Bedfellows For a Day: Politeness And Politics | False | By Clifford Krauss | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/sports-people-olympics-morales-blair-honored.html | SPORTS PEOPLE: OLYMPICS; Morales, Blair Honored | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/IHT-us-should-lead-not-police-bush-says.html | U.S. Should Lead, Not Police, Bush Says | False | By Paul F. Horvitz, International Herald Tribune | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/IHT-it-will-woo-foreign-professionals-and-delay-retirements-singapore-bucks.html | It Will Woo Foreign Professionals and Delay Retirements: Singapore Bucks Tide in the Labor Pool | False | By Michael Richardson, International Herald Tribune | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/inside-342293.html | INSIDE | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/world/bosnia-s-elderly-fall-to-a-new-enemy-cold.html | Bosnia's Elderly Fall to a New Enemy : Cold | False | By John F. Burns | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/world/jidda-journal-everywhere-in-saudi-arabia-islam-is-watching.html | Jidda Journal; Everywhere in Saudi Arabia, Islam Is Watching | False | By Chris Hedges | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/colleagues-honored-in-gifts-to-neediest.html | Colleagues Honored in Gifts to Neediest | False | By Clifford J. Levy | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/us/the-new-presidency-choice-for-commerce-is-reviewed.html | THE NEW PRESIDENCY; Choice for Commerce Is Reviewed | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/obituaries/francis-kinney-77-a-yacht-design-expert.html | Francis Kinney, 77, A Yacht Design Expert | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/books/book-notes-860293.html | Book Notes | False | By Esther B. Fein | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/business-technology-maybe-a-cheaper-way-to-scrub-smoke.html | BUSINESS TECHNOLOGY; Maybe a Cheaper Way to Scrub Smoke | False | By Matthew L Wald | 1993-01-11 | TX 3-456-192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/IHT-paris-digs-in-on-buoying-franc-but-traders-hedge.html | Paris Digs In on Buoying Franc, but Traders Hedge | False | By Tom Redburn, International Herald Tribune | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/opinion/IHT-appeasing-beijing-is-selfdefeating-for-hong-kong.html | Appeasing Beijing Is Self-Defeating for Hong Kong | False | By Robert Elegant, International Herald Tribune | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/world/aground-tanker-spills-oil-on-shetland-islands-coast.html | Aground, Tanker Spills Oil on Shetland Islands Coast | False | By William E. Schmidt | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/us/team-finds-bones-of-early-dinosaur.html | TEAM FINDS BONES OF EARLY DINOSAUR | False | By Warren E. Leary | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/business-digest-356293.html | BUSINESS DIGEST | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/worldbusiness/IHT-ford-starts-gamble-on-new-world-car.html | Ford Starts Gamble On New 'World Car' | False | By Erik Ipsen, International Herald Tribune | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/opinion/IHT-letters-to-the-EDITOR-90747830413.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/market-place-is-a-w-ready-to-turn-around.html | Market Place; Is A&W Ready To Turn Around? | False | By Adam Bryant | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/company-news-microsoft-names-apple-official-for-a-data-base-business.html | COMPANY NEWS; Microsoft Names Apple Official for a Data Base Business | False | By Lawrence M. Fisher | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/world/clinton-aides-urge-freer-haiti-policy.html | CLINTON AIDES URGE FREER HAITI POLICY | False | By Elaine Sciolino | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/opinion/l-medical-less-is-more-223593.html | Medical Less Is More | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/us/schools-across-us-cautiously-adding-lessons-on-gay-life.html | Schools Across U.S. Cautiously Adding Lessons on Gay Life | False | By William Celis 3d | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/c-corrections-180893.html | Corrections | False | | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/arts/for-manhattan-tower-a-4-plane-glass-facade.html | For Manhattan Tower, a 4-Plane Glass Facade | False | By Herbert Muschamp | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/real-estate-boston-gets-a-lift-with-nynex-lease.html | Real Estate; Boston Gets A Lift With Nynex Lease | False | By Susan Diesenhouse | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-06 | 1993-01-06 | https://www.nytimes.com/1993/01/06/business/company-news-nuclear-plant-debate-fix-or-retire.html | COMPANY NEWS; Nuclear-Plant Debate: Fix or Retire | False | By Matthew L. Wald | 1993-01-11 | TX 3-456-192 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/economic-scene-worrying-about-that-old-enemy.html | Economic Scene; Worrying About That Old Enemy | False | By Sylvia Nasar | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/hockey-lemieux-is-out-for-2-1-2-weeks.html | Hockey; Lemieux Is Out For 2 1/2 Weeks | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/no-headline-759893.html | No Headline | False | By Calvin Sims | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/IHT-european-topics-91533955773.html | EUROPEAN TOPICS | False | Brian Knowlton, International Herald Tribune | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/a-network-for-sports.html | A Network For Sports | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/currents-and-now-surreal-hardware.html | CURRENTS; And Now, Surreal Hardware | False | By Yanick Rice Lamb | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/new-producer-heads-apollo-revue.html | New Producer Heads Apollo Revue | False | By James Barron | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/worldbusiness/IHT-beijing-unit-takes-13-billion-stake-in-hk-telecom.html | Beijing Unit Takes $1.3 Billion Stake In H.K. Telecom | False | Compiled by Our Staff From Dispatches, International Herald Tribune | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/world/un-envoy-wins-pledge-from-serb.html | U.N. ENVOY WINS PLEDGE FROM SERB | False | By David Binder | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/dow-drops-2.71-on-philip-morris-selloff.html | Dow Drops 2.71 on Philip Morris Selloff | False | By Allen R. Myerson | 1993-01-11 | TX 3-465-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/IHT-european-topics-92302544087.html | EUROPEAN TOPICS | False | Brian Knowlton, International Herald Tribune | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/unifirst-corp-reports-earnings-for-qtr-to-nov-28.html | Unifirst Corp. reports earnings for Qtr to Nov 28 | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/foreign-affairs-the-diversity-trap.html | Foreign Affairs; The Diversity Trap | False | By Leslie H. Gelb | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/business-digest-423893.html | BUSINESS DIGEST | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/oldthink-at-the-cia.html | Oldthink at the C.I.A.? | False | By Melvin A. Goodman | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/us/pro-football-nfl-labor-accord-is-reached-allowing-free-agency-for-players.html | PRO FOOTBALL; N.F.L. Labor Accord Is Reached, Allowing Free Agency for Players | False | By Gerald Eskenazi | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/company-briefs-235493.html | COMPANY BRIEFS | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/books/books-of-the-times-a-bizarre-past-as-prologue-to-an-uneasy-future.html | Books of The Times; A Bizarre Past as Prologue to an Uneasy Future | False | By Christopher Lehmann-Haupt | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/skiing-it-s-a-dawning-of-a-new-age-for-senior-skiers.html | Skiing; It's a Dawning of a New Age for Senior Skiers | False | By Janet Nelson | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/south-bronx-grass-roots-grow-up-organizations-born-protest-uncomfortably-find.html | In the South Bronx, the Grass Roots Grow Up; Organizations Born in Protest Uncomfortably Find They're Now the Establishment | False | By David Gonzalez | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/IHT-european-topics.html | EUROPEAN TOPICS | False | Brian Knowlton, International Herald Tribune | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/television/star-trek-leaps-to-the-24th-century-in-syndicated-series.html | 'Star Trek' Leaps to the 24th Century In Syndicated Series | False | By John J. O&#39 | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/indictments-cite-corruption-in-private-sanitation-service.html | Indictments Cite Corruption In Private Sanitation Service | False | By Joseph F. Sullivan | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/theater/review-theater-a-playwright-s-warm-up-for-a-classic-comedy.html | Review/Theater; A Playwright's Warm-Up for a Classic Comedy | False | By Mel Gussow | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/company-news-confusion-on-plans-for-a-giant-plane.html | COMPANY NEWS; Confusion on Plans for a Giant Plane | False | By Roger Cohen | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/investigators-raid-homes-of-7-in-union.html | Investigators Raid Homes Of 7 in Union | False | By Selwyn Raab | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/us/2-women-appointed-to-senate-judiciary-panel.html | 2 Women Appointed to Senate Judiciary Panel | False | By Clifford Krauss | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/style/chronicle-859493.html | CHRONICLE | False | By Nadine Brozan | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/sports-people-pro-football-thompson-enters-draft.html | SPORTS PEOPLE: PRO FOOTBALL; Thompson Enters Draft | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/reporter-s-notebook-the-plans-may-be-new-but-are-they-improved.html | REPORTER'S NOTEBOOK; The Plans May Be New, But Are They Improved? | False | By James Dao | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/on-pro-football-nfl-s-7-year-plan-was-really-5-years-of-cheating-history.html | ON PRO FOOTBALL; N.F.L.'s 7-Year Plan Was Really 5 Years Of Cheating History | False | By Thomas George | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/IHT-european-topics-93145459185.html | EUROPEAN TOPICS | False | Brian Knowlton, International Herald Tribune | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/l-quakers-remain-active-in-somalia-301693.html | Quakers Remain Active in Somalia | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/hockey-devils-seem-inspired-to-put-on-a-big-show.html | Hockey; Devils Seem Inspired To Put On a Big Show | False | By Alex Yannis | 1993-01-11 | TX 3-465-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/IHT-royals-in-trouble-malaysias-sultans-have-a-role.html | Royals in Trouble:Malaysia's Sultans Have a Role | False | By Philip Bowring, International Herald Tribune | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/schools-need-race-balance-weicker-says.html | Schools Need Race Balance, Weicker Says | False | By Kirk Johnson | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/pro-football-cowher-was-quick-to-set-tone-for-the-steelers.html | Pro Football; Cowher Was Quick to Set Tone for the Steelers | False | By Timothy W. Smith | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/world/bush-and-clinton-aides-link-policies-on-haiti.html | Bush and Clinton Aides Link Policies on Haiti | False | By Steven A. Holmes | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/holiday-mulching.html | Holiday Mulching | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/sports-of-the-times-mara-tisch-should-rule-on-parcells.html | Sports of The Times; Mara, Tisch Should Rule On Parcells | False | By Dave Anderson | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/us/new-presidency-president-elect-auto-makers-ask-clinton-limit-imports-mini-vans.html | THE NEW PRESIDENCY: The President-Elect; Auto Makers Ask Clinton to Limit Imports of Mini-Vans From Japan | False | By Thomas L. Friedman | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/costco-wholesale-corp-reports-earnings-for-qtr-to-nov-22.html | Costco Wholesale Corp. reports earnings for Qtr to Nov 22 | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/IHT-european-topics-92508400093.html | EUROPEAN TOPICS | False | Brian Knowlton, International Herald Tribune | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/stop-negotiating-with-serbia.html | Stop Negotiating With Serbia | False | By Zalmay Khalilzad | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/currents-fabrics-of-life-and-art.html | CURRENTS; Fabrics Of Life And Art | False | By Yanick Rice Lamb | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/us/the-new-presidency-christopher-and-heads-of-jewish-groups-talk.html | THE NEW PRESIDENCY; Christopher and Heads Of Jewish Groups Talk | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/bedford-journal-seeking-the-quaint-town-says-no-to-neon-signs.html | BEDFORD JOURNAL; Seeking the Quaint, Town Says No to Neon Signs | False | By Jacques Steinberg | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/a-rare-burst-of-budgetary-candor.html | A Rare Burst of Budgetary Candor | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/at-the-library-with-sandra-cisneros-a-solo-traveler-in-two-worlds.html | AT THE LIBRARY WITH: Sandra Cisneros; A Solo Traveler In Two Worlds | False | By Mary B. W. Tabor | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/pop-and-jazz-in-review-042493.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/choosing-a-school-for-chelsea.html | Choosing a School for Chelsea | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/world/tanker-gushing-oil-in-danger-of-breaking-apart.html | Tanker, Gushing Oil, in Danger of Breaking Apart | False | By Richard W. Stevenson | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/us/tsongas-hospitalized-for-cancer-treatment.html | Tsongas Hospitalized for Cancer Treatment | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/berkshire-bond-conversion.html | Berkshire Bond Conversion | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/iraq-hanging-tough-isn-t-enough.html | Iraq: Hanging Tough Isn't Enough | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/glen-ridge-witness-says-woman-asked-for-help.html | Glen Ridge Witness Says Woman Asked for Help | False | By Robert Hanley | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/parolee-held-in-sex-assaults-and-robberies.html | Parolee Held in Sex Assaults and Robberies | False | By Lynette Holloway | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/pro-basketball-riley-s-credo-the-knicks-don-t-apologize.html | Pro Basketball; Riley's Credo: The Knicks Don't Apologize | False | By Al Harvin | 1993-01-11 | TX 3-465-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/rochester-brinks-theft-likened-to-brooklyn-case.html | Rochester Brinks Theft Likened to Brooklyn Case | False | By Jane Fritsch | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/media-business-advertising-determining-demographics-what-s-coffee-table.html | THE MEDIA BUSINESS -- ADVERTISING; Determining Demographics by What's on the Coffee Table | False | By Stuart Elliott | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/IHT-us-firm-insists-talks-are-just-with-germany-rival-says-otherwise-airbus.html | U.S. Firm Insists Talks Are Just With Germany, Rival Says Otherwise: Airbus Role In Superjet? Boeing Says No Such Deal | False | By Barry James, International Herald Tribune | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/christo-sets-his-sights-on-wrapping-reichstag.html | Christo Sets His Sights On Wrapping Reichstag | False | By Stephen Kinzer | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/IHT-european-topics-paris-sends-them-packing-in-a-hurry.html | EUROPEAN TOPICS; Paris Sends Them Packing, in a Hurry | False | Brian Knowlton, International Herald Tribune | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/us/trial-opens-today-for-california-chief-of-public-education.html | Trial Opens Today For California Chief Of Public Education | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/pro-football-free-agency-fighting-the-good-fight.html | Pro Football; Free Agency: Fighting the Good Fight | False | By Richard Sandomir | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/c-corrections-249493.html | Corrections | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/style/chronicle-255993.html | CHRONICLE | False | By Nadine Brozan | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/movies/theater-suffering-after-film-boycott.html | Theater Suffering After Film Boycott | False | By Glenn Collins | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/obituaries/jean-strachan-wilson-history-professor-89.html | Jean Strachan Wilson, History Professor, 89 | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/develcon-electronics-ltd-reports-earnings-for-year-to-aug31.html | Develcon Electronics Ltd. reports earnings for Year to Aug 31 | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/world/russia-says-curbs-on-profit-are-not-a-change-in-policy.html | Russia Says Curbs on Profit Are Not a Change in Policy | False | By Steven Erlanger | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/l-why-does-empire-blue-cross-routinely-get-ripped-off-290793.html | Why Does Empire Blue Cross Routinely Get Ripped Off? | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/results-plus-057293.html | Results Plus | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/world/stranger-in-a-strange-land-muslim-in-serb-army.html | Stranger in a Strange Land: Muslim in Serb Army | False | By John F. Burns | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/us/snowbound-in-thirsty-california.html | Snowbound in Thirsty California | False | By Jane Gross | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/school-upset-by-shooting-of-teen-ager-during-game.html | School Upset By Shooting Of Teen-Ager During Game | False | By John T. McQuiston | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/dr-carl-bode-81-a-scholar-of-american-culture.html | Dr. Carl Bode, 81, a Scholar of American Culture | False | By Bruce Lambert | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/us/brevard-journal-as-wine-is-served-business-sours.html | Brevard Journal; As Wine Is Served, Business Sours | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/the-neighbors-aren-t-strangers-after-all.html | The Neighbors Aren't Strangers After All | False | By Carin Rubenstein | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/review-ballet-return-to-repertory-with-2-standards.html | Review/Ballet; Return to Repertory With 2 Standards | False | By Jack Anderson | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/survivors-are-some-of-neediest.html | Survivors Are Some Of Neediest | False | By Clifford J. Levy | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/IHT-european-topics-91623601322.html | EUROPEAN TOPICS | False | Brian Knowlton, International Herald Tribune | 1993-01-11 | TX 3-465-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/credit-markets-a-feast-of-new-issues-for-traders.html | CREDIT MARKETS; A Feast of New Issues for Traders | False | By Jonathan Fuerbringer | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/mario-cuomo-unusually-reserved.html | Mario Cuomo, Unusually Reserved | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/obituaries/william-h-angoff-73-expert-on-sat-dies.html | William H. Angoff, 73, Expert on S.A.T., Dies | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/ronnie-welsh-52-stage-and-tv-actor.html | Ronnie Welsh, 52, Stage and TV Actor | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/world/iraq-given-friday-deadline-on-missiles.html | Iraq Given Friday Deadline on Missiles | False | By Michael R. Gordon | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/metro-digest-418193.html | METRO DIGEST | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/pro-football-nfl-free-agency-superstars-need-not-apply.html | Pro Football; N.F.L. Free Agency: Superstars Need Not Apply | False | By Robert Mcg. Thomas Jr. | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/us/inside-402593.html | INSIDE | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/world/ukraine-finds-nuclear-arms-bring-a-measure-of-respect.html | Ukraine Finds Nuclear Arms Bring a Measure of Respect | False | By Serge Schmemann | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/market-place-rebuilding-us-in-line-to-profit.html | Market Place; Rebuilding U.S. In Line to Profit | False | By Robert Hurtado | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/dizzy-gillespie-who-sounded-some-of-modern-jazz-s-earliest-notes-dies-at-75.html | Dizzy Gillespie, Who Sounded Some of Modern Jazz's Earliest Notes, Dies at 75 | False | By Peter Watrous | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/world/study-finds-asteroid-leveled-siberian-area-in-08.html | Study Finds Asteroid Leveled Siberian Area in '08 | False | By William J. Broad | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/as-daily-news-nears-sale-foes-and-challenges-await.html | As Daily News Nears Sale, Foes and Challenges Await | False | By William Glaberson | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-nov-30.html | Frederick's of Hollywood reports earnings for Qtr to Nov 30 | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/world/scottish-and-labor-officials-fault-government-on-oil-spill.html | Scottish and Labor Officials Fault Government on Oil Spill | False | By William E. Schmidt | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/young-uck-kim-cancels.html | Young Uck Kim Cancels | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/cooperative-bank-for-savings-reports-earnings-for-qtr-to-dec-31.html | Cooperative Bank For Savings reports earnings for Qtr to Dec 31 | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/company-news-ge-to-buy-mutual-fund-marketer.html | COMPANY NEWS; G.E. to Buy Mutual Fund Marketer | False | By Leslie Wayne | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/vallone-faults-dinkins-administration-asserts-council-will-fulfill-oversight.html | Vallone Faults Dinkins Administration; Asserts Council Will Fulfill Oversight Role Provided by Charter | False | By James C. McKinley Jr. | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/novell-and-at-t-set-computer-phone-links.html | Novell and A.T.& T. Set Computer-Phone Links | False | By Lawrence M. Fisher | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/c-corrections-251693.html | Corrections | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/events-garden-talks-and-design-symposium.html | Events: Garden Talks And Design Symposium | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/review-dance-into-death-and-desolation-nothingness-and-nevermore.html | Review/Dance; Into Death and Desolation, Nothingness and Nevermore | False | By Anna Kisselgoff | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/company-news-sales-of-domestically-made-vehicles-up-4-in-92.html | COMPANY NEWS; Sales of Domestically Made Vehicles Up 4% in '92 | False | By John Holusha | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/circle-fine-art-corp-reports-earnings-for-qtr-to-sept-30.html | Circle Fine Art Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-11 | TX 3-465-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/IHT-letters-to-the-editor-93427321199.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/IHT-bundesbank-rebuffs-pressure-by-impatient-countries.html | Bundesbank Rebuffs Pressure by 'Impatient Countries' | False | By Brandon Mitchener, International Herald Tribune | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/nu-horizons-electronics-corp-reports-earnings-for-qtr-to-nov-30.html | Nu Horizons Electronics Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/c-corrections-254093.html | Corrections | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/company-news-ibm-cuts-hit-hudson-valley-first.html | COMPANY NEWS; I.B.M. Cuts Hit Hudson Valley First | False | By Steve Lohr | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/l-new-cuban-americans-also-oppose-castro-the-true-bridges-300893.html | New Cuban-Americans Also Oppose Castro; The True Bridges | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/baseball-jackson-in-town-to-doff-his-heartfelt-cap-to-yanks.html | Baseball; Jackson in Town to Doff His Heartfelt Cap to Yanks | False | By Murray Chass | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/l-quakers-remain-active-in-somalia-pax-christi-s-position-303293.html | Quakers Remain Active in Somalia; Pax Christi's Position | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/hockey-on-return-to-kings-gretzky-gets-pats-on-the-back.html | Hockey; On Return to Kings, Gretzky Gets Pats on the Back | False | By Tom Friend | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/transactions-014993.html | TRANSACTIONS | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/company-news-crossland-sale-effort-set.html | COMPANY NEWS; Crossland Sale Effort Set | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/obituaries/two-giants-rudolf-nureyev-54-and-dizzy-gillespie-75-die.html | Two Giants, Rudolf Nureyev, 54, and Dizzy Gillespie, 75, Die | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/us/reflections-on-the-scars-of-the-old-budget-fights.html | Reflections on the Scars Of the Old Budget Fights | False | By David E. Rosenbaum | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/currents-time-that-looks-ready-to-fly.html | CURRENTS; Time That Looks Ready to Fly | False | By Yanick Rice Lamb | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/garden-notebook-a-flower-show-for-rockefeller-center.html | GARDEN NOTEBOOK; A Flower Show for Rockefeller Center | False | By Anne Raver | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/obituaries/nikita-magaloff-dies-romantic-pianist-80.html | Nikita Magaloff Dies; Romantic Pianist, 80 | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/world/salvadoran-chief-admits-purge-skipped-general.html | Salvadoran Chief Admits Purge Skipped General | False | By Shirley Christian | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/news-summary-344493.html | NEWS SUMMARY | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/obituaries/william-b-lodge-85-a-television-executive.html | William B. Lodge, 85, A Television Executive | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/sports-people-hockey-islanders-flatley-is-out.html | SPORTS PEOPLE: HOCKEY; Islanders' Flatley Is Out | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/us/aid-urged-for-dislocated-workers-in-arms-industry.html | Aid Urged for Dislocated Workers in Arms Industry | False | By Eric Schmitt | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/council-bill-permits-bias-awards.html | Council Bill Permits Bias Awards | False | By James C. McKinley Jr. | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/sports-people-college-football-an-honor-for-stallings.html | SPORTS PEOPLE: COLLEGE FOOTBALL; An Honor for Stallings | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/company-news-a-shake-up-at-williams-sonoma.html | COMPANY NEWS; A Shake-Up at Williams-Sonoma | False | By Lawrence M. Fisher | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/pro-football-wannstedt-available-if-giants-pursue-him.html | Pro Football; Wannstedt Available If Giants Pursue Him | False | By Frank Litsky | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/pop-and-jazz-in-review-323793.html | Pop and Jazz in Review | False | By Ann Powers | 1993-01-11 | TX 3-465-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/obituaries/michael-g-smith-71-anthropology-teacher.html | Michael G. Smith, 71, Anthropology Teacher | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/insight-smoked.html | INSIGHT; Smoked | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/pro-football-byrd-shows-movement-in-three-right-fingers.html | Pro Football; Byrd Shows Movement In Three Right Fingers | False | By Timothy W. Smith | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/ok-homework-first-then-the-news.html | O.K., Homework First, Then the News | False | By Dulcie Leimbach | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/company-news-steel-union-agreeable-to-long-pact.html | COMPANY NEWS; Steel Union Agreeable To Long Pact | False | By Jonathan P. Hicks | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/field-test-a-fitness-suitcase-for-home-or-travel.html | FIELD TEST; A Fitness Suitcase For Home Or Travel | False | By Barbara Lloyd | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/us/judge-tells-white-house-to-save-computer-tapes.html | Judge Tells White House to Save Computer Tapes | False | By John O'Neil | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/us/clinton-backs-off-his-pledge-to-cut-the-deficit-in-half.html | CLINTON BACKS OFF HIS PLEDGE TO CUT THE DEFICIT IN HALF | False | By Robert Pear | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/the-media-business-advertising-addenda-change-is-reported-on-banking-account.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Change Is Reported On Banking Account | False | By Stuart Elliott | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/IHT-letters-to-the-editor-92842686662.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/company-news-nationsbank-card-features-a-savings-plan.html | COMPANY NEWS; Nationsbank Card Features a Savings Plan | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/c-corrections-250893.html | Corrections | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/l-new-cuban-americans-also-oppose-castro-298293.html | New Cuban-Americans Also Oppose Castro | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/united-air-announces-huge-cuts.html | United Air Announces Huge Cuts | False | By Barnaby J. Feder | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/southwestern-public-service-reports-earnings-for-qtr-to-nov-30.html | Southwestern Public Service reports earnings for Qtr to Nov 30 | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/the-media-business-advertising-addenda-buying-account-review-by-nynex.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Buying Account Review by Nynex | False | By Stuart Elliott | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/bridge-823393.html | Bridge | False | By Alan Truscott | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/cuomo-proposes-tax-on-incomes-to-aid-schools.html | Cuomo Proposes Tax on Incomes To Aid Schools | False | By Sarah Lyall | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/calendar-how-to-make-glass.html | Calendar: How to Make Glass | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/a-man-s-garage-is-his-castle-all-4700-square-feet-of-it.html | A Man's Garage Is His Castle, All 4,700 Square Feet of It | False | By Julie Lew | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/executive-changes-798993.html | Executive Changes | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/walgreen-co-reports-earnings-for-qtr-to-nov-30.html | Walgreen Co. reports earnings for Qtr to Nov 30 | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/rudolf-nureyev-charismatic-dancer-who-gave-fire-to-ballet-s-image-dies-at-54.html | Rudolf Nureyev, Charismatic Dancer Who Gave Fire to Ballet's Image, Dies at 54 | False | By Jack Anderson | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/obituaries/mary-tarleton-knollenberg-sculptor-88.html | Mary Tarleton Knollenberg, Sculptor, 88 | False | | 1993-01-11 | TX 3-465-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/c-corrections-252493.html | Corrections | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/with-money-no-object-ford-beats-honda.html | With Money No Object, Ford Beats Honda | False | By Doron P. Levin | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/with-cups-raised-to-a-high-art-form.html | With Cups Raised To a High Art Form | False | By Suzanne Slesin | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/world/lawrence-bruce-service.html | Lawrence Bruce Service | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/l-quakers-remain-active-in-somalia-food-for-hungry-s-aid-302493.html | Quakers Remain Active in Somalia; Food for Hungry's Aid | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/key-rates-841193.html | Key Rates | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/currents-a-store-where-brooklyn-is-the-star.html | CURRENTS; A Store Where Brooklyn Is the Star | False | By Yanick Rice Lamb | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/l-new-cuban-americans-also-oppose-castro-change-old-attitudes-299093.html | New Cuban-Americans Also Oppose Castro; Change Old Attitudes | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/home-video-022093.html | Home Video | False | By Peter M. Nichols | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/2-arrested-in-stranglings.html | 2 Arrested in Stranglings | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/world/tokyo-journal-finally-prince-finds-a-bride-a-harvard-woman.html | Tokyo Journal; Finally, Prince Finds a Bride: A Harvard Woman | False | By David E. Sanger | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/pro-basketball-night-to-forget-for-road-weary-nets.html | Pro Basketball; Night to Forget for Road-Weary Nets | False | By Mike Freeman | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/sports-people-pro-football-eagles-expect-waters-to-be-back-for-dallas.html | SPORTS PEOPLE: PRO FOOTBALL; Eagles Expect Waters To Be Back for Dallas | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/review-television-star-trek-leaps-to-the-24th-century-in-syndicated-series.html | Review/Television; 'Star Trek' Leaps To the 24th Century In Syndicated Series | False | By John J. O'Connor | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/world/a-cry-of-islamic-fury-taped-in-brooklyn-for-cairo.html | A Cry of Islamic Fury, Taped in Brooklyn for Cairo | False | By Chris Hedges | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/sports-people-pro-football-surgery-for-elway.html | SPORTS PEOPLE: PRO FOOTBALL; Surgery for Elway | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/IHT-letters-to-the-editor-92835867831.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/bronx-fire-leaves-2-dead.html | Bronx Fire Leaves 2 Dead | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/hockey-senators-provide-the-elixir-for-rangers.html | Hockey; Senators Provide the Elixir for Rangers | False | By Joe Lapointe | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/world/indian-troops-reportedly-kill-40-in-kashmir-raid.html | Indian Troops Reportedly Kill 40 in Kashmir Raid | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/us/new-presidency-confirmation-hearings-gop-senators-spare-nominee-tough-quizzing.html | THE NEW PRESIDENCY: Confirmation Hearings; G.O.P. Senators Spare Nominee Tough Quizzing | False | By Keith Bradsher | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/pop-and-jazz-in-review-322993.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/company-news-chevron-will-cut-earnings-for-new-accounting-rule.html | COMPANY NEWS; Chevron Will Cut Earnings For New Accounting Rule | False | By Lawrence M. Fisher | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/court-upholds-injunction-on-sale-of-sackler-art.html | Court Upholds Injunction On Sale of Sackler Art | False | By Rita Reif | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/weicker-s-message-focuses-on-schools.html | Weicker's Message Focuses on Schools | False | | 1993-01-11 | TX 3-465-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/aerodyne-products-corp-reports-earnings-for-year-to-sept-25.html | Aerodyne Products Corp. reports earnings for Year to Sept 25 | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/consumer-rates-money-market-funds-show-seasonal-increase-in-yields.html | CONSUMER RATES; Money Market Funds Show Seasonal Increase in Yields | False | By Robert Hurtado | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/us/fda-questions-safety-of-saline-breast-implants.html | F.D.A. Questions Safety of Saline Breast Implants | False | By Philip J. Hilts | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/stock-funds-did-well-relatively.html | Stock Funds Did Well, Relatively | False | By Kurt Eichenwald | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/us/us-to-compensate-ex-gi-s-exposed-to-poison-gases.html | U.S. to Compensate Ex-G.I.'s Exposed to Poison Gases | False | By Warren E. Leary | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/books/jerusalem-prize-to-german-writer.html | Jerusalem Prize to German Writer | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/another-platform-for-oil-s-story.html | Another Platform for Oil's Story | False | By Elaine Louie | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/2-states-1-target-cuomo-weicker-differ-attack-systems-bias-local-wealth.html | 2 States, 1 Target; Cuomo and Weicker Differ in Attack On Systems of Bias by Local Wealth | False | By Kevin Sack | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/currents-dinosaurs-to-scare-a-dinosaur.html | CURRENTS; Dinosaurs To Scare A Dinosaur | False | By Yanick Rice Lamb | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/credit-markets-8.32-top-yield-on-mci-debt.html | CREDIT MARKETS; 8.32% Top Yield On MCI Debt | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/world/for-un-s-servant-undiplomatic-welcomes.html | For U.N.'s 'Servant,' Undiplomatic Welcomes | False | By Paul Lewis | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/l-ohio-incinerator-endangers-a-nearby-school-292393.html | Ohio Incinerator Endangers a Nearby School | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/harding-associates-inc-reports-earnings-for-qtr-to-nov-30.html | Harding Associates Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/essay-when-to-use-force.html | Essay; When to Use Force | False | By William Safire | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/no-headline-333993.html | No Headline | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/us/new-presidency-white-house-staff-advisers-looking-askance-pledge-for-25-staff.html | THE NEW PRESIDENCY: The White House Staff; Advisers Looking Askance At Pledge for 25% Staff Cut | False | By Richard L. Berke | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/c-corrections-253293.html | Corrections | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/college-basketball-big-east-fast-start-for-teams-but-no-boasting-so-far.html | College Basketball: Big East; Fast Start for Teams But No Boasting So Far | False | By Malcolm Moran | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/company-news-chairman-steps-down-at-macy-s-western-unit.html | COMPANY NEWS; Chairman Steps Down At Macy's Western Unit | False | By Stephanie Strom | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/credit-markets-mississippi-debt-of-127.9-million.html | CREDIT MARKETS; Mississippi Debt Of $127.9 Million | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-07 | 1993-01-07 | https://www.nytimes.com/1993/01/07/business/credit-markets-fannie-mae-prices-its-first-93-issue.html | CREDIT MARKETS; Fannie Mae Prices Its First '93 Issue | False | | 1993-01-11 | TX 3-465-418 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/clinton-to-meet-today-with-mexican-leader.html | Clinton to Meet Today With Mexican Leader | False | By Keith Bradsher | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/news/the-first-faltering-steps-toward-a-free-market.html | The First, Faltering Steps Toward A Free Market | False | By Walter Goodman | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/restaurants-425593.html | Restaurants | False | By Bryan Miller | 1993-01-11 | TX 3-465-420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/pop-jazz-magic-round-midnight.html | POP JAZZ; Magic 'Round Midnight | False | By Jon Pareles | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/review-art-restraint-and-ebullience-in-cuban-and-colleagues.html | Review/Art; Restraint and Ebullience In Cuban and Colleagues | False | BY Roberta Smith | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/art-in-review-656893.html | Art in Review | False | By Michael Kimmelman | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/metro-digest-872793.html | METRO DIGEST | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/the-media-business-advertising-resurrecting-the-goatee-for-hipness-sake.html | THE MEDIA BUSINESS -- ADVERTISING; Resurrecting the Goatee for Hipness' Sake | False | By Stuart Elliott | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/dizzy-gillespie-memorial.html | Dizzy Gillespie Memorial | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/review-dance-a-piece-of-swan-lake-in-nureyev-s-memory.html | Review/Dance; A Piece of 'Swan Lake' In Nureyev's Memory | False | By Jennifer Dunning | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/sounds-around-town-290293.html | Sounds Around Town | False | By Stephen Holden | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/guilty-plea-in-salomon-case-set.html | Guilty Plea In Salomon Case Set | False | By Kenneth N. Gilpin | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/books/books-of-the-times-hoving-s-adventures-at-the-met.html | BOOKS OF THE TIMES; Hoving's Adventures At the Met | False | By Michael Kimmelman | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/boating-this-year-at-javits-center-industry-stages-variety-show.html | Boating; This Year at Javits Center, Industry Stages Variety Show | False | By Barbara Lloyd | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/finding-the-late-sets-and-who-s-playing.html | Finding the Late Sets And Who's Playing | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/hockey-two-for-one-boost-for-richter-and-victory-for-coach.html | Hockey; Two for One: Boost for Richter and Victory for Coach | False | By Joe Lapointe | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/albany-reaches-accord-to-trim-increase-in-blue-cross-premiums.html | Albany Reaches Accord to Trim Increase in Blue Cross Premiums | False | By Kevin Sack | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/IHT-us-retaliation-would-probably-be-devastating.html | U.S. Retaliation Would Probably Be Devastating | False | By Joseph Fitchett, International Herald Tribune | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/IHT-letters-to-the-editor-93300720181.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/baseball-intensity-tags-along-with-3-new-yanks.html | Baseball; Intensity Tags Along With 3 New Yanks | False | By Jack Curry | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/sports-people-baseball-brett-returning-to-royals-in-his-fashion.html | SPORTS PEOPLE: BASEBALL; Brett Returning to Royals, in His Fashion | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/sports-of-the-times-rethinking-salary-cap-in-the-nba.html | Sports of The Times; Rethinking Salary Cap In The N.B.A. | False | By George Vecsey | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/ex-official-admits-guilt.html | Ex-Official Admits Guilt | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/us/early-creatures-are-found-intact.html | EARLY CREATURES ARE FOUND INTACT | False | By Malcolm W. Browne | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/abroad-at-home-beware-of-munich.html | Abroad at Home; Beware of Munich | False | By Anthony Lewis | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/sports-people-skiing-wiberg-is-out-for-world-cup-season.html | SPORTS PEOPLE: SKIING; Wiberg Is Out for World Cup Season | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/dow-off-36.20-for-steepest-loss-in-3-months.html | Dow Off 36.20 for Steepest Loss in 3 Months | False | By Allen R. Myerson | 1993-01-11 | TX 3-465-420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/us/bush-temporarily-prevented-from-dismissing-postmaster.html | Bush Temporarily Prevented From Dismissing Postmaster | False | By Michael Wines | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/IHT-letters-to-the-editor-91166196378.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/IHT-listing-its-concerns-southeast-asia-girds-for-miyazawa-visit.html | Listing Its Concerns, Southeast Asia Girds For Miyazawa Visit | False | By Michael Richardson, International Herald Tribune | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/gang-leader-pleads-guilty.html | Gang Leader Pleads Guilty | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/franco-corelli-master-class.html | Franco Corelli Master Class | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/education/victory-for-disabled-students.html | Victory for Disabled Students | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/critic-s-choice-music-a-side-to-tchaikovsky-that-is-not-often-heard.html | Critic's Choice/Music; A Side to Tchaikovsky That Is Not Often Heard | False | By James R. Oestreich | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/results-plus-180993.html | Results Plus | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/us/scientists-say-satellite-s-findings-confirm-big-bang-cosmic-theory.html | Scientists Say Satellite's Findings Confirm Big Bang Cosmic Theory | False | By John Noble Wilford | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/art-in-review-658493.html | Art in Review | False | By Michael Kimmelman | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/cuomo-s-schools-proposal-strikes-a-chord.html | Cuomo's Schools Proposal Strikes a Chord | False | By James Dao | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/us/nitroglycerin-supply-shrinks-and-heart-patients-scramble.html | Nitroglycerin Supply Shrinks, And Heart Patients Scramble | False | By Lawrence K. Altman | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/key-rates-170193.html | Key Rates | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/the-incomparable-nureyev.html | The Incomparable Nureyev | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/japan-to-continue-restraints-on-auto-exports-to-the-us.html | Japan to Continue Restraints On Auto Exports to the U.S. | False | By Andrew Pollack | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/review-art-geometry-and-the-painterly-tradition.html | Review/Art; Geometry and the Painterly Tradition | False | By Holland Cotter | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/at-t-sets-unitel-deal-in-canada.html | A.T.& T. Sets Unitel Deal In Canada | False | By Clyde H. Farnsworth | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/massachusetts-asserts-firm-defrauded-clients.html | Massachusetts Asserts Firm Defrauded Clients | False | By Susan Antilla | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/tennis-us-open-a-step-closer-to-line-call-by-computer.html | Tennis; U.S. Open a Step Closer To Line Call by Computer | False | By Robin Finn | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/sports-people-basketball-king-able-to-practice-with-bullets.html | SPORTS PEOPLE: BASKETBALL; King Able to Practice With Bullets | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/the-media-business-advertising-addenda-sudden-departure-by-ac-r-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sudden Departure By AC&R Executive | False | By Stuart Elliott | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/science-center-backed-at-site-of-malcolm-x-death.html | Science Center Backed at Site of Malcolm X Death | False | By Kevin Sack | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/us/westminster-journal-a-defiant-flight-stirs-vietnamese-a-world-away.html | Westminster Journal; A Defiant Flight Stirs Vietnamese a World Away | False | By Seth Mydans | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/sports-people-hockey-six-day-ban-for-the-blues-shanahan.html | SPORTS PEOPLE: HOCKEY; Six-Day Ban for the Blues' Shanahan | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/2-economists-see-recovery-in-new-jersey.html | 2 Economists See Recovery In New Jersey | False | By Iver Peterson | 1993-01-11 | TX 3-465-420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/weicker-s-statewide-school-plan-could-resolve-hartford-bias-suit.html | Weicker's Statewide School Plan Could Resolve Hartford Bias Suit | False | By George Judson | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/l-don-t-boycott-colorado-but-help-fight-back-state-was-targeted-646093.html | Don't Boycott Colorado, but Help Fight Back; State Was Targeted | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/world/bosnian-arrives-us-embarrassed.html | BOSNIAN ARRIVES; U.S. EMBARRASSED | False | By Elaine Sciolino | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/article-412393-no-title.html | Article 412393 -- No Title | False | By Eric Asimov | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/books/magazines-and-presses-share-1.4-million.html | Magazines and Presses Share $1.4 Million | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/us/health-care-system-is-issue-in-jailing-of-uninsured-patient.html | Health-Care System Is Issue in Jailing of Uninsured Patient | False | By Tamar Lewin | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/IHT-letters-to-the-editor-91249260713.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/IHT-indiathe-nations-democratic-identity-is-at-stake.html | India:The Nation's Democratic Identity Is at Stake | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/rights-of-domestic-partners-broadened-by-dinkins-order.html | Rights of 'Domestic Partners' Broadened by Dinkins Order | False | By Alan Finder | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/tv-sports-free-agents-and-the-ratings-pie.html | TV SPORTS; Free Agents and the Ratings Pie | False | By Richard Sandomir | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/l-japanese-street-slang-gives-ours-competition-650993.html | Japanese Street Slang Gives Ours Competition | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/fielder-cracks-tigers-vault.html | Fielder Cracks Tigers' Vault | False | By Murray Chass | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/suffolk-judge-barred-because-of-forgeries.html | Suffolk Judge Barred Because of Forgeries | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/credit-markets-deficit-and-economic-news-batter-the-treasury-market.html | CREDIT MARKETS; Deficit and Economic News Batter the Treasury Market | False | By Jonathan Fuerbringer | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/on-my-mind-on-banning-nazis.html | On My Mind; On Banning Nazis | False | By A. M. Rosenthal | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/us/real-estate-housing-developments-new-jersey-trend-singlefamily-homes-on.html | REAL ESTATE; Housing Developments; New Jersey Trend: Single-Family Homes on Small Lots | False | By Rachelle Garbarine | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/l-don-t-boycott-colorado-but-help-fight-back-645293.html | Don't Boycott Colorado, but Help Fight Back | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/worldbusiness/IHT-french-franc-rises-but-punt-still-pressured.html | French Franc Rises but Punt Still Pressured | False | By Carl Gewirtz, International Herald Tribune | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/washington/preserving-history-and-trivia-in-computer-files.html | Preserving History, and Trivia, in Computer Files | False | By Stephen Labaton | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/world/concessions-by-serbia-on-kosovo-reported.html | Concessions by Serbia on Kosovo Reported | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/world/400-us-marines-attack-compound-of-somali-gunmen.html | 400 U.S. MARINES ATTACK COMPOUND OF SOMALI GUNMEN | False | By Kenneth B. Noble | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/company-news-management-shifts-at-teachers-fund.html | COMPANY NEWS; Management Shifts at Teachers Fund | False | By Barry Meier | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/worldbusiness/IHT-little-eva-airways-wants-to-be-one-of-the-big-boys.html | Little Eva Airways Wants to Be One of the Big Boys | False | By Laurence Zuckerman, International Herald Tribune | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/us/shannon-mccune-79-educator-geographer-and-asia-expert-dies.html | Shannon McCune, 79, Educator, Geographer and Asia Expert, Dies | False | By Marvine Howe | 1993-01-11 | TX 3-465-420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/review-photography-seascapes-from-different-centuries-side-by-side.html | Review/Photography; Seascapes From Different Centuries Side by Side | | By Charles Hagen | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/world/honecker-release-is-now-expected.html | HONECKER RELEASE IS NOW EXPECTED | False | By Stephen Kinzer | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/c-corrections-601093.html | Corrections | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/dinkins-plans-shift-in-funds-for-homeless.html | Dinkins Plans Shift in Funds For Homeless | False | By Celia W. Dugger | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/c-corrections-608893.html | Corrections | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/today-s-tv-listings.html | Today's TV Listings | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/us/new-presidency-defense-department-aspin-questions-bush-estimates-arms-budget.html | THE NEW PRESIDENCY: The Defense Department; Aspin Questions Bush Estimates on Arms Budget | False | By Eric Schmitt | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/breaking-bill-clinton-s-promise.html | Breaking Bill Clinton's Promise | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/c-corrections-603793.html | Corrections | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/new-studies-on-breast-cancer-sought-by-d-amato-and-women.html | New Studies on Breast Cancer Sought by D'Amato and Women | False | By Thomas J. Lueck | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/our-towns-nuns-feet-and-stress-in-new-jersey.html | OUR TOWNS; Nuns, Feet and Stress in New Jersey | False | By Andrew H. Malcolm | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/archives/tv-weekend-examining-a-man-who-examined-the-world.html | TV Weekend; Examining a Man Who Examined the World | True | By Marvin Kalb | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/us/us-ties-secondhand-smoke-to-cancer.html | U.S. Ties Secondhand Smoke to Cancer | False | By Warren E. Leary | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/alphabet-soup-with-a-dash-of-hype.html | Alphabet Soup, With a Dash of Hype | False | By Adam Bryant | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/don-t-boycott-colorado-but-help-fight-back-religious-right-invades-648793.html | Don't Boycott Colorado, but Help Fight Back; Religious Right Invades | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/next-radios-built-for-a-good-read.html | Next, Radios Built For A Good Read | False | By Adam Bryant | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/keeping-its-shores-itself-greenwich-eschews-federal-aid-repair-recreational.html | Keeping Its Shores to Itself; Greenwich Eschews Federal Aid to Repair Recreational Sites | False | By James Bennet | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/movies/for-children.html | For Children | False | By Dulcie Leimbach | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/world/rabin-faces-problems-cutting-unemployment.html | Rabin Faces Problems Cutting Unemployment | False | By Clyde Haberman | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/theater/last-chance.html | Last Chance | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/c-corrections-612693.html | Corrections | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/us/new-presidency-confirmation-roundup-reich-charts-path-return-labor-dept-center.html | THE NEW PRESIDENCY: Confirmation Roundup; Reich Charts a Path to Return the Labor Dept. to Center Stage | False | By Martin Tolchin | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/books/art-in-review-188493.html | Art in Review | False | By Charles Hagen | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/world/salvadoran-says-purge-is-flawed.html | SALVADORAN SAYS PURGE IS FLAWED | False | By Shirley Christian | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/news-summary-660093.html | NEWS SUMMARY | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/company-news-philip-morris-official-sees-20-profit-rise.html | COMPANY NEWS; Philip Morris Official Sees 20% Profit Rise | False | By Andrea Adelson | 1993-01-11 | TX 3-465-420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/company-news-honda-to-build-engines-for-indy-race-cars.html | COMPANY NEWS; Honda to Build Engines for Indy Race Cars | False | By Doron P. Levin | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/history-wild-history.html | History, Wild History | False | By John Lukacs | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/world/poland-acts-to-curb-abortion-church-seeks-ban.html | Poland Acts to Curb Abortion; Church Seeks Ban | False | By Stephen Engelberg | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/hockey-gretzky-still-zigs-and-zags-in-traffic.html | Hockey; Gretzky Still Zigs and Zags In Traffic | False | By Tom Friend | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/for-news-employees-thin-envelope-is-knife.html | For News Employees, Thin Envelope Is Knife | False | By James Barron | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/us/perot-to-use-tv-to-promote-group.html | PEROT TO USE TV TO PROMOTE GROUP | False | By Richard L. Berke | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/170-lose-jobs-as-zuckerman-buys-the-news.html | 170 Lose Jobs As Zuckerman Buys The News | False | By William Glaberson | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/children-heed-parents-advice-in-giving-to-the-neediest-cases.html | Children Heed Parents' Advice In Giving to the Neediest Cases | False | By Clifford J. Levy | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/pro-basketball-knicks-to-take-turns-against-o-neal.html | Pro Basketball; Knicks to Take Turns Against O'Neal | False | By Clifton Brown | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/IHT-change-not-extremism.html | Change, Not Extremism | False | By James C. Clad, International Herald Tribune | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/c-corrections-606193.html | Corrections | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/IHT-letters-to-the-editor-90930088746.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/world/battle-to-save-bosnians-from-the-cold.html | Battle to Save Bosnians From the Cold | False | By John F. Burns | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/us/inside-710093.html | INSIDE | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/a-bronx-school-official-is-found-dead-in-albany.html | A Bronx School Official Is Found Dead in Albany | False | By Bruce Lambert | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/IHT-germany-the-descendants-are-plain-dangerous.html | Germany:The Descendants Are Plain Dangerous | False | By Michael Peterson, International Herald Tribune | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/obituaries/james-e-conley-tv-executive-71.html | James E. Conley ; TV Executive, 71 | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/pro-football-jackson-s-struggles-still-register-success.html | Pro Football; Jackson's Struggles Still Register Success | False | By Charlie Nobles | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/market-place-blue-skies-at-last-for-airline-stocks.html | Market Place; Blue Skies at Last For Airline Stocks | False | By Kurt Eichenwald | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/c-corrections-610093.html | Corrections | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/hockey-rangers-plight-falls-on-captain-dad-now.html | Hockey; Rangers' Plight Falls On Captain Dad Now | False | By Robert Lipsyte | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/pro-basketball-nets-sign-cheeks-adding-ballast-to-backcourt.html | Pro Basketball; Nets Sign Cheeks, Adding Ballast to Backcourt | False | By Al Harvin | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/company-briefs-584793.html | COMPANY BRIEFS | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/golf-at-age-50-floyd-keeps-seniors-flame-burning.html | Golf; At Age 50, Floyd Keeps Seniors' Flame Burning | False | By Jaime Diaz | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/sounds-around-town-659293.html | Sounds Around Town | False | By Peter Watrous | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/i-don-t-boycott-colorado-but-help-fight-back-the-voters-spoke-647993.html | Don't Boycott Colorado, but Help Fight Back; The Voters Spoke | False | | 1993-01-11 | TX 3-465-420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/retailers-holidays-happy-indeed.html | Retailers' Holidays: Happy Indeed | False | By Stephanie Strom | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/company-news-motorola-s-network-attracts-few-investors.html | COMPANY NEWS; Motorola's Network Attracts Few Investors | False | By Edmund L. Andrews | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/transactions-279193.html | TRANSACTIONS | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/currency-markets-bundesbank-eases-a-rate-but-others-are-unchanged.html | CURRENCY MARKETS; Bundesbank Eases a Rate But Others Are Unchanged | False | By Ferdinand Protzman, | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/movies/critic-s-notebook-at-wits-end-algonquinites-in-hollywood.html | CRITIC'S NOTEBOOK; At Wits' End: Algonquinites in Hollywood | False | By Caryn James | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/obituaries/selma-r-brody-66-education-consultant.html | Selma R. Brody, 66, Education Consultant | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/us/bad-news-from-the-news.html | Bad News From The News | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/IHT-letters-to-the-editor-93716060060.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/e-corrections-602993.html | Corrections | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/pro-football-tale-of-two-plans-redskin-defense-vs-49er-offense.html | Pro Football; Tale of Two Plans: Redskin Defense vs. 49er Offense | False | By Gerald Eskenazi | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/penalties-set-by-nasd.html | Penalties Set By N.A.S.D. | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/leon-is-waiting-for-mcgirt.html | Leon Is Waiting for McGirt | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/clapton-is-nominated-for-9-grammy-awards.html | Clapton Is Nominated For 9 Grammy Awards | False | By Sheila Rule | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/governor-weicker-s-bully-bugle-call.html | Governor Weicker's Bully Bugle Call | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/news/bar-it-may-please-court-dictionary-testifies-lawyers-sway-english-language.html | At the Bar; It may please the court: A dictionary testifies to how lawyers sway the English language. | False | By David Margolick | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/no-headline-717893.html | No Headline | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/world/israel-to-allow-red-cross-to-visit-ousted-palestinians-in-lebanon.html | Israel to Allow Red Cross to Visit Ousted Palestinians in Lebanon | False | By Clyde Haberman | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/style/chronicle-615093.html | CHRONICLE | False | By Nadine Brozan | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/pro-football-wannstedt-won-t-play-hard-to-get.html | Pro Football; Wannstedt Won't Play Hard to Get | False | By Gerald Eskenazi | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/bad-lessons.html | Bad Lessons | False | By Charles Murray | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/books/the-spoken-word.html | The Spoken Word | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/disarming-somalia-sort-of.html | Disarming Somalia, Sort Of | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/shift-at-robertson-stephens.html | Shift at Robertson, Stephens | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/world/somali-factions-take-a-tentative-step-toward-reconciliation.html | Somali Factions Take a Tentative Step Toward Reconciliation | False | By Paul Lewis | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/worldbusiness/IHT-how-british-are-japans-big-3.html | How British Are Japan's Big 3? | False | By Erik Ipsen, International Herald Tribune | 1993-01-11 | TX 3-465-420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/sports-people-football-bengals-make-ken-anderson-a-coach.html | SPORTS PEOPLE: FOOTBALL; Bengals Make Ken Anderson a Coach | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/l-trump-project-adds-to-sewage-problem-599593.html | Trump Project Adds to Sewage Problem | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/world/shetland-oil-spill-is-threatening-salmon-farms-and-sheep-fields.html | Shetland Oil Spill Is Threatening Salmon Farms and Sheep Fields | False | By Richard W. Stevenson | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/us/audit-of-government-says-billions-are-being-wasted.html | Audit of Government Says Billions Are Being Wasted | False | By Robert Pear | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | , International Herald Tribune | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/world/ivanovo-journal-from-where-this-boss-sits-yeltsin-looks-small.html | Ivanovo Journal; From Where This Boss Sits, Yeltsin Looks Small | False | By Steven Erlanger | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/company-news-ibm-picks-three-to-join-a-top-panel.html | COMPANY NEWS; I.B.M. Picks Three to Join A Top Panel | False | By Steve Lohr | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/the-media-business-advertising-addenda-accounts-583993.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/IHT-with-europe-watching-bundesbank-eases-a-bit.html | With Europe Watching, Bundesbank Eases a Bit | False | By Brandon Mitchener, International Herald Tribune | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/IHT-will-there-be-a-pattern-in-first-100-days-clinton-and-market-trends.html | Will There Be a Pattern in First 100 Days? : Clinton and Market Trends | False | By Lawrence Malkin, International Herald Tribune | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/company-news-us-approves-financing-for-continental-airlines.html | COMPANY NEWS; U.S. Approves Financing for Continental Airlines | False | By Martin Tolchin | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/world/iraq-apparently-rebuffs-allies-on-missiles-deployed-in-south.html | Iraq Apparently Rebuffs Allies On Missiles Deployed in South | False | By Michael R. Gordon | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/money-fund-assets-are-up.html | Money Fund Assets Are Up | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/push-by-us-to-cut-tariffs-is-reported.html | Push by U.S. To Cut Tariffs Is Reported | False | By Keith Bradsher | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/style/chronicle-616993.html | CHRONICLE | False | By Nadine Brozan | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/sex-trial-jury-sees-woman-s-drawings.html | Sex-Trial Jury Sees Woman's Drawings | False | By Joseph F. Sullivan | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/insight-against-the-tide.html | INSIGHT; Against the Tide | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/us/the-new-presidency-washington-talk-main-st-not-stirred-by-change-in-the-wind.html | THE NEW PRESIDENCY: Washington Talk; 'Main St.' Not Stirred By Change In the Wind | False | By Felicity Barringer | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/us/3-whites-charged-in-burning-of-a-black.html | 3 Whites Charged in Burning of a Black | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/business/business-digest-740293.html | BUSINESS DIGEST | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/baseball-major-league-survey-finds-support-for-more-playoffs.html | Baseball; Major League Survey Finds Support for More Playoffs | False | By Claire Smith | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/art-in-review-657693.html | Art in Review | False | By Roberta Smith | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/3-students-shot-at-train-stop-in-brooklyn.html | 3 Students Shot At Train Stop In Brooklyn | False | By Richard D. Lyons | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-08 | 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/l-fun-in-times-square-652593.html | Fun in Times Square | False | | 1993-01-11 | TX 3-465-420 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/little-switzerland-reports-earnings-for-qtr-to-nov-30.html | Little Switzerland reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/japan-takes-a-pre-emptive-step-on-auto-exports.html | Japan Takes a Pre-emptive Step on Auto Exports | False | By Andrew Pollack | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/lindsay-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | Lindsay Manufacturing Co. reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/us-jobless-rate-shows-no-change.html | U.S. JOBLESS RATE SHOWS NO CHANGE | False | By Robert D. Hershey Jr. | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/company-news-visa-to-become-atlanta-s-official-credit-card.html | COMPANY NEWS; VISA TO BECOME ATLANTA'S OFFICIAL CREDIT CARD | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/another-round-on-the-homeless.html | Another Round on the Homeless | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/hockey-senators-hopes-dashed.html | HOCKEY; Senators' Hopes Dashed | False | By Alex Yannis | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/comfortable-until-proved-guilty.html | Comfortable, Until Proved Guilty | False | By Robert Gangi | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/us/in-florida-girl-discovers-chill-of-life-with-aids.html | In Florida, Girl Discovers Chill of Life With AIDS | False | By Ronald Smothers | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/pro-basketball-ewing-waits-for-call-as-o-neal-gets-last-word.html | PRO BASKETBALL; Ewing Waits for Call as O'Neal Gets Last Word | False | By Clifton Brown | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/arts/composers-orchestra.html | Composers Orchestra | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/hockey-perseverance-has-paid-off-for-weight.html | HOCKEY; Perseverance Has Paid Off for Weight | False | By Jennifer Frey | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/news/how-they-do-it-a-year-of-lean-living-puts-a-couple-s-dream-house-within-reach.html | HOW THEY DO IT; A Year of Lean Living Puts a Couple's 'Dream House' Within Reach | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/engle-homes-reports-earnings-for-qtr-to-oct-31.html | Engle Homes reports earnings for Qtr to Oct 31 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/key-rates-229093.html | Key Rates | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/allwaste-inc-reports-earnings-for-qtr-to-nov-30.html | Allwaste Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/hi-shear-industries-reports-earnings-for-qtr-to-nov-30.html | Hi-Shear Industries reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/l-let-them-count-before-they-calculate-520693.html | Let Them Count Before They Calculate | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/l-german-law-won-t-end-immigration-problems-526593.html | German Law Won't End Immigration Problems | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/us/elvis-comes-alive-at-the-post-office.html | Elvis Comes Alive at the Post Office | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/abuse-case-focuses-on-drawings-by-woman.html | Abuse Case Focuses On Drawings By Woman | False | By Joseph F. Sullivan | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/sports-people-baseball-schott-to-go-before-executive-committee.html | SPORTS PEOPLE: BASEBALL; Schott to Go Before Executive Committee | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/world/turkish-envoy-assails-un-for-not-protecting-bosnian.html | Turkish Envoy Assails U.N. For Not Protecting Bosnian | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/c-corrections-483893.html | Corrections | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/world/london-journal-history-or-heresy-churchill-s-war-role-attacked.html | LONDON JOURNAL; History or Heresy? Churchill's War Role Attacked | False | By William E. Schmidt | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/tca-cable-tv-reports-earnings-for-qtr-to-oct-31.html | TCA Cable TV reports earnings for Qtr to Oct 31 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/helen-of-troy-reports-earnings-for-qtr-to-nov-30.html | Helen of Troy reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/sports-of-the-times-planting-the-seeds-of-protest.html | Sports of The Times; Planting The Seeds Of Protest | False | By Harvey Araton | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/company-news-u-s-west-to-take-1.8-billion-accounting-charge.html | COMPANY NEWS; U S WEST TO TAKE $1.8 BILLION ACCOUNTING CHARGE | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/bridge-216993.html | Bridge | False | By Alan Truscott | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/when-money-is-time.html | When Money Is Time | False | By Edgar S. Cahn | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/edwin-margolis-63-was-a-sitting-judge-for-court-of-claims.html | Edwin Margolis, 63; Was a Sitting Judge For Court of Claims | False | By Bruce Lambert | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/economists-meet-and-puzzle-over-a-slump.html | Economists Meet, and Puzzle Over a Slump | False | By Louis Uchitelle | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/volt-information-sciences-inc-reports-earnings-for-qtr-to-oct-30.html | Volt Information Sciences Inc. reports earnings for Qtr to Oct 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/a-tax-plan-that-won-t-help-schools.html | A Tax Plan That Won't Help Schools | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/world/visiting-us-general-warns-haiti-s-military-chiefs.html | Visiting U.S. General Warns Haiti's Military Chiefs | False | By Howard W. French | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/your-money/IHT-dos-and-donts-for-the-small-players.html | Do's and Don't's for the Small Players | False | By Kate Bales, International Herald Tribune | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/world/gen-asif-nawaz-of-pakistan-56-a-champion-of-democracy-dies.html | Gen. Asif Nawaz of Pakistan, 56, A Champion of Democracy, Dies | False | RAWALPINDI, Pakistan, Jan. 8 -- | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/sports-people-college-basketball-syracuse-indefinitely-suspends-edwards.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Syracuse Indefinitely Suspends Edwards | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/sports-people-lacrosse-princeton-coach-is-given-reprimand.html | SPORTS PEOPLE: LACROSSE; Princeton Coach Is Given Reprimand | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/world/israel-warns-un-on-415-deportees.html | ISRAEL WARNS U.N. ON 415 DEPORTEES | False | By Clyde Haberman | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/cami-z-inc-reports-earnings-for-qtr-to-nov-30.html | Cam'z Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/pro-football-round-2-playoffs-montana-kelly-get-cheer-bills-travel-reality-check.html | PRO FOOTBALL: Round 2 of the Playoffs - Montana and Kelly Get to Cheer; Bills Travel to a Reality Check | False | By Timothy W. Smith | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/ornda-healthcorp-reports-earnings-for-qtr-to-nov-30.html | OrNda HealthCorp reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/hook-superx-inc-reports-earnings-for-qtr-to-nov-30.html | Hook-SupeRx Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/world/top-bosnian-aide-is-slain-by-serb.html | TOP BOSNIAN AIDE IS SLAIN BY SERB | False | By John F. Burns | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/charter-fsb-bancorp-reports-earnings-for-qtr-to-dec-31.html | Charter FSB Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/us/oklahoman-who-opposed-foley-to-lose-house-intelligence-post.html | Oklahoman Who Opposed Foley To Lose House Intelligence Post | False | By Clifford Krauss | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-dec-31.html | National Bancorp of Alaska reports earnings for Qtr to Dec 31 | False | | 1993-01-14 | TX 3-474-221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/world/word-of-bosnian-s-killing-cuts-clinton-briefing-short.html | Word of Bosnian's Killing Cuts Clinton Briefing Short | False | By Steven A. Holmes | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/region-adds-jobs-but-data-remain-mixed.html | Region Adds Jobs but Data Remain Mixed | False | By Steven Prokesch | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/flowers-industries-reports-earnings-for-qtr-to-dec-12.html | Flowers Industries reports earnings for Qtr to Dec 12 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/world/east-german-native-is-expected-to-be-bonn-s-new-economics-chief.html | East German Native Is Expected to Be Bonn's New Economics Chief | False | By Craig R. Whitney | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/4-dinkins-advisers-in-the-running-for-jobs-in-washington.html | 4 Dinkins Advisers in the Running for Jobs in Washington | False | By Celia W. Dugger | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/whats-good-for-homeowners.html | What's Good for Homeowners . . . | False | By Barry Nalebuff | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/c-corrections-479093.html | Corrections | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/rowe-furniture-corp-reports-earnings-for-qtr-to-nov-29.html | Rowe Furniture Corp. reports earnings for Qtr to Nov 29 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/news-summary-859593.html | NEWS SUMMARY | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/world/us-tries-to-verify-compliance-as-iraqi-missile-deadline-passes.html | U.S. Tries to Verify Compliance As Iraqi Missile Deadline Passes | False | By Eric Schmitt | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/king-world-productions-reports-earnings-for-qtr-to-nov-30.html | King World Productions reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/transactions-413793.html | Transactions | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/cambex-corp-reports-earnings-for-qtr-to-nov-28.html | Cambex Corp. reports earnings for Qtr to Nov 28 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/pro-football-round-2-playoffs-montana-kelly-get-cheer-redskins-hope-stifle-young.html | PRO FOOTBALL: Round 2 of the Playoffs - Montana and Kelly Get to Cheer; Redskins Hope to Stifle Young | False | By Tom Friend | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/acclaim-entertainment-inc-reports-earnings-for-qtr-to-nov-30.html | Acclaim Entertainment Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/insight-hectic-january.html | Insight; Hectic January | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/news/q-a-992893.html | Q & A | False | By Leonard Sloane | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/family-dollar-stores-reports-earnings-for-qtr-to-nov-30.html | Family Dollar Stores reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/kaufman-broad-home-corp-reports-earnings-for-qtr-to-nov-30.html | Kaufman & Broad Home Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/results-plus-349193.html | RESULTS PLUS | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/us/new-presidency-president-elect-clinton-says-us-will-act-fast-trade-pact-if.html | THE NEW PRESIDENCY: The President-Elect; Clinton Says U.S. Will Act Fast on Trade Pact If . . . | False | By Thomas L. Friedman | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/arts/review-dance-exploring-uneasiness-and-perplexity.html | Review/Dance; Exploring Uneasiness and Perplexity | False | By Jack Anderson | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/l-light-rail-link-between-manhattan-and-airports-makes-sense-529093.html | Light-Rail Link Between Manhattan and Airports Makes Sense | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/world/us-tries-verify-compliance-iraqi-missile-deadline-passes-un-condemns-iraq-move.html | U.S. Tries to Verify Compliance As Iraqi Missile Deadline Passes; U.N. Condemns Iraq Move | False | By Frank J. Prial | 1993-01-14 | TX 3-474-221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/taking-reins-zuckerman-faces-union-challenge.html | Taking Reins, Zuckerman Faces Union Challenge | False | By Robert D. McFadden | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/IHT-when-airlines-farm-out-the-passengers.html | When Airlines Farm Out the Passengers | False | By Barry James, International Herald Tribune | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/world/shetland-oil-tanker-nears-breakup.html | Shetland Oil Tanker Nears Breakup | False | By Richard W. Stevenson | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/body-drama-inc-reports-earnings-for-qtr-to-nov-30.html | Body Drama Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/sports-people-horse-racing-desormeaux-cleared-to-ride-again.html | SPORTS PEOPLE: HORSE RACING; Desormeaux Cleared to Ride Again | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/golf-good-day-for-ducks-azinger-and-love.html | GOLF; Good Day For Ducks, Azinger And Love | False | By Jaime Diaz | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/us/nitroglycerin-pill-shortage-expected-to-end-next-week.html | Nitroglycerin Pill Shortage Expected to End Next Week | False | By Lawrence K. Altman | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/pro-football-giants-accepting-applications.html | PRO FOOTBALL; Giants Accepting Applications | False | By Frank Litsky | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/new-temple-planned-to-serve-mormons-in-the-northeast.html | New Temple Planned to Serve Mormons in the Northeast | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/harleysville-bank-reports-earnings-for-qtr-to-dec-31.html | Harleysville Bank reports earnings for Qtr to Dec 31 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/world/iraq-s-war-of-nerves.html | Iraq's War of Nerves | False | By R. W. Apple Jr. | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/dow-off-17.29-in-4th-fall-in-row.html | Dow Off 17.29 in 4th Fall in Row | False | By Allen R. Myerson | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/arts/review-dance-telling-a-story-about-losing-a-job.html | Review/Dance; Telling a Story About Losing a Job | False | By Anna Kisselgoff | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/seaway-food-town-reports-earnings-for-qtr-to-nov-28.html | Seaway Food Town reports earnings for Qtr to Nov 28 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/first-team-sports-reports-earnings-for-qtr-to-nov-30.html | First Team Sports reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/opening-up-japanese-politics.html | Opening Up Japanese Politics | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/IHT-bushs-negotiators-take-one-last-stab-at-a-world-trade-accord.html | Bush's Negotiators Take One Last Stab at A World Trade Accord | False | By Tom Redburn, International Herald Tribune | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/your-money/IHT-fund-investors-find-hot-spots-offshore.html | Fund Investors Find Hot Spots Offshore | False | By Martin Baker, International Herald Tribune | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/sun-television-appliances-inc-reports-earnings-for-qtr-to-nov-30.html | Sun Television & Appliances Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/your-money/IHT-real-estate-cant-shake-hangover.html | Real Estate Can't Shake Hangover | False | By M.b., International Herald Tribune | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/c-corrections-481193.html | Corrections | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/making-home-house-depends-luck-new-members-congress-select-offices-discards-last.html | Making a Home in the House Depends on Luck; New Members of Congress Select Offices from the Discards of Last Year's Election | | By Jerry Gray | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/arts/review-opera-italian-bass-makes-debut-in-final-semiramide-series.html | Review/Opera; Italian Bass Makes Debut In Final 'Semiramide' Series | | By James R. Oestreich | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/hong-kongs-money-war.html | Hong Kong's Money War | False | By Criton M. Zoakos | 1993-01-14 | TX 3-474-221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/dispute-adds-to-confusion-in-search-for-missing-girl.html | Dispute Adds to Confusion In Search for Missing Girl | False | By Jonathan Rabinovitz | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/world/european-inquiry-says-serbs-forces-have-raped-20000.html | EUROPEAN INQUIRY SAYS SERBS FORCES HAVE RAPED 20,000 | False | By Alan Riding | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/pro-basketball-makeshift-lineup-makes-losers-out-of-the-nets.html | PRO BASKETBALL; Makeshift Lineup Makes Losers Out of the Nets | False | By Mike Freeman | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/immigration-official-is-accused-of-bribery.html | Immigration Official Is Accused of Bribery | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/sports-people-golf-couples-chosen-as-pga-player-of-year.html | SPORTS PEOPLE: GOLF; Couples Chosen as PGA Player of Year | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/staff-builders-reports-earnings-for-qtr-to-nov-30.html | Staff Builders reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/metro-digest-966493.html | METRO DIGEST | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/pioneer-hi-bred-international-reports-earnings-for-qtr-to-nov-30.html | Pioneer Hi-Bred International reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/your-money/IHT-briefcase-93312282028.html | BRIEFCASE | False | , International Herald Tribune | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/business-digest-926593.html | BUSINESS DIGEST | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/us/policeman-in-king-case-recants-accusation-against-other-officers.html | Policeman in King Case Recants Accusation Against Other Officers | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/inside-902893.html | INSIDE | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/world/us-marines-seize-arms-and-close-somali-market.html | U.S. Marines Seize Arms And Close Somali Market | False | By Alison Mitchell | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/banponce-corp-reports-earnings-for-qtr-to-dec-31.html | BanPonce Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/us/today-s-tv-listings.html | Today's TV Listings | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/about-new-york-21-reasons-to-simply-ask-why.html | ABOUT NEW YORK; 21 Reasons to Simply Ask, 'Why?' | False | By Michael T. Kaufman | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/cuomo-proposes-to-end-back-door-financing.html | Cuomo Proposes to End 'Back-Door' Financing | False | By Sarah Lyall | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/company-briefs-546093.html | COMPANY BRIEFS | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/cuomo-won-t-appoint-crown-heights-prosecutor.html | Cuomo Won't Appoint Crown Heights Prosecutor | False | By Joseph P. Fried | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/your-money/IHT-a-primer-on-expatriate-taxation.html | A Primer on Expatriate Taxation | False | By Jack Anderson, International Herald Tribune | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/company-news-a-founder-of-next-resigns-switch-to-software-is-seen.html | COMPANY NEWS; A Founder of Next Resigns; Switch to Software Is Seen | False | By John Markoff | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/carnival-cruise-lines-inc-reports-earnings-for-qtr-to-nov-30.html | Carnival Cruise Lines Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/shock-in-a-land-of-lifetime-jobs-35-managers-dismissed-in-japan.html | Shock in a Land of Lifetime Jobs: 35 Managers Dismissed in Japan | False | By Andrew Pollack | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/restaurant-patron-is-slain-by-gunmen-in-williamsburg.html | Restaurant Patron Is Slain by Gunmen In Williamsburg | False | | 1993-01-14 | TX 3-474-221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/educator-filled-notebook-with-complaints.html | Educator Filled Notebook With Complaints | False | By Selwyn Raab | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/l-light-rail-link-between-manhattan-and-airports-makes-sense-extend-the-subway-530393.html | Light-Rail Link Between Manhattan and Airports Makes Sense; Extend the Subway | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/news/taking-the-big-plunge-into-the-sea-of-mutual-funds.html | Taking the Big Plunge Into the Sea of Mutual Funds | False | By Carole Gould | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/your-money/IHT-investors-dream-about-china-india-sleeping-giants-stir.html | Investors Dream About China, India: Sleeping Giants Stir | False | By Philip Crawford, International Herald Tribune | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/brajdas-corp-reports-earnings-for-qtr-to-nov-28.html | Brajdas Corp. reports earnings for Qtr to Nov 28 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/issues-of-survival-for-declining-union.html | Issues of Survival for Declining Union | False | By William Glaberson | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/season-begins-in-arbitration.html | Season Begins In Arbitration | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/style/IHT-christian-mosaicsa-rare-glimpse.html | Christian Mosaics:A Rare Glimpse | False | By Souren Melikian, International Herald Tribune | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/news/investing-cloning-a-firm-for-a-clean-record.html | INVESTING; Cloning a Firm for a Clean Record | False | By Susan Antilla | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/argonaut-group-reports-earnings-for-qtr-to-dec-31.html | Argonaut Group reports earnings for Qtr to Dec 31 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/style/chronicle-532093.html | CHRONICLE | False | By Nadine Brozan | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/clarcor-reports-earnings-for-qtr-to-nov-30.html | Clarcor reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/capital-associates-reports-earnings-for-qtr-to-nov-30.html | Capital Associates reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/c-corrections-480393.html | Corrections | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/l-german-law-won-t-end-immigration-problems-asylum-right-remains-527393.html | German Law Won't End Immigration Problems; Asylum Right Remains | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/observer-lean-and-mean.html | Observer; Lean And Mean | False | By Russell Baker | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/us/beliefs-992393.html | Beliefs | False | By Peter Steinfels | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/your-money/IHT-briefcase-90564685636.html | BRIEFCASE | False | , International Herald Tribune | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/l-german-law-won-t-end-immigration-problems-gate-isn-t-closed-528193.html | German Law Won't End Immigration Problems; Gate Isn't Closed | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/style/chronicle-531193.html | CHRONICLE | False | By Nadine Brozan | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-dec-27.html | Advanced Micro Devices Inc. reports earnings for Qtr to Dec 27 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/what-daily-news-might-become.html | What Daily News Might Become | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/autoclave-engineers-reports-earnings-for-qtr-to-nov-30.html | Autoclave Engineers reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/team-inc-reports-earnings-for-qtr-to-nov-30.html | Team Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/arts/review-music-a-memorial-to-dr-king-repeated-25-years-later.html | Review/Music; A Memorial to Dr. King, Repeated 25 Years Later | False | By Bernard Holland | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/c-corrections-478193.html | Corrections | False | | 1993-01-14 | TX 3-474-221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/movies/review-film-pogo-stick-murders-and-gold.html | Review/Film; Pogo Stick, Murders And Gold | False | By Vincent Canby | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/movies/new-york-city-is-star-of-showbiz-expo-east.html | New York City Is Star Of Showbiz Expo East | False | By Glenn Collins | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/IHT-for-a-real-germanjewish-dialogue.html | For a Real German-Jewish Dialogue | False | By Robert B. Goldmann, International Herald Tribune | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/company-news-apple-s-share-price-climbs-sharply.html | COMPANY NEWS; Apple's Share Price Climbs Sharply | False | By Lawrence M. Fisher | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/company-news-boston-bank-to-double-loan-funds.html | COMPANY NEWS; Boston Bank To Double Loan Funds | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/zeus-components-inc-reports-earnings-for-qtr-to-sept30.html | Zeus Components Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/parade-permit-will-benefit-gay-marchers.html | Parade Permit Will Benefit Gay Marchers | False | By James C. McKinley Jr. | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/mgi-properties-reports-earnings-for-qtr-to-nov-30.html | MGI Properties reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/news/law-be-your-own-lawyer-in-small-claims-court.html | LAW; Be Your Own Lawyer In Small-Claims Court | False | By Laura Mansnerus | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/shift-urged-on-foreign-stakes-in-airlines.html | Shift Urged on Foreign Stakes in Airlines | False | By Martin Tolchin | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/beauticontrol-cosmetics-inc-reports-earnings-for-qtr-to-nov-30.html | BeautiControl Cosmetics Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/obituaries/emil-mogul-dies-at-92-founder-of-ad-agency.html | Emil Mogul Dies at 92; Founder of Ad Agency | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/c-corrections-482093.html | Corrections | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/worldbusiness/IHT-slow-job-growth-last-month-puts-onus-on-clinton.html | Slow Job Growth Last Month Puts Onus on Clinton | False | By Lawrence Malkin, International Herald Tribune | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/us/john-pw-vest-91-an-aviation-leader-in-navy-and-industry.html | John P.W. Vest, 91, An Aviation Leader In Navy and Industry | False | By Bruce Lambert | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/park-electrochemical-corp-reports-earnings-for-13wks-to-nov-29.html | Park Electrochemical Corp. reports earnings for 13wks to Nov 29 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/world/hungarian-media-thrown-in-crisis.html | HUNGARIAN MEDIA THROWN IN CRISIS | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/company-news-chief-retires-at-carolina-freight-line.html | COMPANY NEWS; Chief Retires At Carolina Freight Line | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/no-headline-864193.html | No Headline | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/town-country-reports-earnings-for-qtr-to-nov-30.html | Town & Country reports earnings for Qtr to Nov 30 | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/rutgers-feels-cuts-but-president-won-t-cry.html | Rutgers Feels Cuts, but President Won't Cry | False | By Iver Peterson | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/business/post-is-seen-for-economist.html | Post Is Seen for Economist | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/news/a-dream-house-savings-plan.html | A "Dream House" Savings Plan | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/pro-football-chargers-strategist-has-a-familiar-look-to-shula-and-dolphins.html | PRO FOOTBALL; Chargers Strategist Has a Familiar Look To Shula and Dolphins | False | By Charlie Nobles | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/us/crips-bloods-and-clintons-a-veteran-of-gang-wars-tastes-inaugural-glory.html | Crips, Bloods and Clintons; A Veteran of Gang Wars Tastes Inaugural Glory | False | By Seth Mydans | 1993-01-14 | TX 3-474-221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/both-sides-in-allen-suit-scolded-for-courting-press.html | Both Sides in Allen Suit Scolded for Courting Press | False | By Richard Perez-Pena | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/l-in-bad-times-us-should-assist-states-more-518493.html | In Bad Times, U.S. Should Assist States More | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/truth-on-tap.html | Truth on Tap | False | | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-09 | 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/pausing-to-see-poverty-and-to-remember-neediest.html | Pausing to See Poverty, and to Remember Neediest | False | By Clifford J. Levy | 1993-01-14 | TX 3-474-221 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/travel-advisory-harrods-food-gets-a-rival.html | TRAVEL ADVISORY; Harrods Food Gets a Rival | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/northeast-notebook-washington-building-anew-at-foxhall-site.html | NORTHEAST NOTEBOOK; Washington; Building Anew At Foxhall Site | False | By Fran Rensbarger | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/breed-added-for-registration.html | Breed Added For Registration | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/perspectives-the-new-york-gains-tax-an-added-weight-on-a-struggling-market.html | Perspectives: The New York Gains Tax; An Added Weight on a Struggling Market | False | By Alan S. Oser | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/sports-of-the-times-is-hockey-entering-a-sensitive-new-age.html | Sports of the Times; Is Hockey Entering A Sensitive New Age? | False | By George Vecsey | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/world/tajik-ex-communists-prosecute-opposition.html | Tajik Ex-Communists Prosecute Opposition | False | By Steven Erlanger | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/archives/up-and-coming-christian-tetzlaff-a-career-rooted-in-schoenberg.html | UP AND COMING: Christian Tetzlaff; A Career, Rooted in Schoenberg, Blossoms | True | By K. Robert Schwarz | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/state-and-lilco-courting-industries.html | State and Lilco Courting Industries | False | By Vivien Kellerman | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/dance-view-portraits-of-gay-men-with-no-apologies.html | DANCE VIEW; Portraits of Gay Men, With No Apologies | False | By Jack Anderson | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/world/us-troops-begin-a-drive-to-expand-hold-on-mogadishu.html | U.S. TROOPS BEGIN A DRIVE TO EXPAND HOLD ON MOGADISHU | False | By Alison Mitchell | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/sports-people-baseball-huson-agrees-to-deal.html | SPORTS PEOPLE: BASEBALL; Huson Agrees to Deal | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-ms-lieberman-and-b-d-pergament.html | WEDDINGS; Ms. Lieberman and B. D. Pergament | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/wall-street-high-hopes-for-public-bonds.html | Wall Street; High Hopes for Public Bonds | False | By Leslie Wayne | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/you-can-t-always-get-what-you-want.html | You Can't Always Get What You Want | False | By Janet Maslin | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/sports-people-baseball-jackson-runs-again.html | SPORTS PEOPLE: BASEBALL; Jackson Runs Again | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/new-jersey-q-a-stephen-j-bocian-on-homeless-beat-at-the-bus.html | NEW JERSEY Q & A: STEPHEN J. BOCIAN; On Homeless Beat At the Bus Terminal | False | By Joseph Deitch | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/pro-football-49ers-and-young-almost-mess-up-in-the-mud.html | PRO FOOTBALL; 49ers and Young Almost Mess Up in the Mud | False | By Tom Friend | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-tara-losquadro-jeffrey-liddle.html | WEDDINGS; Tara Losquadro, Jeffrey Liddle | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/a-pattern-of-increasing-student-segregation.html | A Pattern of Increasing Student Segregation | False | By George Judson | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/consultants-sift-leases-in-audits-for-tenants.html | Consultants Sift Leases In Audits For Tenants | False | By Claudia H. Deutsch | 1993-02-03 | TX 3-479-103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/archives/television-the-short-life-and-unhappy-death-of-laurie-hill.html | TELEVISION; The Short Life and Unhappy Death of 'Laurie Hill' | True | By Betsy Sharkey | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/shoppers-world-modern-jewelry-the-venetian-way.html | SHOPPER'S WORLD; Modern Jewelry, the Venetian Way | False | By Mary Tonetti Dorra | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/happy-nuclear-units-are-all-the-same.html | Happy Nuclear Units Are All the Same | False | By Paul Robinson | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/find-of-the-week-warning-underneath-lies-a-hard-rap-fan.html | FIND OF THE WEEK; Warning: Underneath Lies A Hard-Rap Fan | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/food-basic-pointers-for-baking-potatoes.html | FOOD; Basic Pointers for Baking Potatoes | False | By Florence Fabricant | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/baseball-notebook-no-lockout-no-strike-no-way-really-tell-until-labor-talks.html | BASEBALL NOTEBOOK; No Lockout? No Strike? No Way to Really Tell Until the Labor Talks Begin | False | By Murray Chass | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/fighting-social-problems-by-selling-pies.html | Fighting Social Problems by Selling Pies | False | By Jacqueline Shaheen | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/bringing-up-a-tv-wise-child.html | Bringing Up A TV-Wise Child | False | By Susan Antilla | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/report-details-variations-in-police-review-boards.html | Report Details Variations in Police Review Boards | False | By Maria Newman | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/long-island-qa-robert-p-devecchi-aiding-the-worlds-refugees.html | Long Island Q&A; Robert P. DeVecchi; Aiding the World's Refugees | False | By Denise Mourges | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/caught-in-a-sweet-trap.html | Caught in a Sweet Trap | False | By Toby Talbot | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/l-groupies-not-with-the-band-296693.html | GROUPIES; Not With the Band | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-amy-jorgensen-cecil-d-conlee.html | WEDDINGS; Amy Jorgensen, Cecil D. Conlee | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/putting-her-demons-to-rest.html | Putting Her Demons to Rest | False | By Elizabeth Gleick | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/benefits-418893.html | Benefits | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/officer-charged-in-thefts.html | Officer Charged in Thefts | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/the-world-rape-becomes-a-weapon-of-war.html | THE WORLD; Rape Becomes 'a Weapon of War' | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/what-works-creating-a-space-called-school.html | WHAT WORKS; Creating a Space Called School | False | By Jill Jordan Sieder | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/a-sons-drug-slaying-and-a-fathers-crusade.html | A Son's Drug Slaying And a Father's Crusade | False | By Tom Capezzuto | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/magazine/down-and-out-can-the-middle-class-rise-again.html | Down and Out -- Can the Middle Class Rise Again? | False | By Kevin Phillips | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/l-groupies-optimism-unshared-295893.html | GROUPIES; Optimism Unshared | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-marisa-l-azzariti-mark-e-bonacci.html | WEDDINGS; Marisa L. Azzariti, Mark E. Bonacci | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/new-jersey-bound-the-staten-island-migration.html | New Jersey-Bound: The Staten Island Migration | False | By Brooke Tarabour | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/japanese-school-helps-americans-bridge-their-own-gaps.html | Japanese School Helps Americans Bridge Their Own Gaps | False | By Kathleen Saluk Failla | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/l-from-astra-help-in-getting-foscavir-306393.html | From Astra: Help in Getting Foscavir | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/the-world-in-bosnia-peace-at-any-price-is-getting-more-expensive.html | THE WORLD; In Bosnia, Peace at Any Price Is Getting More Expensive | False | By Elaine Sciolino | 1993-02-03 | TX 3-479-103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/us/nicholas-mayall-86-astronomer.html | Nicholas Mayall, 86, Astronomer | False | By Bruce Lambert | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/opinion/l-ah-yesterday-when-men-had-absolute-power-over-women-shorts-in-a-knot-390093.html | Ah, Yesterday, When Men Had Absolute Power Over Women!; Shorts in a Knot | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/good-buys-on-theater-tickets.html | Good Buys On Theater Tickets | False | By Suzanne Cassidy | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/movies/film-wanted-new-action-stars.html | FILM; Wanted: New Action Stars | False | By Pat H. Broeske | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/news-summary-641593.html | NEWS SUMMARY | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/in-europe-unity-begins-with-freedom-to-shop.html | In Europe, Unity Begins With Freedom to Shop | False | By Roger Cohen | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/magazine/l-off-the-couch-338593.html | OFF THE COUCH | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/us/virginia-to-execute-man-who-uses-wheelchair.html | Virginia to Execute Man Who Uses Wheelchair | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/the-view-from-white-plains-assuring-that-martin-luther-kings.html | THE VIEW FROM: WHITE PLAINS; Assuring That Martin Luther King's Philosophy Lives On | False | By Lynne Ames | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/the-art-of-angling-celebrated-at-yale.html | The Art of Angling Celebrated at Yale | False | By Bess Liebenson | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/at-50-rights-panel-catches-up-to-itself.html | At 50, Rights Panel Catches Up to Itself | False | By Robert A. Hamilton | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/travel-advisory-hotels-redone-in-wilmington.html | TRAVEL ADVISORY; Hotels Redone in Wilmington | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/theater-martin-guerre-as-mystery-rather-than-history.html | THEATER; 'Martin Guerre' as Mystery Rather Than History | False | By Alvin Klein | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/stamps-the-postage-stamps-that-ate-hungary.html | STAMPS; The Postage Stamps That Ate Hungary | False | By Barth Healey | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-karen-pinsky-steven-hurwitz.html | WEDDINGS; Karen Pinsky, Steven Hurwitz | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/accord-with-cree-will-allow-quebec-utility-to-finish-dams.html | Accord With Cree Will Allow Quebec Utility to Finish Dams | False | By Matthew L. Wald | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/conversations-johnnetta-b-cole-scholar-s-convictions-keep-her-pushing-power.html | Conversations/Johnnetta B. Cole; A Scholar's Convictions Keep Her Pushing the Power of Words | False | By Susan Chira | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/egos-ids-she-s-happy-to-work-the-runway.html | EGOS & IDS; She's Happy To Work The Runway | False | By Degen Pener | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/about-cars-would-you-believe-40-years-of-corvettes.html | ABOUT CARS; Would You Believe 40 Years of Corvettes? | False | By Marshall Schuon | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/special-rates-vouchers-and-other-frills-at-london-hotels.html | Special rates, vouchers and other frills at London hotels | False | By Pamela Kent | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/football-cowher-still-stands-by-his-man-in-loss.html | FOOTBALL; Cowher Still Stands By His Man in Loss | False | By Timothy W. Smith | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/a-closeup-look-at-eight-hotels.html | A Close-Up Look At Eight Hotels | False | By Suzanne Cassidy | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/l-cracking-up-262193.html | Cracking Up | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/football-cowboys-and-eagles-rivals-to-the-end.html | FOOTBALL; Cowboys and Eagles: Rivals to the End | False | By Thomas George | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/new-li-faces-in-congress-mean-a-loss-of-influence.html | New L.I. Faces In Congress Mean a Loss Of Influence | False | By States News | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/magazine/on-language-movin-on.html | ON LANGUAGE; Movin' On | False | By William Safire | 1993-02-03 | TX 3-479-103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/sports-people-tennis-american-is-top-junior.html | SPORTS PEOPLE: TENNIS; American Is Top Junior | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/whats-doing-in-houston.html | WHAT'S DOING IN; Houston | False | By Roberto Suro | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/out-there-st-petersburg-an-imperial-new-years-eve.html | OUT THERE: ST. PETERSBURG; An Imperial New Year's Eve | False | By Suzanne Possehl | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/dinkins-urging-radio-stations-to-curb-talk-show-bigotry.html | Dinkins Urging Radio Stations To Curb Talk-Show Bigotry | False | By Mary B. W. Tabor | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/us/hispanic-journalists-to-move-convention-citing-colorado-boycott.html | Hispanic Journalists to Move Convention, Citing Colorado Boycott | False | By Dennis Hevesi | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/opinion/cowardice-in-congress.html | Cowardice in Congress | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/us/nixon-is-80-and-elvis-joins-party.html | Nixon Is 80 (And Elvis Joins Party) | False | By James Barron | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/the-death-of-the-sales-pro.html | The Death Of the Sales Pro | False | By Adam Bryant | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/packages-unwrapped-a-sampling.html | Packages Unwrapped: A Sampling | False | By Suzanne MacNeille | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/new-look-for-the-stock-tables.html | New Look for the Stock Tables | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/art-yesterdays-pastimes-turning-into-icons.html | ART; Yesterday's Pastimes Turning Into Icons | False | By William Zimmer | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-linda-baron-and-christopher-lloyd.html | WEDDINGS; Linda Baron and Christopher Lloyd | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/tutoring-the-new-growth-industry.html | Tutoring, the New Growth Industry | False | By Steve Lohr | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/basketball-dehere-is-tops-for-pirates.html | BASKETBALL; Dehere Is Tops For Pirates | False | By William N. Wallace | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/music-getting-an-inside-look-at-the-concert-process.html | MUSIC; Getting an Inside Look At the Concert Process | False | By Robert Sherman | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/so-much-for-theory-clinton-s-bright-ideas-get-to-meet-the-ugly-facts.html | SO MUCH FOR THEORY; Clinton's Bright Ideas Get to Meet the Ugly Facts | False | By David E. Rosenbaum | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/in-the-region-westchester-for-brokers-a-year-of-pleasant.html | In the Region: Westchester; For Brokers, a Year of Pleasant Surprises | False | By Joseph P. Griffith | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/the-executive-life-trading-in-fantasies-for-corporate-havens.html | The Executive Life; Trading In Fantasies For Corporate Havens | False | By Jill Andresky Fraser | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/wachtler-defense-focuses-on-temporary-insanity.html | Wachtler Defense Focuses On Temporary Insanity | False | By Ronald Sullivan | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/thing-the-womens-room.html | THING; The Women's Room | False | By Lauren Picker | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/art-review-the-revolutions-of-the-russians.html | ART REVIEW; The Revolutions of the Russians | False | By Helen A. Harrison | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/the-answers.html | The Answers | False | By Fran Handman | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-alexandra-alger-and-daniel-chung.html | WEDDINGS; Alexandra Alger And Daniel Chung | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/record-briefs-311393.html | RECORD BRIEFS | False | By Will Crutchfield | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/magazine/food-taking-stock.html | FOOD; Taking Stock | False | By Molly O'Neill | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/when-the-trail-calls-who-needs-snow.html | When the Trail Calls, Who Needs Snow? | False | By Mary Ann Limauro | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/football-seau-adds-his-own-dimension-to-chargers-success.html | FOOTBALL; Seau Adds His Own Dimension To Chargers' Success | False | By Samantha Stevenson, | 1993-02-03 | TX 3-479-103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/l-quick-and-deadly-264893.html | Quick and Deadly | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/danbury-fights-the-downtown-doldrums.html | Danbury Fights the Downtown Doldrums | False | By James Lomuscio | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Timothy Bay | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/bloomsbury-rfd.html | Bloomsbury R.F.D. | False | By Rachel Billington | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/50-years-was-not-too-long-to-fight.html | 50 Years Was Not Too Long to Fight | False | By Harry G. Summers Jr. | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/c-corrections-698993.html | Corrections | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/archives/film-two-new-japanese-films-explore-a-oncetaboo-topic.html | FILM; Two New Japanese Films Explore a Once-Taboo Topic | True | By Margaret Scott | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/l-joffrey-ballet-home-awaits-297493.html | JOFFREY BALLET; Home Awaits | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/tennis-jim-pierce-the-problem-parent-in-womens-tennis.html | TENNIS; Jim Pierce: The Problem Parent in Women's Tennis | False | By Cindy Hahn | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/dining-out-a-tiny-chinese-place-for-new-canaan.html | DINING OUT; A Tiny Chinese Place for New Canaan | False | By Patricia Brooks | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/commercial-property-manhattan-office-leasing-a-glow-at-the-end-of-the-tunnel.html | Commercial Property: Manhattan Office Leasing; A Glow at the End of the Tunnel? | False | By Claudia H. Deutsch | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/us/new-presidency-labor-department-nominee-devoted-years-rehearsing-for-role.html | THE NEW PRESIDENCY: The Labor Department; Nominee Devoted Years To Rehearsing for Role | False | By Steven Greenhouse | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/the-quiz.html | The Quiz | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/travel-advisory-games-in-buffalo-head-events-list.html | TRAVEL ADVISORY; Games in Buffalo Head Events List | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/cuttings-for-love-s-sake-a-desert-garden.html | CUTTINGS; For Love's Sake, A Desert Garden | False | By Anne Raver | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/pro-football-bills-use-momentum-instead-of-miracle.html | PRO FOOTBALL; Bills Use Momentum Instead of Miracle | False | BY Timothy W. Smith | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/l-art-is-long-but-stone-is-eternal-547893.html | Art Is Long But Stone Is Eternal | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/basketball-redmen-are-beginning-to-be-believers.html | BASKETBALL; Redmen Are Beginning to Be Believers | False | By Malcolm Moran | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/businesses-join-hospitals-to-curb-medical-costs.html | Businesses Join Hospitals to Curb Medical Costs | False | By Robert A. Hamilton | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/world/us-says-baghdad-removed-missiles.html | U.S. SAYS BAGHDAD REMOVED MISSILES | False | By Michael R. Gordon | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/emotional-baggage.html | Emotional Baggage | False | By Margo Kaufman | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/the-nation-congress-and-clinton-a-handshake-if-not-a-kiss.html | THE NATION; Congress And Clinton: A Handshake If Not a Kiss | False | By Adam Clymer | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/a-harsh-start-to-a-new-beginning-for-winnowed-daily-news.html | A Harsh Start to a New Beginning for Winnowed Daily News | False | By Robert D. McFadden | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/c-corrections-300493.html | Corrections | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/travel-advisory-conference-car-on-amtrak-train.html | TRAVEL ADVISORY; Conference Car On Amtrak Train | False | | 1993-02-03 | TX 3-479-103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/a-week-s-worth-of-budget-dining.html | A Week's Worth of Budget Dining | False | By Emily Green | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/if-youre-thinking-of-living-in-madison.html | If You're Thinking of Living in: Madison | False | By Susan Scherreik | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/mutual-funds-stock-twists-and-turns-of-92.html | Mutual Funds; Stock Twists and Turns of '92 | False | By Carole Gould | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/opinion/l-now-the-sun-begins-to-reclaim-the-day-513393.html | Now the Sun Begins to Reclaim the Day | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/surfacing.html | SURFACING | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/jan-3-9-iraqi-missiles-after-deadline-passes-hussein-heeds-ultimatum.html | JAN. 3-9: Iraqi Missiles; After Deadline Passes Hussein Heeds Ultimatum | False | By Tom Kuntz | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/opinion/l-doesn-t-a-pardon-still-imply-admission-of-guilt-lesson-from-dictators-387093.html | Doesn't a Pardon Still Imply Admission of Guilt?; Lesson From Dictators | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/record-briefs-312193.html | RECORD BRIEFS | False | By Glenn Kenny | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/postings-architects-now-on-board-huge-li-federal-court-complex.html | POSTINGS: Architects Now On Board; Huge L.I. Federal Court Complex | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/boating-no-fish-story-many-boats-available.html | BOATING; No Fish Story: Many Boats Available | False | By Barbara Lloyd | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/ex-maxhina-computer-imprint-on-yearbooks.html | EX MAXHINA; Computer Imprint On Yearbooks | False | By Peter H. Lewis | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/data-update.html | Data Update | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-andrea-casey-timothy-o-neill.html | WEDDINGS; Andrea Casey, Timothy O'Neill | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/engagements-sarah-callander-peter-beckett.html | ENGAGEMENTS; Sarah Callander, Peter Beckett | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/q-and-a-405593.html | Q and A | False | By Carl Sommers | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/c-corrections-266493.html | Corrections | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/l-lobsters-in-baja-951493.html | Lobsters in Baja | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/q-and-a-248593.html | Q and A | False | By Carl Sommers | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/aide-says-weicker-s-plan-doesn-t-hurt-court-case.html | Aide Says Weicker's Plan Doesn't Hurt Court Case | False | By Kirk Johnson | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/earlham-epitomer-of-reform.html | Earlham: Epitomer Of Reform | False | By Michelle L Hudson | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/software-cave-dwellers.html | SOFTWARE; Cave Dwellers | False | By Peter H. Lewis | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/us/the-new-presidency-the-fashion-scene-more-inaugural-dresses-change-into-pumpkins.html | THE NEW PRESIDENCY: The Fashion Scene; More Inaugural Dresses Change Into Pumpkins | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/tech-notes-in-japan-the-loo-goes-electronic.html | Tech Notes; In Japan, the Loo Goes Electronic | False | By Joshua Shapiro | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/father-earth.html | Father Earth | False | By Patricia Leigh Brown | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/c-corrections-299793.html | Corrections | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/a-la-carte-bargains-on-the-east-end-in-the-off-season.html | A la Carte; Bargains on the East End in the Off Season | False | By Richard Jay Scholem | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/l-why-not-pay-equity-for-all-women-314493.html | Why Not Pay Equity for All Women? | False | | 1993-02-03 | TX 3-479-103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/ideas-trends-coming-soon-fingerprints-at-many-fingertips.html | IDEAS & TRENDS; Coming Soon: Fingerprints at Many Fingertips | False | By Jacques Steinberg | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/long-island-journal-515993.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/ideas-trends-mammography-campaigns-draw-in-the-young-and-healthy.html | IDEAS & TRENDS; Mammography Campaigns Draw In the Young and Healthy | False | By Gina Kolata | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/children-s-books-bookshelf-195993.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/benefits-consultants-branch-out-to-secure-a-new-place.html | Benefits Consultants Branch Out to Secure a New Place | False | By Linda Corman | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Alvin Klein | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/long-island-little-girl-lost-even-before-she-vanished-katie-s-plight-touched.html | On Long Island, Little Girl Lost; Even Before She Vanished, Katie's Plight Touched Hearts | False | By Jonathan Rabinovitz | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/the-night-amy-amy-everywhere.html | THE NIGHT; Amy, Amy Everywhere | False | By Bob Morris | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/magazine/l-silence-of-the-frogs-336993.html | SILENCE OF THE FROGS | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/focus-massachusetts-investors-defaults-threatening-condos.html | Focus: Massachusetts; Investors' Defaults Threatening Condos | False | By Susan Diesenhouse | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-tracy-pogue-and-michael-hausman.html | WEDDINGS; Tracy Pogue and Michael Hausman | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/blackboard-yearbooks-days-are-numbered.html | BLACKBOARD; Yearbooks' Days Are Numbered | False | By Mark Bixler | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/morristown-journal-community-up-in-arms-over-plan-for-new-jail.html | MORRISTOWN JOURNAL; Community Up in Arms Over Plan for New Jail | False | By Marjorie Keyishian | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/sound-bytes-a-manager-of-creativity-reigns-at-frogdesign.html | Sound Bytes; A Manager of Creativity Reigns at Frogdesign | False | By Peter H. Lewis | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/heckscher-again-looks-to-expand.html | Heckscher Again Looks to Expand | False | By Thomas Clavin | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/jan-3-9-combat-somalia-marines-open-fire-hopes-for-early-return-begin-fade.html | JAN. 3-9: Combat in Somalia; As Marines Open Fire, Hopes for Early Return Begin to Fade | False | By Alison Mitchell | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/the-view-from-branford-a-town-falls-in-step-with-a-trailblazer.html | THE VIEW FROM: BRANFORD; A Town Falls in Step With a Trailblazer | False | By Lauren Brown | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/architecture-view-thinking-about-tomorrow-and-how-to-build-it.html | ARCHITECTURE VIEW; Thinking About Tomorrow, and How to Build It | False | By Herbert Muschamp | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/backtalk-when-old-replaces-young-and-hero-s-not-on-menu.html | BACKTALK; When Old Replaces Young And Hero's Not on Menu | False | By Robert Lipsyte | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/l-the-waterfront-363993.html | The Waterfront | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/best-sellers-january-10-1993.html | BEST SELLERS: January 10, 1993 | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/connecticut-qa-judge-robert-davis-glass-challenging-the-system.html | Connecticut Q&A; Judge Robert Davis Glass; Challenging the System Through the System | False | By Robert Dudko | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/hockey-smith-spells-out-rangers-defeat.html | HOCKEY; Smith Spells Out Rangers' Defeat | False | By Jennifer Frey | 1993-02-03 | TX 3-479-103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/profilevan-gordon-sauter-here-comes-fox-news-but-whos-on-first.html | Profile/Van Gordon Sauter; Here Comes Fox News -- But Who's on First? | False | By Jane Birnbaum | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-nina-troster-andrew-w-hay.html | WEDDINGS; Nina Troster, Andrew W. Hay | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/travel-agencies-see-smoother-sailing.html | Travel Agencies See Smoother Sailing | False | By Penny Singer | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/talking-seller-s-fees-the-costs-keep-going-up-up.html | Talking: Seller's Fees; The Costs Keep Going Up, Up, Up | False | By Andree Brooks | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/taking-a-tougher-route-to-college.html | Taking a Tougher Route to College | False | By George Judson | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/art-the-onetime-barnum-of-the-met-museum.html | ART; The Onetime Barnum of the Met Museum | False | By Grace Glueck | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/world/hope-is-expressed-on-shetland-spill.html | HOPE IS EXPRESSED ON SHETLAND SPILL | False | By William E. Schmidt | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/recent-sales-000093.html | Recent Sales | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/television-oil-becomes-the-substance-of-saga.html | TELEVISION; Oil Becomes the Substance of Saga | False | By Peter Applebome | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-karen-stein-david-solomon.html | WEDDINGS; Karen Stein, David Solomon | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/business-diary-january-3-8.html | Business Diary/January 3-8 | False | By Joel Kurtzman | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/movies/a-wrinkle-in-time-bill-clinton-s-wonder-years.html | A Wrinkle in Time: Bill Clinton's Wonder Years | False | By Linda Lee | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/us/burning-of-black-reinforces-troubling-image-of-tampa.html | Burning of Black Reinforces Troubling Image of Tampa | False | By Larry Rohter | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/the-forgotten-empire.html | The Forgotten Empire | False | By Alvin M. Josephy Jr. | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/profile-at-milton-a-headmaster-with-a-difference.html | PROFILE; At Milton, a Headmaster With a Difference | False | By Fox Butterfield | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-gayle-abrams-stephen-nettler.html | WEDDINGS; Gayle Abrams, Stephen Nettler | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/postings-and-a-bank-in-harlem-waldorf-a-landmark.html | POSTINGS: And a Bank in Harlem; Waldorf a Landmark | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/world/japanese-discuss-expanded-role-in-peacekeeping-for-the-military.html | Japanese Discuss Expanded Role In Peacekeeping for the Military | False | By David E. Sanger | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/huge-growth-in-us-backed-loans-to-companies.html | Huge Growth in U.S.-Backed Loans to Companies | False | By States News | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/recent-sales-011593.html | Recent Sales | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/the-executive-computer-where-giants-tread-a-new-biography-of-microsoft-s-chief.html | The Executive Computer; Where Giants Tread: A New Biography of Microsoft's Chief | False | By Peter H. Lewis | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/backtalk-can-the-nfl-and-the-players-be-successful-as-partners.html | BACKTALK; Can the N.F.L. and the Players Be Successful as Partners? | False | By Pete Foley | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/dining-out-a-convivial-spot-for-hearty-italian-fare.html | DINING OUT; A Convivial Spot for Hearty Italian Fare | False | By Anne Semmes | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/l-unleash-the-bells-319593.html | Unleash the Bells | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/she-played-the-organ-the-mets-just-played.html | She Played The Organ, The Mets Just Played | False | By Marjorie Kaufman | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/recent-sales-990793.html | Recent Sales | False | | 1993-02-03 | TX 3-479-103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/style/weddings-ann-g-catalano-samuel-croll-3d.html | WEDDINGS; Ann G. Catalano, Samuel Croll 3d | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/firefighter-charged-with-arson-at-a-junkyard-on-staten-island.html | Firefighter Charged With Arson At a Junkyard on Staten Island | False | By Raymond Hernandez | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/speaking-in-jeans.html | Speaking In Jeans | False | By Rick Marin | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/viewpoints-is-america-being-shut-out-again.html | Viewpoints; Is America Being Shut Out Again? | False | By Robert C. Pozen | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/opinion/public-private-not-a-movie.html | Public & Private; Not A Movie | False | By Anna Quindlen | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/world/off-to-us-japanese-pack-words-like-police.html | Off to U.S., Japanese Pack Words, Like 'Police!' | False | By David E. Sanger | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/world/price-of-european-unity-is-reckoned-in-lost-jobs.html | Price of European Unity Is Reckoned in Lost Jobs | False | By Roger Cohen | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/in-short-nonfiction-259193.html | IN SHORT: NONFICTION | False | By Laurie Winer | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/l-in-translation-too-the-thought-is-mighty-315293.html | In Translation, Too, the Thought Is Mighty | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/dining-out-some-like-it-really-hot-in-dobbs-ferry.html | DINING OUT; Some Like It Really Hot in Dobbs Ferry | False | By M. H. Reed | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-denise-alter-steven-sandor.html | WEDDINGS; Denise Alter, Steven Sandor | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/opinion/topics-of-the-times-the-new-york-walk.html | Topics of The Times; The New York Walk | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/cocktail-party-conversation-with-a-computer.html | Cocktail-Party Conversation -- With a Computer | False | By John Markoff | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/archives/film-coming-for-christmas-2008-clone-alone.html | FILM; Coming for Christmas 2008: 'Clone Alone' | True | By Maitland Mc Donagh | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/egos-ids-falsettos-on-screen.html | EGOS & IDS; 'Falsettos' on Screen?? | False | By Degen Pener | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-alison-wilbur-mark-thompson.html | WEDDINGS; Alison Wilbur, Mark Thompson | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/opinion/l-us-helped-defeat-serbian-challenger-croatian-anti-semitism-389693.html | U.S. Helped Defeat Serbian Challenger; Croatian Anti-Semitism | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/l-where-olympus-stands-on-its-move-313093.html | Where Olympus Stands on Its Move | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/hofstra-thrives-in-crowded-university-field.html | Hofstra Thrives in Crowded University Field | False | By Cathy Singer | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/the-world-the-prince-and-the-superwoman-a-very-modern-tale.html | THE WORLD; The Prince and the Superwoman (A Very Modern Tale) | False | By David E. Sanger | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/jan-3-9-secondhand-smoke-cancer-report-offers-ammunition-antismoking-lobby.html | JAN. 3-9; Secondhand Smoke and Cancer; Report Offers Ammunition To Antismoking Lobby | False | By Warren E. Leary | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/opinion/no-right-to-cause-death.html | No Right to Cause Death | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/opinion/l-doesn-t-a-pardon-still-imply-admission-of-guilt-514193.html | Doesn't a Pardon Still Imply Admission of Guilt? | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-genie-mcpherson-j-b-trevor-4th.html | WEDDINGS; Genie McPherson, J. B. Trevor 4th | False | | 1993-02-03 | TX 3-479-103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/dining-out-what-a-difference-a-new-chef-makes.html | DINING OUT; What a Difference A New Chef Makes | False | By Joanne Starkey | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/data-bank-january-10-1992.html | Data Bank/January 10, 1992 | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-kristine-simpson-brian-j-kopan.html | WEDDINGS; Kristine Simpson, Brian J. Kopan | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/political-notes-when-a-lawyer-and-client-are-possible-rivals.html | POLITICAL NOTES; When a Lawyer and Client Are Possible Rivals | False | By Kirk Johnson | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/us/10000th-aids-death-occurs-in-san-francisco-since-1981.html | 10,000th AIDS Death Occurs In San Francisco Since 1981 | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/us/f-clifton-white-74-long-a-republican-strategist.html | F. Clifton White, 74, Long a Republican Strategist | False | By Bruce Lambert | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/us/us-opens-the-door-just-a-crack-to-alternative-forms-of-medicine.html | U.S. Opens the Door Just a Crack to Alternative Forms of Medicine | False | By Natalie Angier | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/movies/film-alive-in-the-making-as-in-life-a-tale-of-survival.html | FILM; 'Alive': In the Making, as in Life, a Tale of Survival | False | By Mimi Avins | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/jan-3-9-kohl-s-coalition-setback-german-minister-quits-over-hustling-two-bit.html | JAN. 3-9: Kohl's Coalition Setback; German Minister Quits Over Hustling Two-Bit Business | False | By Craig R. Whitney | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/results-plus-067693.html | RESULTS PLUS | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/residential-resales-429293.html | Residential Resales | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/westchester-guide-643093.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/practical-traveler-flying-for-those-in-wheelchairs.html | PRACTICAL TRAVELER; Flying for Those In Wheelchairs | False | By Betsy Wade | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/gardening-us-attacking-new-strain-of-whiteflies.html | GARDENING; U.S. Attacking New Strain of Whiteflies | False | By Joan Lee Faust | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/pentup-violence-of-alcoholics-children.html | Pent-Up Violence of Alcoholics' Children | False | By Joan Swirsky | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/magazine/l-problems-we-thought-we-solved-334293.html | PROBLEMS WE THOUGHT WE SOLVED | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/in-short-nonfiction-getting-it-all-together.html | IN SHORT: NONFICTION; Getting It All Together | False | By Siri Huntoon | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/the-last-days-of-the-intellocrats.html | The Last Days of the Intellocrats | False | By John Sturrock | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-melissa-neubert-drew-steffens.html | WEDDINGS; Melissa Neubert, Drew Steffens | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/northeast-notebook-blue-bell-pa-new-builder-new-project.html | NORTHEAST NOTEBOOK: Blue Bell, Pa.; New Builder, New Project | False | By David J. Wallace | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/postings-replacing-pan-am-lighting-up-metlife-at-200-park.html | POSTINGS: Replacing 'Pan Am'; Lighting Up 'MetLife' at 200 Park | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/execution-of-a-child-killer-first-hanging-since-1965-likely-to-be-last-in-us.html | Execution of a Child-Killer; First Hanging Since 1965 Likely To Be Last in U.S. | False | By Timothy Egan | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/world/bosnian-to-skip-talks.html | Bosnian to Skip Talks | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/as-home-to-the-affluent-brookville-follows-homespun-route.html | As Home to the Affluent, Brookville Follows Homespun Route | False | By Lisa Beth Pulitzer | 1993-02-03 | TX 3-479-103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/reduced-dollars-reduced-hope.html | Reduced Dollars, Reduced Hope | False | By Clifford J. Levy | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/daily-news-survivors-torn-and-bitter.html | Daily News Survivors Torn and Bitter | False | By N. R. Kleinfield | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/just-one-crazy-female-patient.html | 'Just One Crazy Female Patient' | False | By Judith Lewis Herman | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/basketball-nets-hit-switch-from-off-to-on.html | BASKETBALL; Nets Hit Switch From Off To On | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/movies/film-view-the-year-of-the-woman-not-in-movies.html | FILM VIEW; The Year of the Woman? Not in Movies. | False | By Caryn James | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/egos-ids-banking-on-clinton-mania.html | EGOS & IDS; Banking on Clinton Mania | False | By Degen Pener | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-margot-bodine-david-congdon.html | WEDDINGS; Margot Bodine, David Congdon | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/l-all-rules-aren-t-created-equal-393493.html | All Rules Aren't Created Equal | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/westchester-qa-marie-traficante-bringing-out-the-nightingale-in-all.html | WESTCHESTER Q&A;: MARIE TRAFICANTE; Bringing Out the Nightingale in All of Us | False | By Donna Greene | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/where-mayas-ruled.html | Where Mayas Ruled | False | By Scott Norvell | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/world/bosnian-shifts-on-geneva-talks-to-protest-killing.html | Bosnian Shifts on Geneva Talks to Protest Killing | False | By Alan Riding | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/egos-ids-this-photographer-s-no-flop.html | EGOS & IDS; This Photographer's No Flop | False | By Degen Pener | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/companies-offers-of-scoreboards-raise-questions-for-schools.html | Companies' Offers of Scoreboards Raise Questions for Schools | False | By Vivien Kellerman | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/college-curriculums-shaken-to-the-core.html | College Curriculums Shaken to the Core | False | By William Celis 3d | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/in-short-fiction.html | IN SHORT: FICTION | False | By Michael Steinberg | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/l-soul-to-soul-263093.html | 'Soul to Soul' | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/viewpoints-sticker-shock-at-the-cleangas-pump.html | Viewpoints; Sticker Shock at the Clean-Gas Pump | False | By James W. Kinnear | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/photography-view-kitsch-campiness-and-the-naked-truth.html | PHOTOGRAPHY VIEW; Kitsch, Campiness and the Naked Truth | False | By Vicki Goldberg | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/blackboard-challenger-disaster-as-corporate-tool.html | BLACKBOARD; Challenger Disaster As Corporate Tool | False | By Jane H. Lii | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-miss-mendelson-robert-horwitz.html | WEDDINGS; Miss Mendelson, Robert Horwitz | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/us/7-shot-to-death-in-chicago-suburb.html | 7 SHOT TO DEATH IN CHICAGO SUBURB | False | By Don Terry | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/seduction-in-catalonia.html | Seduction in Catalonia | False | By David Leavitt | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/football-redskins-watch-season-slip-away.html | FOOTBALL; Redskins Watch Season Slip Away | False | By Samantha Stevenson, | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/starring-maurice-micklewhite.html | Starring Maurice Micklewhite | False | By Diane Jacobs | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/basketball-finishing-school-next-for-knicks.html | BASKETBALL; Finishing School Next for Knicks | False | By Clifton Brown | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/london-pleasures-and-they-re-free.html | London Pleasures, and They're Free | False | By William E. Schmidt | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/in-the-region-new-jersey-a-critical-new-view-of-enterprise-zones.html | In the Region: New Jersey; A Critical New View of Enterprise Zones | False | By Rachelle Garbarine | 1993-02-03 | TX 3-479-103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/on-sunday-town-guardian-is-appreciated-not-supported.html | On Sunday; Town Guardian Is Appreciated, Not Supported | False | By Michael Winerip | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/a-school-that-does-without.html | A School That Does Without | False | By Paul Fanlund | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/art-review-3-viewpoints-and-winners-all.html | ART REVIEW; 3 Viewpoints, and Winners All | False | By Phyllis Braff | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/technology-capturing-methane-from-the-coal-mines.html | Technology; Capturing Methane From the Coal Mines | False | By Matthew L. Wald | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/l-alaska-lodges-222193.html | Alaska Lodges | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/schools-weigh-risks-of-pesticides.html | Schools Weigh Risks of Pesticides | False | By Kate Stone Lombardi | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/l-what-olympus-means-in-jobs-and-revenues-316693.html | What Olympus Means In Jobs and Revenues | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/opinion/topics-of-the-times-p.c.-1841-ad.html | Topics of The Times; P.C., 1841 A.D. | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-miss-pickholz-mr-eickelbeck.html | WEDDINGS; Miss Pickholz, Mr. Eickelbeck | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-valerie-silverman-and-drew-kerr.html | WEDDINGS; Valerie Silverman and Drew Kerr | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/us/19-contaminated-by-nuclear-leak.html | 19 Contaminated By Nuclear Leak | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-suzanne-rosencrans-michael-novicoff.html | WEDDINGS; Suzanne Rosencrans, Michael Novicoff | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-alexa-zwack-niklas-peterstam.html | WEDDINGS; Alexa Zwack, Niklas Peterstam | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/at-work-pushing-nurses-to-a-breaking-point.html | At Work; Pushing Nurses to a Breaking Point | False | By Barbara Presley Noble | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/us/the-new-presidency-the-inaguration-this-inaugural-thing-just-irks-hollywood.html | THE NEW PRESIDENCY; The Inaguration; This Inaugural Thing Just Irks Hollywood | False | By Bernard Weinraub | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/currency.html | CURRENCY | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/pop-view-pop-can-survive-almost-anything-but-respect.html | POP VIEW; Pop Can Survive Almost Anything. But Respect?! | False | By Jon Pareles | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/art-a-centennial-in-typography-celebrated-amid-potted-palms.html | ART; A Centennial in Typography, Celebrated Amid Potted Palms | False | By Vivien Raynor | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/hockey-the-bruins-new-goalies-can-t-handle-the-devils.html | HOCKEY; The Bruins' New Goalies Can't Handle the Devils | False | By Alex Yannis | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/home-clinic-the-silent-treatment.html | HOME CLINIC; The Silent Treatment | False | By John Warde | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/no-headline-642393.html | No Headline | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/travel-advisory-flights-added-for-carnival-in-trinidad.html | TRAVEL ADVISORY; Flights Added For Carnival In Trinidad | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/in-the-region-long-island-housing-for-the-needy-is-making-gains.html | In the Region: Long Island; Housing for the Needy Is Making Gains | False | By Diana Shaman | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/l-the-new-ethics-of-hunting-228893.html | The New Ethics Of Hunting | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/magazine/a-nation-of-readers-dumps-its-writers.html | A Nation of Readers Dumps Its Writers | False | By Katie Hafner | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/paperback-best-sellers-january-10-1993.html | PAPERBACK BEST SELLERS: January 10, 1993 | False | | 1993-02-03 | TX 3-479-103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/opinion/l-doesn-t-a-pardon-still-imply-admission-of-guilt-as-shakespeare-saw-it-388893.html | Doesn't a Pardon Still Imply Admission of Guilt?; As Shakespeare Saw It | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/world/bosnian-shifts-on-geneva-talks-to-protest-killing-geneva-talks-to-press-on.html | BOSNIAN SHIFTS ON GENEVA TALKS TO PROTEST KILLING; GENEVA TALKS TO PRESS ON | False | By David Binder | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/in-the-beginning-was-what.html | In the Beginning Was What? | False | By Stephen R. L. Clark | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/planet-ludlow.html | Planet Ludlow | False | By Bill van Parys | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/bridge-touch-of-aristocracy-in-european-events.html | BRIDGE; Touch of Aristocracy In European Events | False | By Alan Truscott | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-christopher-perry-and-alison-phelps.html | WEDDINGS; Christopher Perry and Alison Phelps | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/music-2-choral-groups-offer-rarely-heard-works.html | MUSIC; 2 Choral Groups Offer Rarely Heard Works | False | By Rena Fruchter | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/in-newark-role-models-to-a-generation.html | In Newark, 'Role Models to a Generation' | False | By Marian Courtney | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/movies/theater-hold-the-hunk-stuff-the-man-s-an-actor-first.html | THEATER; Hold the Hunk Stuff, The Man's an Actor First | False | By Francis X. Clines | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/st-john-s-clings-to-classics.html | St. John's Clings to Classics | False | By Ruth M. Bond | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/the-curse-of-being-a-good-woman.html | The Curse of Being a Good Woman | False | By Ursula Hegi | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-paula-weber-brian-e-ohl.html | WEDDINGS; Paula Weber, Brian E. Ohl | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-susan-miller-steven-lloyd.html | WEDDINGS; Susan Miller, Steven Lloyd | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/council-system-vote-in-new-rochelle.html | Council System Vote in New Rochelle | False | By Ina Aronow | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/market-watch-did-wall-street-vigilantes-take-a-snooze.html | MARKET WATCH; Did Wall Street Vigilantes Take a Snooze? | False | By Robert D. Hershey Jr. | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/golf-love-displays-calm-before-the-storm.html | GOLF; Love Displays Calm Before the Storm | False | By Jaime Diaz | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/magazine/l-silence-of-the-frogs-335093.html | SILENCE OF THE FROGS | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/evening-hours-family-party.html | EVENING HOURS; Family Party | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/as-crises-in-health-grow-so-do-the-hmo-s.html | As Crises In Health Grow So Do the H.M.O.'s | False | By Elsa Brenner | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/world-markets-bright-forecasts-for-the-far-east.html | World Markets; Bright Forecasts for the Far East | False | By Sheryl Wudunn | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/the-heavenly-country.html | The Heavenly Country | False | By G. W. Bowersock | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/viewpoints-boost-americas-sagging-selfimage.html | Viewpoints; Boost America's Sagging Self-Image | False | By David Finn | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/opinion/l-us-helped-defeat-serbian-challenger-512593.html | U.S. Helped Defeat Serbian Challenger | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/world/bosnian-muslims-criticize-un-over-official-s-killing.html | Bosnian Muslims Criticize U.N. Over Official's Killing | False | By John F. Burns | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/chess-scherzer-illustrates-precise-calculation.html | CHESS; Scherzer Illustrates Precise Calculation | False | By Robert Byrne | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/hollywood-s-pet-schoolteachers.html | Hollywood's Pet: Schoolteachers | False | By Stuart Elliott | 1993-02-03 | TX 3-479-103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-carol-lovell-c-g-carmody.html | WEDDINGS; Carol Lovell, C. G. Carmody | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/the-middle-class-goes-public.html | The Middle Class Goes Public | False | By Dirk Johnson | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-elizabeth-lapp-antonio-colombo.html | WEDDINGS; Elizabeth Lapp, Antonio Colombo | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/children-s-books-198893.html | CHILDREN'S BOOKS | False | By Linda Phillips Ashour | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/arts-artifacts-when-a-casual-collector-turns-serious.html | ARTS/ARTIFACTS; When a Casual Collector Turns Serious | False | By Rita Reif | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/l-flying-to-greece-267193.html | Flying to Greece | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-kristin-williams-stephen-mugford.html | WEDDINGS; Kristin Williams, Stephen Mugford | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/beyond-start-ii-a-new-level-of-instability.html | Beyond Start II: A New Level of Instability | False | By Thomas L. Friedman | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/opinion/russia-comes-apart.html | Russia Comes Apart | False | By Peter Reddaway | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/opinion/topics-of-the-times-road-coffee.html | Topics of The Times; Road Coffee | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/mask-making-lends-meaning-to-drama.html | Mask Making Lends Meaning to Drama | False | By Roberta Hershenson | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/us/rostenkowski-inquiry-widens-lawyers-say.html | Rostenkowski Inquiry Widens, Lawyers Say | False | By David Johnston | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/hockey-islanders-quick-start-not-enough-to-offset-dry-spell.html | HOCKEY; Islanders' Quick Start Not Enough to Offset Dry Spell | False | By Robin Finn | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/teen-age-gambling-at-schools-and-tracks.html | Teen-Age Gambling at Schools and Tracks | False | By Jay Romano | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/world/financial-scandal-is-shaking-kuwait.html | FINANCIAL SCANDAL IS SHAKING KUWAIT | False | By Youssef M. Ibrahim | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/connecticut-guide-382293.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/classical-music-a-dead-symphony-is-reborn.html | CLASSICAL MUSIC; A 'Dead' Symphony Is Reborn | False | By Kenneth Furie | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/blackboard-what-s-new-at-the-un-ask-drew-u.html | BLACKBOARD; What's New At the U.N.? Ask Drew U. | False | By Michael Pollak | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/inside-664493.html | INSIDE | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/sports-people-football-ditka-dishes-the-jokes.html | SPORTS PEOPLE: FOOTBALL; Ditka Dishes the Jokes | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/classical-view-can-botstein-convince-the-young.html | CLASSICAL VIEW; Can Botstein Convince The Young? | False | By Alex Ross | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/magazine/fashion-midnight-swim.html | FASHION; MIDNIGHT SWIM | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-michele-cramer-daniel-zenkel.html | WEDDINGS; Michele Cramer, Daniel Zenkel | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/back-on-the-road-again-in-the-nba.html | Back on the Road Again in the N.B.A. | False | By Jack Cavanaugh | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/the-word-from-chinas-kerouac-the-communists-are-uncool.html | The Word From China's Kerouac: The Communists Are Uncool | False | By Sheryl Wudunn | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/after-bond-defeat-suffolk-seeks-new-financing.html | After Bond Defeat, Suffolk Seeks New Financing | False | By Stewart Ain | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/gop-to-name-its-own-to-board.html | G.O.P. to Name Its Own to Board | False | By Tessa Melvin | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/mutual-funds-a-performance-to-boast-about.html | Mutual Funds; A Performance to Boast About | False | | 1993-02-03 | TX 3-479-103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/end-paper-tolerance-begins-in-the-home.html | END PAPER; Tolerance Begins in the Home | False | By Sara Bullard | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/theater/l-les-atrides-differences-of-opinion-294093.html | 'LES ATRIDES; Differences Of Opinion | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/stanford-reflects-campus-diversity.html | Stanford Reflects Campus Diversity | False | By Daniel S. Levine Stanford University'S Decision In 1988 To Replace the Cornerstone of Its Curriculum -- A Required Western Culture Survey Course -- With A More Pluralistic Incarnation That Included Women, Minority and Non-European Voices Transformed Its Campus Into A Battleground For A Sometimes Bitter National Debate Over Education. the Heated Rhetoric From Off-Campus Critics of the New Course, "Culture, Ideas and Values," Created Fears That the University Would Soon Shelve the Works of Plato and Shakespeare For Lesser Authors and Thinkers of Non-European Traditions. But Professors and Education Experts Say the Changes Have Been Minor and Part of A Larger and Gradual Change To Stanford'S Curriculum. | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/northeast-notebook-pittsburgh-2-strip-malls-creating-jobs.html | NORTHEAST NOTEBOOK; Pittsburgh; 2 Strip Malls Creating Jobs | | Chriss Swaney | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/travel-advisory-westin-begins-one-rate-policy.html | TRAVEL ADVISORY; Westin Begins One-Rate Policy | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/camera-a-clinton-photo-book-for-the-home-computer.html | CAMERA; A Clinton Photo Book For the Home Computer | False | By John Durniak | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/l-outlets-on-board-147093.html | Outlets on Board | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/magazine/l-problems-we-thought-we-solved-333493.html | PROBLEMS WE THOUGHT WE SOLVED | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/police-exam-is-attracting-more-blacks.html | Police Exam Is Attracting More Blacks | False | By George James | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-jennifer-headley-r-k-herrington.html | WEDDINGS; Jennifer Headley, R. K. Herrington | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/murder-most-photogenic.html | Murder Most Photogenic | False | By Thomas Boyle | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-sarah-van-dyck-barnaby-noble.html | WEDDINGS; Sarah Van Dyck, Barnaby Noble | False | | 1993-02-03 | TX 3-479-103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/music-the-hartford-symphony-returns-to-the-bushnell.html | MUSIC; The Hartford Symphony Returns to the Bushnell | False | By Robert Sherman | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-randy-lewis-gregory-berzolla.html | WEDDINGS; Randy Lewis, Gregory Berzolla | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/hockey-take-heart-they-ll-always-have-edmonton.html | HOCKEY; Take Heart: They'll Always Have Edmonton | False | By Joe Lapointe | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/blackboard-in-the-ozone-a-child-shall-lead-them.html | BLACKBOARD; In the Ozone, A Child Shall Lead Them | False | By Ruth M. Bond | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/l-nile-cruises-260493.html | Nile Cruises | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-alexis-robinson-john-w-waller-3d.html | WEDDINGS; Alexis Robinson, John W. Waller 3d | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/all-abouthome-alarm-systems-burglar-fire-flood-name-it-you-can.html | All About/Home Alarm Systems; Burglar, Fire, Flood -- Name It, You Can Guard Against It | False | By Robert Schulman | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/sports-of-the-times-the-pit-bull-who-catches-td-passes.html | Sports of The Times; The Pit Bull Who Catches TD Passes | False | By Dave Anderson | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/sports-people-baseball-valvano-gets-wish-to-throw-first-pitch.html | SPORTS PEOPLE: BASEBALL; Valvano Gets Wish To Throw First Pitch | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/magazine/l-the-wedding-gift-339393.html | THE WEDDING GIFT | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/your-own-account-perils-of-smallbusiness-success.html | Your Own Account; Perils of Small-Business Success | False | By Mary Rowland | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/the-queen-of-the-night-a-double-life.html | The Queen Of the Night: A Double Life | False | By Anne Raver | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/jan-3-9-haitians-take-clinton-at-his-word.html | JAN. 3-9; Haitians Take Clinton at His Word | False | By Larry Rohter | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/art-artists-otherworldly-and-up-and-coming.html | ART; Artists Otherworldly And Up-and-Coming | False | By Vivien Raynor | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/blackboard-comics-not-just-a-joke-in-boston.html | BLACKBOARD; Comics Not Just a Joke In Boston | False | By Sharon Cotliar | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/jan-3-9-barney-s-pals-send-greetings.html | JAN. 3-9; Barney's Pals Send Greetings | False | By Warren E. Leary | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/magazine/l-off-the-couch-337793.html | OFF THE COUCH | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/two-in-larchmont-share-in-cancer-discovery.html | Two in Larchmont Share in Cancer Discovery | False | By Lynne Ames | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/our-children-were-your-poems.html | 'Our Children Were Your Poems' | False | By Seamus Deane | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-margaret-o-brien-william-greason.html | WEDDINGS; Margaret O'Brien, William Greason | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/l-who-pays-bill-for-adventure-392693.html | Who Pays Bill? For Adventure? | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/in-short-nonfiction-261393.html | IN SHORT: NONFICTION | False | By Michael Anderson | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/education/nuclear-programs-in-a-meltdown.html | Nuclear Programs In a Meltdown | False | By Matthew L. Wald | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/c-correction-350593.html | Correction | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-susan-wuthrich-b-h-walker-jr.html | WEDDINGS; Susan Wuthrich, B. H. Walker Jr. | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/travel-advisory-escaping-the-smog-of-katmandu.html | TRAVEL ADVISORY; Escaping the Smog of Katmandu | False | By Barbara Crossette | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/magazine/about-men-the-standin.html | ABOUT MEN; The Stand-In | False | By John van Kirk | 1993-02-03 | TX 3-479-103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/the-defiant-ones.html | The Defiant Ones | False | By Peter Grose | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-julia-parker-robert-cliche.html | WEDDINGS; Julia Parker, Robert Cliche | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/evening-hours-on-the-town.html | EVENING HOURS; On the Town | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/foraging-rock-shirts-and-hip-hop-hats.html | FORAGING; Rock Shirts and Hip-Hop Hats | False | By Cara Greenberg | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/vows-marilyn-foo-and-gary-au.html | VOWS; Marilyn Foo and Gary Au | False | By Lois Smith Brady | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-antje-buelte-edward-dolido.html | WEDDINGS; Antje Buelte, Edward Dolido | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/us/economic-pulse-new-york-new-jersey-connecticut-though-end-recession-here.html | Economic Pulse/New York, New Jersey, Connecticut; Though End of Recession Is Here, Prosperity Isn't Even Near Corner | False | By Thomas J. Lueck | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/world/israelis-let-2-deported-arabs-return.html | Israelis Let 2 Deported Arabs Return | False | By Clyde Haberman | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/kew-gardens-sighs-for-its-bridge-of-stores.html | Kew Gardens Sighs for Its Bridge of Stores | False | By Steven Lee Myers | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/books/c-corrections-265693.html | Corrections | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/new-college-loan-rules-take-effect.html | New College Loan Rules Take Effect | False | By States News | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/l-why-civic-groups-oppose-the-move-320393.html | Why Civic Groups Oppose the Move | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-judith-seibert-gary-r-schall.html | WEDDINGS; Judith Seibert, Gary R. Schall | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/jan-3-9-anything-went-which-centennial-would-willard-scott-announce.html | JAN. 3-9: Anything Went; Which Centennial Would Willard Scott Announce? | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/martin-barell-71-who-headed-state-board-of-regents-is-dead.html | Martin Barell, 71, Who Headed State Board of Regents, Is Dead | False | By Bruce Lambert | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/movies/up-and-coming-chris-o-donnell-from-college-to-prep-school.html | UP AND COMING: Chris O'Donnell; From College To Prep School | False | By Susan Chira | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/on-the-street-the-message-is-the-medium.html | ON THE STREET; The Message Is the Medium | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/focus-investors-defaults-threatening-condos.html | FOCUS; Investors' Defaults Threatening Condos | False | By Susan Diesenhouse | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/the-cousins-who-would-be-king.html | The Cousins Who Would Be King | False | By Doron P. Levin | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/streetscapes-the-barthman-clock-fixed-in-cement-not-in-time.html | Streetscapes: The Barthman Clock; Fixed in Cement, Not in Time | False | By Christopher Gray | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/opinion/l-ah-yesterday-when-men-had-absolute-power-over-women-511793.html | Ah, Yesterday, When Men Had Absolute Power Over Women! | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/style/weddings-renie-costello-henri-schelfhout.html | WEDDINGS; Renie Costello, Henri Schelfhout | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/opinion/foreign-affairs-vance-and-powell.html | Foreign Affairs; Vance And Powell | False | By Leslie H. Gelb | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/magazine/the-morning-after-pill-a-well-kept-secret.html | The Morning-After Pill: A Well-Kept Secret | False | By Jan Hoffman | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/us/new-presidency-banking-industry-bankers-lining-up-lobbyists-tightly-aligned-with.html | THE NEW PRESIDENCY: The Banking Industry; Bankers Lining Up Lobbyists Tightly Aligned With Clinton | False | By John H. Cushman Jr. | 1993-02-03 | TX 3-479-103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-10 | 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/travel-advisory-a-world-tour-by-private-jet.html | TRAVEL ADVISORY; A World Tour By Private Jet | False | | 1993-02-03 | TX 3-479-103 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/l-new-york-state-must-free-appropriated-funds-271293.html | New York State Must Free Appropriated Funds | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/pro-football-eagles-tell-what-went-wrong-then-ask-is-this-goodbye.html | PRO FOOTBALL; Eagles Tell What Went Wrong, Then Ask, Is This Goodbye? | False | By Frank Litsky | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/l-palestinian-expulsions-won-t-stop-peace-talks-safety-of-citizens-first-268293.html | Palestinian Expulsions Won't Stop Peace Talks; Safety of Citizens First | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/review-opera-smetana-s-long-absent-bride-is-back-in-town.html | Review/Opera; Smetana's Long-Absent 'Bride' Is Back in Town | False | By Allan Kozinn | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/chronicle-220893.html | CHRONICLE | False | By Nadine Brozan | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/us/man-dying-from-hepatitis-is-given-a-baboon-s-liver.html | Man Dying From Hepatitis Is Given a Baboon's Liver | False | By Lawrence K. Altman | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/tributes-to-neighborliness-aid-neediest.html | Tributes to Neighborliness Aid Neediest | False | By Clifford J. Levy | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/the-media-business-schwarzkopf-s-strategy-wins-in-bookstores-too.html | THE MEDIA BUSINESS; Schwarzkopf's Strategy Wins in Bookstores, Too | False | By Esther B. Fein | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/us/san-francisco-notes-10000th-aids-death.html | San Francisco Notes 10,000th AIDS Death | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/editorial-notebook-an-oasis-in-brooklyn.html | Editorial Notebook; An Oasis in Brooklyn | False | By David C. Anderson | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/us/inside-451593.html | INSIDE | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/style/weddings-aviva-lichter-saul-s-gitlin.html | WEDDINGS; Aviva Lichter, Saul S. Gitlin | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/cliburn-competition-to-videotape-entrants.html | Cliburn Competition To Videotape Entrants | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/child-custody-trial-witch-hunt-or-protecting-a-youth-s-future.html | Child Custody Trial: Witch Hunt Or Protecting a Youth's Future? | False | By John T. McQuiston | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/world/legislator-faults-un-over-somalia.html | LEGISLATOR FAULTS U.N. OVER SOMALIA | False | By Alison Mitchell | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/fighting-the-battles-of-somalia-locally-over-tea.html | Fighting the Battles of Somalia Locally, Over Tea | False | By Lynda Richardson | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/the-media-business-advertising-addenda-life-takes-sales-of-ads-in-house.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Life Takes Sales Of Ads In-House | False | By Stuart Elliot | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/world/rabin-meeting-un-aide-hints-at-possible-solutions-on-exiles.html | Rabin, Meeting U.N. Aide, Hints At Possible 'Solutions' on Exiles | False | By Clyde Haberman | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/abroad-at-home-two-cents-plain.html | Abroad at Home; Two Cents Plain | False | By Anthony Lewis | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/style/weddings-amy-d-klein-and-bruce-r-bender.html | WEDDINGS; Amy D. Klein and Bruce R. Bender | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/l-palestinian-expulsions-won-t-stop-peace-talks-desert-into-gardens-269093.html | Palestinian Expulsions Won't Stop Peace Talks; Desert Into Gardens | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/world/bosnia-talks-resume.html | Bosnia Talks Resume | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/basketball-nets-reached-the-apex-of-the-laugher-curve.html | BASKETBALL; Nets Reached the Apex Of the Laugher Curve | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/less-costly-conferencing.html | Less Costly Conferencing | False | | 1993-01-22 | TX 3-470-075 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/ukraine-barrier-to-nuclear-peace.html | Ukraine: Barrier to Nuclear Peace | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/dance-in-review-234893.html | Dance in Review | False | By Jack Anderson | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/healthy-gay-guilt-stricken-aids-toll-on-the-virus-free.html | Healthy, Gay, Guilt-Stricken: AIDS Toll on the Virus-Free | False | By Mireya Navarro | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/style/weddings-ellen-sklar-gil-elmaleh.html | WEDDINGS; Ellen Sklar, Gil Elmaleh | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/sports-people-pro-basketball-maxwell-hears-rumors.html | SPORTS PEOPLE: PRO BASKETBALL; Maxwell Hears Rumors | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/basketball-ga-tech-puts-a-halt-to-duke-streak.html | BASKETBALL; Ga. Tech Puts a Halt To Duke Streak | False | By Barry Jacobs, | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/chronicle-222493.html | CHRONICLE | False | By Nadine Brozan | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/strictly-business-a-cluttered-treasure-trove-closes.html | STRICTLY BUSINESS; A Cluttered Treasure-Trove Closes | False | By Douglas Martin | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/chronicle-221693.html | CHRONICLE | False | By Nadine Brozan | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/world-class-research-for-a-song.html | World-Class Research, for a Song | False | By Anthony Ramirez | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/review-music-a-britten-farewell-to-the-holidays.html | Review/Music; A Britten Farewell to the Holidays | False | By Alex Ross | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/sports-of-the-times-wannstedt-adds-to-giants-resume.html | Sports of The Times; Wannstedt Adds to Giants' Resume | False | By Dave Anderson | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/us/police-say-little-in-illinois-killings.html | POLICE SAY LITTLE IN ILLINOIS KILLINGS | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/news-summary-421393.html | NEWS SUMMARY | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/us/pollution-weary-minorities-try-civil-rights-tack.html | Pollution-Weary Minorities Try Civil Rights Tack | False | By Roberto Suro | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/the-media-business-advertising-addenda-accounts-265893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | Stuart Elliot | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/world/iraq-threatened-prevents-un-inspectors-flying-own-plane-iraqis-cross-into-kuwait.html | Iraq, as Threatened, Prevents U.N. Inspectors From Flying In on Own Plane; Iraqis Cross Into Kuwait | False | By Eric Schmitt | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/the-media-business-advertising-addenda-boys-clubs-positive-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Boys Clubs' Positive' Ads | False | Stuart Elliot | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/might-as-well-book-mojo-nixon.html | Might as Well Book Mojo Nixon | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/in-economics-a-subtle-exclusion.html | In Economics, a Subtle Exclusion | False | By Louis Uchitelle | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/boxing-leon-will-play-the-part-of-sparring-partner-or-gate-crasher-to-mcgirt.html | BOXING; Leon Will Play the Part of Sparring Partner or Gate-Crasher to McGirt | False | By Michael Martinez | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/bridge-808193.html | Bridge | False | By Alan Truscott | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/IHT-butros-ghali-maintains-faith-in-mediation-un-to-pursue-bosnia-talks.html | Butros Ghali Maintains Faith in Mediation: UN to Pursue Bosnia Talks | False | By Joseph Fitchett, International Herald Tribune | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/us/hispanic-journalist-group-joins-colorado-boycott.html | Hispanic Journalist Group Joins Colorado Boycott | False | By Dennis Hevesi | 1993-01-22 | TX 3-470-075 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/the-media-business-a-fashion-neophyte-steps-in-at-british-vogue.html | THE MEDIA BUSINESS; A Fashion Neophyte Steps in at British Vogue | False | By Alex Witchel | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/patents-increasing-production-of-a-virus.html | Patents; Increasing Production Of a Virus | False | By Edmund L. Andrews | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/honoring-alwin-nikolais.html | Honoring Alwin Nikolais | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/worldbusiness/IHT-barcelona-notebook-shells-memory-may-haunt-spain.html | Barcelona Notebook: Shell's Memory May Haunt Spain | False | By Brian McGarry, International Herald Tribune | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/world/castro-s-people-try-to-absorb-terrible-blows.html | Castro's People Try to Absorb 'Terrible Blows' | False | By Tim Golden | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/golf-from-here-to-infiniti-love-holds-off-kite.html | GOLF; From Here to Infiniti: Love Holds Off Kite | False | By Jaime Diaz | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/pro-football-the-operative-word-is-wait.html | PRO FOOTBALL; The Operative Word Is Wait | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/c-corrections-227593.html | Corrections | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/pro-football-cowbows-are-quicker-on-the-draw.html | PRO FOOTBALL; Cowbows are Quicker on the Draw | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/world/17-bosnians-brought-in-from-the-cold.html | 17 Bosnians Brought In From the Cold | False | By John F. Burns | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/the-media-business-advertising-addenda-2-officials-leave-time-warner-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Officials Leave Time Warner Unit | False | Stuart Elliot | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/pro-football-these-bills-have-stopped-the-discord.html | PRO FOOTBALL; These Bills Have Stopped the Discord | False | By Timothy W. Smith | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/transactions-918593.html | TRANSACTIONS | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/treasury-to-sell-bills-and-notes-this-week.html | Treasury to Sell Bills and Notes This Week | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/harvard-business-review-making-its-waves-in-house.html | Harvard Business Review Making Its Waves In-House | False | By Alison Leigh Cowan | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/pro-football-big-d-has-new-meaning-defense.html | PRO FOOTBALL; Big D Has New Meaning Defense | False | By Frank Litsky | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/sports-people-pro-basketball-manning-s-courtship-with-brown-hits-rocks.html | SPORTS PEOPLE: PRO BASKETBALL; Manning's Courtship With Brown Hits Rocks | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/us/tv-hoopla-for-inauguration.html | TV Hoopla for Inauguration | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/media-business-advertising-last-hurdle-for-shoppers-checkout-counter-pitch.html | THE MEDIA BUSINESS: ADVERTISING; A Last Hurdle for Shoppers: The Checkout-Counter Pitch | False | By Stuart Elliot | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/briefs-836793.html | BRIEFS | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/running-an-academic-issue-keeps-new-jersey-high-school-star-on-the-sideline.html | RUNNING; An Academic Issue Keeps New Jersey High School Star on the Sideline | False | By Marc Bloom | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/parade-permit-is-questioned-by-cardinal.html | Parade Permit Is Questioned By Cardinal | False | By Raymond Hernandez | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/review-pop-a-rock-and-roll-language-reflects-urban-dissonance.html | Review/Pop; A Rock-and-Roll Language Reflects Urban Dissonance | False | By Ann Powers | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/books/books-of-the-times-court-drama-rape-victim-or-killer.html | Books of The Times; Court Drama: Rape Victim or Killer? | False | By Christopher Lehmann-Haupt | 1993-01-22 | TX 3-470-075 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/IHT-miyazawa-to-query-asians-on-japans-new-security-role.html | Miyazawa to Query Asians on Japan's New Security Role | False | By Steven Brull, International Herald Tribune | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/sunbeam-dismisses-chairman.html | Sunbeam Dismisses Chairman | False | By Adam Bryant | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/world/china-builds-its-military-muscle-making-some-neighbors-nervous.html | China Builds Its Military Muscle, Making Some Neighbors Nervous | False | By Nicholas D. Kristof | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/pro-football-dolphins-disregard-the-rain-pressure-and-chargers.html | PRO FOOTBALL; Dolphins Disregard the Rain, Pressure and Chargers | False | By Gerald Eskenazi | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/world/serb-apologizes-in-assassination-of-bosnian-aide.html | Serb Apologizes In Assassination Of Bosnian Aide | False | By David Binder | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/obituaries/walter-gahagan-82-headed-dredging-firm.html | Walter Gahagan, 82; Headed Dredging Firm | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/going-to-court-to-stay-on-the-basketball-court.html | Going to Court to Stay on the Basketball Court | False | By Sam Roberts | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/c-corrections-224093.html | Corrections | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/former-ibm-executive-to-run-venture-in-israel.html | Former I.B.M. Executive To Run Venture in Israel | False | By John Markoff | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/us/the-new-presidency-the-cia-campus-activist-to-insider-journey-of-the-cia-nominee.html | THE NEW PRESIDENCY: The C.I.A; Campus Activist to Insider: Journey of the C.I.A. Nominee | False | By Michael R. Gordon | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/hockey-devils-ooh-and-aah-as-brooks-juggles.html | HOCKEY; Devils Ooh and Aah as Brooks Juggles | False | By Alex Yannis | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/world/iraq-as-threatened-prevents-un-inspectors-from-flying-in-on-own-plane.html | Iraq, as Threatened, Prevents U.N. Inspectors From Flying In on Own Plane | False | By Youssef M. Ibrahim | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/l-winter-bird-feeders-fatten-the-parasites-505293.html | Winter Bird Feeders Fatten the Parasites | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/pro-football-cowboys-are-quicker-on-the-draw.html | PRO FOOTBALL; Cowboys are Quicker on the Draw | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/business-digest-621693.html | BUSINESS DIGEST | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/fda-drug-reviews-in-92-fall-short-of-a-record-pace.html | F.D.A. Drug Reviews in '92 Fall Short of a Record Pace | False | By Milt Freudenheim | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/l-yes-st-john-the-divine-is-the-largest-cathedral-270493.html | Yes, St. John the Divine Is the Largest Cathedral | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/homes-lost-as-tides-continue-to-batter-beaches.html | Homes Lost as Tides Continue to Batter Beaches | False | By John T. McQuiston | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/pro-football-an-old-style-licking-with-no-mercy-asked.html | PRO FOOTBALL; An Old-Style Licking, With No Mercy Asked | False | By Charlie Nobles | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/dr-luther-h-gulick-100-dies-adviser-to-roosevelt-and-mayors.html | Dr. Luther H. Gulick, 100, Dies; Adviser to Roosevelt and Mayors | False | By Jacques Steinberg | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/metro-digest-628393.html | METRO DIGEST | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/us/nicholas-u-mayall-86-leader-of-studies-on-nature-of-universe.html | Nicholas U. Mayall, 86, Leader Of Studies on Nature of Universe | False | By Bruce Lambert | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/essay-now-bet-while-you-booze.html | Essay; Now: Bet While You Booze | False | By William Safire | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/us/feeling-at-home-republicans-plan-for-exile-by-the-potomac.html | Feeling at Home, Republicans Plan for Exile by the Potomac | False | By Michael Wines | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/pro-football-emmitt-smith-s-single-message.html | PRO FOOTBALL; Emmitt Smith's Single Message | False | By Thomas George | 1993-01-22 | TX 3-470-075 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/style/weddings-jacqueline-merl-richard-altman.html | WEDDINGS; Jacqueline Merl, Richard Altman | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/credit-markets-some-rates-feel-a-new-push-higher.html | CREDIT MARKETS; Some Rates Feel a New Push Higher | False | By Jonathan Fuerbringer | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/economic-calendar.html | Economic Calendar | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/worldbusiness/IHT-barcelona-notebook-electionveering-rules-in-madrid.html | Barcelona Notebook: Election-veering Rules in Madrid | False | By Brian McGarry, International Herald Tribune | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/world/france-jails-woman-for-daughters-circumcisions.html | France Jails Woman for Daughters' Circumcisions | False | By Marlise Simons | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/l-palestinian-expulsions-won-t-stop-peace-talks-266693.html | Palestinian Expulsions Won't Stop Peace Talks | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/c-corrections-223293.html | Corrections | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/hockey-will-the-islanders-miss-something-down-the-road.html | HOCKEY; Will the Islanders Miss Something Down the Road? | False | By Robin Finn | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/theater/review-music-the-very-model-of-a-guest-performer.html | Review/Music; The Very Model of a Guest Performer | False | By Bernard Holland | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/the-invisible-ms-sabol.html | The Invisible Ms. Sabol | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/hospital-criticized-in-veterans-suicides.html | Hospital Criticized in Veterans' Suicides | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/worldbusiness/IHT-punt-written-off-franc-questioned.html | Punt Written Off, Franc Questioned | False | By Carl Gewirtz, International Herald Tribune | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/registry-for-gay-couples-holds-benefits-and-risks.html | Registry for Gay Couples Holds Benefits and Risks | False | By James Bennet | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/obituaries/james-j-mallen-parks-official-87.html | James J. Mallen, Parks Official, 87 | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/review-opera-making-fun-of-the-frailties-of-gods-and-mortals.html | Review/Opera; Making Fun of the Frailties of Gods and Mortals | False | By Edward Rothstein | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/fix-now-save-later.html | Fix Now, Save Later | False | By Joseph J. Romm | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/market-place-a-vintage-case-of-manipulation.html | Market Place; A Vintage Case Of Manipulation | False | By Floyd Norris | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/review-dance-a-crop-of-characters-mostly-margie-gillis-with-a-nature-theme.html | Review/Dance; A Crop of Characters (Mostly Margie Gillis) With a Nature Theme | False | By Jack Anderson | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/hollywoods-new-villains.html | Hollywood's New Villains | False | By Roger Rosenblatt | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/IHT-southeast-asia-and-japan-can-be-security-partners.html | Southeast Asia and Japan Can Be Security Partners | False | By J. N. Mak, International Herald Tribune | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/review-television-the-epic-of-oil-catalyst-of-conflict.html | Review/Television; The Epic Of Oil, Catalyst Of Conflict | False | By Walter Goodman | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/amgen-and-miles-sign-small-biotech-concerns.html | Amgen and Miles Sign Small Biotech Concerns | False | By Lawrence M. Fisher | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/florio-to-stress-fiscal-recovery-in-address.html | Florio to Stress Fiscal Recovery in Address | False | By Wayne King | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/worldbusiness/IHT-barcelona-notebook-a-success-worthy-of-a-toast.html | Barcelona Notebook: A Success Worthy of a Toast | False | By Brian McGarry, International Herald Tribune | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/us/washington-talk-live-on-inaugural-stage-symphony-of-diversity.html | Washington Talk; Live on Inaugural Stage, Symphony of Diversity | False | By Felicity Barringer | 1993-01-22 | TX 3-470-075 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/l-open-markets-before-open-societies-504493.html | Open Markets Before Open Societies? | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/no-headline-461293.html | No Headline | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/basketball-here-come-knicks-but-there-goes-game.html | BASKETBALL; Here Come Knicks, But There Goes Game | False | By Clifton Brown | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/review-dance-folk-forms-and-more-from-siberia.html | Review/Dance; Folk Forms and More From Siberia | False | By Jennifer Dunning | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/the-media-business-despite-growth-predictions-times-are-turbulent-at-fox.html | THE MEDIA BUSINESS; Despite Growth Predictions, Times Are Turbulent at Fox | False | By Elizabeth Kolbert | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/l-palestinian-expulsions-won-t-stop-peace-talks-israel-exploited-rift-267493.html | Palestinian Expulsions Won't Stop Peace Talks; Israel Exploited Rift | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/sports-of-the-times-jacksonian-democracy-free-agents-pay-off.html | Sports of The Times; Jacksonian Democracy: Free Agents Pay Off | False | By George Vecsey | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/c-corrections-225993.html | Corrections | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/results-plus-865093.html | Results Plus | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/pro-football-49ers-scrape-off-mud-and-put-up-their-feet.html | PRO FOOTBALL; 49ers Scrape Off Mud, And Put Up Their Feet | False | By Tom Friend | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/obituaries/meredith-bowman-neuffer-oriental-brush-painter-70.html | Meredith Bowman Neuffer, Oriental Brush Painter, 70 | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/dance-in-review-235693.html | Dance in Review | False | By Jennifer Dunning | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/stars-flock-to-be-in-hbo-film-about-the-early-years-of-aids.html | Stars Flock to Be in HBO Film About the Early Years of AIDS | False | By Bernard Weinraub | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/the-media-business-television-inaugural-is-an-entertaining-proposition.html | THE MEDIA BUSINESS; Television; Inaugural Is an Entertaining Proposition | False | By Bill Carter | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/world/quendale-journal-the-afflicted-shetlands-pray-for-man-and-beast.html | Quendale Journal; The Afflicted Shetlands Pray, for Man and Beast | False | By William E. Schmidt | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/tokyo-stocks-drop.html | Tokyo Stocks Drop | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/worldbusiness/IHT-capital-markets-big-redemptions-promise-a-year-of.html | CAPITAL MARKETS: Big Redemptions Promise A Year of Many Returns | False | By Carl Gewirtz, International Herald Tribune | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/sports-people-track-and-field-too-quick-off-the-gun.html | SPORTS PEOPLE: TRACK AND FIELD; Too Quick Off the Gun | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/review-pop-a-melancholy-wise-guy-with-an-knack-for-the-truth.html | Review/Pop; A Melancholy Wise Guy With an Knack for the Truth | False | By Ann Powers | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/pro-football-a-dominant-dallas-rings-philadelphia-s-bell.html | PRO FOOTBALL; A Dominant Dallas Rings Philadelphia's Bell | False | By Thomas George | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/ticking-into-an-uncertain-future.html | Ticking Into an Uncertain Future | False | By Raymond Hernandez | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/us/new-presidency-new-congress-3-congressmen-say-deficit-may-delay-clinton-s-tax.html | THE NEW PRESIDENCY: The New Congress; 3 CONGRESSMEN SAY DEFICIT MAY DELAY CLINTON'S TAX CUT | False | By Adam Clymer | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/us/anchorage-journal-again-readers-can-hear-voice-of-native-alaska.html | Anchorage Journal; Again, Readers Can Hear Voice of Native Alaska | False | By Timothy Egan | 1993-01-22 | TX 3-470-075 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/us/kissinger-protest-changes-a-report.html | KISSINGER PROTEST CHANGES A REPORT | False | By Steven A. Holmes | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/two-arrested-as-fake-police-in-thefts-on-west-side-road.html | Two Arrested As Fake Police In Thefts on West Side Road | False | By George James | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/basketball-dehere-gives-seton-hall-a-major-boost-in-confidence.html | BASKETBALL; Dehere Gives Seton Hall a Major Boost in Confidence | False | By William N. Wallace | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/c-corrections-226793.html | Corrections | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/style/weddings-leslie-coopersmith-m-d-greenberg.html | WEDDINGS; Leslie Coopersmith, M. D. Greenberg | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/dance-in-review-236493.html | Dance in Review | False | By Jennifer Dunning | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/sports-people-pro-basketball-lanier-s-number-is-up.html | SPORTS PEOPLE: PRO BASKETBALL; Lanier's Number Is Up | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-11 | 1993-01-11 | https://www.nytimes.com/1993/01/11/business/dividend-meetings-844893.html | Dividend Meetings | False | | 1993-01-22 | TX 3-470-075 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/big-leap-by-kodak-helps-dow-regain-11.08.html | Big Leap by Kodak Helps Dow Regain 11.08 | False | By Allen R. Myerson | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/rag-shops-inc-reports-earnings-for-qtr-to-nov-28.html | Rag Shops Inc. reports earnings for Qtr to Nov 28 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/science/coin-tossing-computers-found-to-show-subtle-bias.html | Coin-Tossing Computers Found to Show Subtle Bias | False | By Malcolm W. Browne | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/tax-exempt-issue-by-texas-agency.html | Tax-Exempt Issue By Texas Agency | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/IHT-letters-to-the-editor-93862846018.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/campbell-delays-plans-on-biotech-tomatoes.html | Campbell Delays Plans On Biotech Tomatoes | False | By Lawrence M. Fisher | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/with-care-nursing-home-bridges-racial-gulf.html | With Care, Nursing Home Bridges Racial Gulf | False | By Ian Fisher | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/chess-732393.html | Chess | False | By Robert Byrne | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/collective-bancorp-reports-earnings-for-qtr-to-dec-31.html | Collective Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/1-yet-recession-persists-189493.html | Yet Recession Persists | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/new-york-shuts-warehouse-with-history-of-looting.html | New York Shuts Warehouse With History Of Looting | False | By Dean Baquet | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/fine-to-oakley-is-questioned.html | Fine to Oakley Is Questioned | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/sports-people-boxing-mcgirt-weighs-in-easily-but-leon-has-difficulty.html | SPORTS PEOPLE: BOXING; McGirt Weighs In Easily But Leon Has Difficulty | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/c-corrections-863093.html | Corrections | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/article-739093-no-title.html | Article 739093 -- No Title | False | By Stephanie Strom | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/us/l-a-scheele-85-served-2-presidents-as-surgeon-general.html | L. A. Scheele, 85; Served 2 Presidents As Surgeon General | False | By Lee A. Daniels | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/witnesses-probation-is-glen-ridge-trial-issue.html | Witnesses' Probation Is Glen Ridge Trial Issue | False | By Robert Hanley | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/us/new-presidency-state-department-60-s-era-memo-may-ripple-christopher-s-senate.html | THE NEW PRESIDENCY: State Department; 60's-Era Memo May Ripple Christopher's Senate Sailing | False | By Elaine Sciolino | 1993-01-15 | TX 3-474-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/making-peace-before-the-election.html | Making Peace Before the Election | False | By Todd S. Purdum | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/small-s-oilfield-services-corp-reports-earnings-for-qtr-to-nov-30.html | Small's Oilfield Services Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/world/el-salvador-army-purge-violates-peace-accords-un-chief-says.html | El Salvador Army Purge Violates Peace Accords, U.N. Chief Says | False | By Shirley Christian | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/sunair-electronics-reports-earnings-for-qtr-to-dec-31.html | Sunair Electronics reports earnings for Qtr to Dec 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/science/personal-computers-how-to-go-a-long-way-toward-being-safe-not-sorry-with-data.html | PERSONAL COMPUTERS; How to Go a Long Way Toward Being Safe, Not Sorry, With Data | False | By Peter H. Lewis | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/classical-music-in-review-192493.html | Classical Music in Review | False | By Alex Ross | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/delchamps-inc-reports-earnings-for-qtr-to-dec-26.html | Delchamps Inc. reports earnings for Qtr to Dec 26 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/us/iran-contra-data-may-be-released.html | IRAN-CONTRA DATA MAY BE RELEASED | False | By David Johnston | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/classical-music-in-review-194093.html | Classical Music in Review | False | By Allan Kozinn | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/pro-football-all-pro-farmboy-named-pierce.html | PRO FOOTBALL; All-Pro Farmboy Named Pierce | False | By Tom Friend | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/ragen-corp-reports-earnings-for-qtr-to-sept-30.html | Ragen Corp. reports earnings for Qtr to Sept 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/the-media-business-advertising-addenda-people-643293.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/maxtor-corp-reports-earnings-for-qtr-to-dec-26.html | Maxtor Corp. reports earnings for Qtr to Dec 26 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/obituaries/joyce-v-nadelman-diplomatic-aide-75.html | Joyce V. Nadelman, Diplomatic Aide, 75 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/mccormick-co-reports-earnings-for-qtr-to-nov-30.html | McCormick & Co. reports earnings for Qtr to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/us/agency-checking-sex-harassment.html | AGENCY CHECKING SEX HARASSMENT | False | By Stephen Labaton | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/tv-sports-it-s-also-the-playoffs-for-nfl-rumors.html | TV SPORTS; It's Also the Playoffs For N.F.L. Rumors | False | By Richard Sandomir | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/clifford-s-effort-to-avoid-new-york-trial-rejected.html | Clifford's Effort to Avoid New York Trial Rejected | False | By Richard Perez-Pena | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/executive-takes-news-job.html | Executive Takes News Job | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/valley-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Valley Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/arbor-national-holdings-inc-reports-earnings-for-qtr-to-nov-30.html | Arbor National Holdings Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/world/honecker-sought-drive-into-poland.html | HONECKER SOUGHT DRIVE INTO POLAND | False | By Stephen Kinzer | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/first-chattanooga-financial-corp-reports-earnings-for-qtr-to-dec-31.html | First Chattanooga Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/st-patrick-s-parade-it-gets-worse.html | St. Patrick's Parade: It Gets Worse | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/gm-says-review-confirms-that-plans-are-on-target.html | G.M. Says Review Confirms That Plans Are 'On Target' | False | By Doron P. Levin | 1993-01-15 | TX 3-474-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/world/troops-in-somalia-raid-big-arsenal.html | TROOPS IN SOMALIA RAID BIG ARSENAL | False | By Kenneth B. Noble | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/pro-football-while-coaches-scheme-cowboys-take-to-dreams.html | PRO FOOTBALL; While Coaches Scheme, Cowboys Take to Dreams | False | By Frank Litsky | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/unitrin-inc-reports-earnings-for-qtr-to-dec-31.html | Unitrin Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/our-towns-mysterious-woodworker-carefully-carves-smiles.html | OUR TOWNS; Mysterious Woodworker Carefully Carves Smiles | False | By Andrew H. Malcolm | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/teledyne-inc-reports-earnings-for-qtr-to-dec-31.html | Teledyne Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/pro-football-not-afraid-of-a-giant-role.html | PRO FOOTBALL; Not Afraid of a Giant Role | False | By Mike Freeman | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/signs-of-a-staff-mutiny-in-sunbeam-turmoil.html | Signs of a Staff Mutiny in Sunbeam Turmoil | False | By Adam Bryant | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/man-killed-after-chase-in-school.html | Man Killed After Chase In School Van | False | By George Judson | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/pro-football-young-dials-wannstedt-answers.html | PRO FOOTBALL; Young Dials, Wannstedt Answers | False | By Frank Litsky | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/l-we-the-people-need-a-franking-privilege-185193.html | We the People Need a Franking Privilege | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/results-plus-884293.html | RESULTS PLUS | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/trial-begins-for-man-once-linked-to-91-death.html | Trial Begins For Man Once Linked To '91 Death | False | By Joseph P. Fried | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/theater/review-theater-a-musical-that-pokes-fun-at-30-s-songs-and-films.html | Review/Theater; A Musical That Pokes Fun At 30's Songs and Films | False | BY Stephen Holden | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/world/un-chief-asks-bonn-for-troops-underlining-constitutional-issue.html | U.N. Chief Asks Bonn for Troops, Underlining Constitutional Issue | False | By Craig R. Whitney | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/plea-deal-for-trader-unravels.html | Plea Deal For Trader Unravels | False | By Kenneth N. Gilpin | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/l-ending-new-york-s-malpractice-levy-will-cut-health-costs-184393.html | Ending New York's Malpractice Levy Will Cut Health Costs | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/fuller-hb-reports-earnings-for-qtr-to-nov-30.html | Fuller (H.B.) reports earnings for Qtr to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/interwest-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Interwest Savings Bank reports earnings for Qtr to Dec 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/theater/review-theater-nightmares-punctuated-by-violence.html | Review/Theater; Nightmares Punctuated By Violence | False | By Mel Gussow | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/beeba-s-creations-reports-earnings-for-qtr-to-nov-30.html | Beeba's Creations reports earnings for Qtr to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/frisch-s-restaurants-reports-earnings-for-qtr-to-dec-13.html | Frisch's Restaurants reports earnings for Qtr to Dec 13 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/reporter-s-notebook-new-tv-shows-sure-hits-replacing-sure-hits-not.html | Reporter's Notebook; New TV Shows: Sure Hits Replacing Sure Hits (Not!) | False | By Elizabeth Kolbert | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/world/storm-batters-wrecked-tanker-worsening-oil-spill-in-shetlands.html | Storm Batters Wrecked Tanker, Worsening Oil Spill in Shetlands | False | By William E. Schmidt | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/total-systems-services-reports-earnings-for-qtr-to-dec-31.html | Total Systems Services reports earnings for Qtr to Dec 31 | False | | 1993-01-15 | TX 3-474-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/hibernians-supported-by-vallone.html | Hibernians Supported By Vallone | False | By Richard Perez-Pena | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/consolidated-hci-reports-earnings-for-qtr-to-sept-30.html | Consolidated HCI reports earnings for Qtr to Sept 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/review-music-la-monte-young-band-explores-sonic-space.html | Review/Music; La Monte Young Band Explores Sonic Space | False | By Edward Rothstein | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/casting-call.html | Casting Call | False | By Garry Trudeau | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/world/kohl-issues-rebuke-to-coalition-partner-amid-new-scandal.html | Kohl Issues Rebuke To Coalition Partner Amid New Scandal | False | By Craig R. Whitney | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/olympia-s-plan-clears-a-hurdle.html | Olympia's Plan Clears a Hurdle | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/key-rates-768493.html | Key Rates | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/crownamerica-inc-reports-earnings-for-qtr-to-dec-1.html | CrownAmerica Inc. reports earnings for Qtr to Dec 1 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/world/mediators-report-progress-toward-bosnian-serbs-acceptance-of-peace-plan.html | Mediators Report Progress Toward Bosnian Serbs' Acceptance of Peace Plan | False | By David Binder | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/lone-star-steakhouse-reports-earnings-for-qtr-to-dec-29.html | Lone Star Steakhouse reports earnings for Qtr to Dec 29 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/style/chronicle-186093.html | CHRONICLE | False | By Nadine Brozan | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/insight-surge-in-chips.html | INSIGHT; Surge In Chips | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/science/reactor-test-in-orbit-is-opposed.html | Reactor Test in Orbit Is Opposed | False | By John Noble Wilford | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/science/russians-to-test-space-mirror-as-giant-night-light-for-earth.html | Russians to Test Space Mirror As Giant Night Light for Earth | False | By Warren E. Leary | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/lennar-corp-reports-earnings-for-qtr-to-nov-30.html | Lennar Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/observer-the-latest-duke.html | Observer; The Latest Duke | False | By Russell Baker | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/world/israel-in-shift-backs-free-industrial-zone.html | Israel, in Shift, Backs 'Free' Industrial Zone | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/2-get-ready-to-lock-horns-at-the-daily-news.html | 2 Get Ready to Lock Horns at The Daily News | False | By Robert D. McFadden | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/science/nominee-for-academy-a-newcomer-to-politics.html | Nominee for Academy A Newcomer to Politics | False | By Natalie Angier | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/lillian-vernon-reports-earnings-for-qtr-to-nov-30.html | Lillian Vernon reports earnings for Qtr to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/on-horse-racing-the-road-to-louisville-goes-through-florida.html | ON HORSE RACING; The Road to Louisville Goes Through Florida | False | By Joseph Durso | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/executive-changes-747193.html | Executive Changes | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/no-headline-335293.html | No Headline | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/IHT-a-cambodia-failure-would-hurt-the-un-everywhere.html | A Cambodia Failure Would Hurt the UN Everywhere | False | By Gerald Segaland Mats Berdal, International Herald Tribune | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/the-media-business-advertising-southern-comfort-adopts-moderation-as-its-byword.html | THE MEDIA BUSINESS: ADVERTISING; Southern Comfort Adopts Moderation as Its Byword | False | By Stuart Elliott | 1993-01-15 | TX 3-474-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/home-savings-fla-reports-earnings-for-year-to-sept-30.html | Home Savings (Fla.) reports earnings for Year to Sept 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/l-let-those-economic-winds-of-change-blow-183593.html | Let Those Economic Winds of Change Blow | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/digital-communications-associates-inc-reports-earnings-for-qtr-to-dec-31.html | Digital Communications Associates Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/kodak-selects-outsider-for-finance-chief.html | Kodak Selects Outsider for Finance Chief | False | By Barnaby J. Feder | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/sports-people-hockey-lemelin-puts-away-mask.html | SPORTS PEOPLE: HOCKEY; Lemelin Puts Away Mask | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/wall-street-deli-inc-reports-earnings-for-qtr-to-dec-26.html | Wall Street Deli Inc. reports earnings for Qtr to Dec 26 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/temtex-industries-reports-earnings-for-qtr-to-nov-30.html | Temtex Industries reports earnings for Qtr to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/books/books-of-the-times-very-japanese-very-american-and-very-popular.html | Books of The Times; Very Japanese, Very American and Very Popular | False | By Michiko Kakutani | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/us/perot-re-enters-the-limelight-as-a-watchdog.html | Perot Re-enters the Limelight As a Watchdog | False | By Richard L Berke | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/british-air-tells-virgin-air-it-s-sorry-and-pays-945000.html | British Air Tells Virgin Air It's Sorry and Pays $945,000 | False | By Richard W. Stevenson | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/briefs-760993.html | BRIEFS | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/neediest-cases-helps-a-survivor-who-helps-others.html | Neediest Cases Helps a Survivor Who Helps Others | False | By Emily M. Bernstein | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/classical-music-in-review-193293.html | Classical Music in Review | False | James R. Oestreich | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/worldbusiness/IHT-italy-tests-its-marketability-with-bond.html | Italy Tests Its Marketability With Bond | False | By Brandon Mitchener, International Herald Tribune | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/cryenco-sciences-reports-earnings-for-qtr-to-nov-30.html | Cryenco Sciences reports earnings for Qtr to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/atom-plant-aid-offered.html | Atom Plant Aid Offered | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/seeq-technology-inc-reports-earnings-for-year-to-sept-30.html | Seeq Technology Inc. reports earnings for Year to Sept 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/college-basketball-pirates-get-used-to-beating-orange.html | COLLEGE BASKETBALL; Pirates Get Used To Beating Orange | False | By Malcolm Moran | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/colorado-medtech-reports-earnings-for-qtr-to-sept-30.html | Colorado Medtech reports earnings for Qtr to Sept 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/l-where-to-get-advice-190893.html | Where to Get Advice | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/hockey-two-pucks-for-the-rangers-but-just-one-point.html | HOCKEY; Two Pucks for the Rangers, but Just One Point | False | By Robin Finn | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/forstmann-co-reports-earnings-for-13wks-to-nov-1.html | Forstmann & Co. reports earnings for 13wks to Nov 1 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/movies/patterns-800193.html | Patterns | False | By Dan Shaw | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/bridge-730793.html | Bridge | False | By Alan Truscott | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/classical-music-in-review-195993.html | Classical Music in Review | False | By Bernard Holland | 1993-01-15 | TX 3-474-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/municipal-unions-and-new-york-city-reach-pay-accord.html | MUNICIPAL UNIONS AND NEW YORK CITY REACH PAY ACCORD | False | By James C. McKinley Jr. | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/us/sailors-find-end-of-cold-war-halts-their-flight-from-russia.html | Sailors Find End of Cold War Halts Their Flight From Russia | False | By Deborah Sontag | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/the-media-business-nickelodeon-in-british-deal.html | THE MEDIA BUSINESS; Nickelodeon in British Deal | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/pharmacist-with-hiv-awarded-job.html | Pharmacist With H.I.V. Awarded Job | False | By Melinda Henneberger | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/world/week-of-rioting-leaves-streets-of-bombay-empty.html | Week of Rioting Leaves Streets of Bombay Empty | False | By Sanjoy Hazarika | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/wiring-into-the-future-the-high-stakes-of-telecommunications.html | Wiring Into the Future; The High Stakes of Telecommunications | False | By Steven Prokesch | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/science/science-watch-protecting-ozone-shield-called-a-warming-risk.html | SCIENCE WATCH; Protecting Ozone Shield Called a Warming Risk | False | By William K. Stevens | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/science/q-a-031693.html | Q&A | False | By C. Claiborne Ray | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/us/edmund-martin-90-a-former-chairman-of-bethlehem-steel.html | Edmund Martin, 90, A Former Chairman of Bethlehem Steel | False | By Lee A. Daniels | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/japanese-stocks-rise.html | Japanese Stocks Rise | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/credit-markets-corporate-issues-slow-a-little.html | CREDIT MARKETS; Corporate Issues Slow a Little | False | By Jonathan Fuerbringer | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/carrington-laboratories-reports-earnings-for-qtr-to-nov-30.html | Carrington Laboratories reports earnings for Qtr to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/weprin-picks-leadership-of-committees.html | Weprin Picks Leadership Of Committees | False | By James Dao | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/news/by-design-crochet-for-spring.html | By Design; Crochet for Spring | False | By Carrie Donovan | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/cherry-corp-reports-earnings-for-qtr-to-nov-30.html | Cherry Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/obituaries/norman-bennett-75-publishing-executive.html | Norman Bennett, 75, Publishing Executive | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/pro-basketball-yes-cheeks-is-a-classic-must-he-stay-in-garage.html | PRO BASKETBALL; Yes, Cheeks Is a Classic; Must He Stay in Garage? | False | By Al Harvin | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/western-digital-reports-earnings-for-qtr-to-dec-26.html | Western Digital reports earnings for Qtr to Dec 26 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/state-o-maine-reports-earnings-for-qtr-to-nov-30.html | State-O-Maine reports earnings for Qtr to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/obituaries/richard-hanson-87-a-methodist-minister.html | Richard Hanson, 87, A Methodist Minister | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/explosive-fabricators-reports-earnings-for-qtr-to-oct-31.html | Explosive Fabricators reports earnings for Qtr to Oct 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/critic-s-notebook-hall-of-fame-defers-defining-rock.html | Critic's Notebook; Hall of Fame Defers Defining Rock | False | By Jon Pareles | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/mitsubishi-drops-mainframe-computers.html | Mitsubishi Drops Mainframe Computers | False | By Andrew Pollack | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/merry-land-investment-co-reports-earnings-for-qtr-to-dec-31.html | Merry Land & Investment Co. reports earnings for Qtr to Dec 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/alpha-microsystems-reports-earnings-for-13wks-to-nov-29.html | Alpha Microsystems reports earnings for 13wks to Nov 29 | False | | 1993-01-15 | TX 3-474-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/news/review-fashion-adolfo-aims-to-please-and-does.html | Review/Fashion; Adolfo Aims to Please -- and Does | False | By Bernadine Morris | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/techknits-inc-reports-earnings-for-qtr-to-nov-30.html | Techknits Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/business-digest-437593.html | Business Digest | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/intermetrics-inc-reports-earnings-for-qtr-to-nov-30.html | Intermetrics Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/IHT-letters-to-the-editor-92048285203.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/baseball-boggs-is-confident-the-yankee-pinstripes-will-fit-him-just-fine.html | BASEBALL; Boggs Is Confident the Yankee Pinstripes Will Fit Him Just Fine | False | By Jack Curry | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/biocircuits-corp-reports-earnings-for-qtr-to-dec-31.html | Biocircuits Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/science/baboon-liver-patient-is-in-stable-condition.html | Baboon-Liver Patient Is in Stable Condition | False | By Lawrence K. Altman | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/immucor-inc-reports-earnings-for-qtr-to-nov-30.html | Immucor Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/soccer-at-last-us-team-has-home-of-its-own.html | SOCCER; At Last, U.S. Team Has Home of Its Own | False | By Filip Bondy | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/l-indian-women-played-key-tribal-role-180093.html | Indian Women Played Key Tribal Role | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/science/peripherals-the-waltz-of-the-screen-savers.html | PERIPHERALS; The Waltz Of the Screen Savers | False | By L. R. Shannon | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/world/un-to-ask-nato-to-airdrop-supplies-for-bosnians.html | U.N. to Ask NATO to Airdrop Supplies for Bosnians | False | By John F. Burns | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/northwest-and-klm-air-link-approved.html | Northwest and KLM Air Link Approved | False | By Martin Tolchin | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/style/chronicle-182793.html | CHRONICLE | False | By Nadine Brozan | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/sports-people-baseball-jackson-threatens-action.html | SPORTS PEOPLE: BASEBALL; Jackson Threatens Action | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/women-children-and-work.html | Women, Children and Work | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/world/cuba-s-economy-cast-adrift-grasps-at-capitalist-solutions.html | Cuba's Economy, Cast Adrift, Grasps at Capitalist Solutions | False | By Tim Golden | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/inotek-technologies-reports-earnings-for-qtr-to-nov-30.html | Inotek Technologies reports earnings for Qtr to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/assembly-approves-changes-in-election-laws.html | Assembly Approves Changes in Election Laws | False | By Kevin Sack | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/lacey-fosburgh-50-reporter-and-writer-of-fact-and-fiction.html | Lacey Fosburgh, 50, Reporter and Writer of Fact and Fiction | False | By Eric Pace | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/pro-football-just-point-don-shula-in-the-bills-direction-and-hold-small-talk.html | PRO FOOTBALL; Just Point Don Shula In the Bills' Direction And Hold Small Talk | False | By Gerald Eskenazi | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/northstar-computer-reports-earnings-for-qtr-to-oct-31.html | Northstar Computer reports earnings for Qtr to Oct 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/on-pro-basketball-blackman-has-the-shot-but-so-far-it-s-a-supporting-role.html | ON PRO BASKETBALL; Blackman Has the Shot, but So Far It's a Supporting Role | False | By Harvey Araton | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/genetics-institute-inc-reports-earnings-for-year-to-nov-30.html | Genetics Institute Inc. reports earnings for Year to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/IHT-dutch-planraise-land-above-the-seas.html | Dutch Plan:Raise Land Above the Seas | False | By Robert L. Kroon, International Herald Tribune | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/mexican-border-s-boom-plan-is-bust.html | Mexican Border's Boom Plan Is Bust | False | By Barry Meier | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/exel-ltd-reports-earnings-for-qtr-to-nov-30.html | Exel Ltd. reports earnings for Qtr to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/mellon-bank-corp-reports-earnings-for-qtr-to-dec-31.html | Mellon Bank Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/us/new-presidency-confirmation-hearings-budget-nominee-testifies-clinton-may-set.html | THE NEW PRESIDENCY: Confirmation Hearings; Budget Nominee Testifies Clinton May Set Aside Tax-Cut Pledge | False | By David E. Rosenbaum | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/c-corrections-866493.html | Corrections | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/ohio-resources-reports-earnings-for-year-to-july-31.html | Ohio Resources reports earnings for Year to July 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/c-corrections-859193.html | Corrections | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/review-dance-youth-is-served-in-cast-of-a-ballet-masterwork.html | Review/Dance; Youth Is Served in Cast Of a Ballet Masterwork | False | By Anna Kisselgoff | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/southtrust-corp-reports-earnings-for-qtr-to-dec-31.html | SouthTrust Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/what-kind-of-peace-for-bosnia.html | What Kind of Peace for Bosnia? | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/us/new-presidency-social-scene-highly-sensitive-post-filled-clintons.html | THE NEW PRESIDENCY: Social Scene; A Highly Sensitive Post Is Filled by the Clintons | False | By Marian Burros | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/college-basketball-kansas-wins-with-second-half-spurt.html | COLLEGE BASKETBALL; Kansas Wins With Second-Half Spurt | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/evans-inc-reports-earnings-for-qtr-to-nov-28.html | Evans Inc. reports earnings for Qtr to Nov 28 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/notes-are-priced-by-sallie-mae.html | Notes Are Priced By Sallie Mae | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/news-summary-280193.html | NEWS SUMMARY | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/synovus-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Synovus Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/world/iraqi-aide-defends-removal-of-equipment-in-border-zone.html | Iraqi Aide Defends Removal of Equipment in Border Zone | False | By Youssef M. Ibrahim | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/softimage-reports-earnings-for-qtr-to-oct-31.html | Softimage reports earnings for Qtr to Oct 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/on-my-mind-lessons-of-casablanca.html | On My Mind; Lessons of Casablanca | False | By A. M. Rosenthal | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/classical-music-in-review-196793.html | Classical Music in Review | False | By James R. Oestreich | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/IHT-beijing-is-rejecting-rational-dialogue-patten-says.html | Beijing Is Rejecting 'Rational Dialogue,' Patten Says | False | By Michael Richardson, International Herald Tribune | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/random-access-inc-reports-earnings-for-qtr-to-nov-30.html | Random Access Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/computer-data-systems-reports-earnings-for-qtr-to-dec-31.html | Computer Data Systems reports earnings for Qtr to Dec 31 | False | | 1993-01-15 | TX 3-474-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/science/medical-science-the-doctor-s-world-when-important-drug-is-scarce.html | Medical Science: THE DOCTOR'S WORLD; When Important Drug Is Scarce | False | By Lawrence K. Altman, M.d. | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/officer-not-charged-in-drug-robberies.html | Officer Not Charged In Drug Robberies | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/dreco-energy-reports-earnings-for-qtr-to-nov-30.html | Dreco Energy reports earnings for Qtr to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/review-music-at-the-kitchen-sounds-of-the-future.html | Review/Music; At the Kitchen, Sounds of the Future | False | By Jon Pareles | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/science/the-environment-microbes-odd-tricks-disrupt-reproduction-in-some-insect-species.html | The Environment; Microbes' Odd Tricks Disrupt Reproduction In Some Insect Species | False | By Carol Kaesuk Yoon | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/science/evolution-of-tabby-cat-mapped-in-brain-study.html | Evolution of Tabby Cat Mapped in Brain Study | False | By Sandra Blakeslee | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/world/iraq-is-said-to-shift-missiles-into-excluded-zone-in-north.html | Iraq Is Said to Shift Missiles Into Excluded Zone in North | False | By Michael R. Gordon | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/movies/review-television-nosing-around-in-iraq-s-vast-arsenal.html | Review/Television; Nosing Around in Iraq's Vast Arsenal | False | By Walter Goodman | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/microlog-corp-reports-earnings-for-year-to-oct-31.html | Microlog Corp. reports earnings for Year to Oct 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/felix-james-grucci-sr-87-dies-staged-fireworks-extravaganzas.html | Felix James Grucci Sr., 87, Dies; Staged Fireworks Extravaganzas | False | By Wolfgang Saxon | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/chrysler-to-offer-40-million-shares.html | Chrysler to Offer 40 Million Shares | False | By Doron P. Levin | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/empire-gets-money-to-lessen-increases.html | Empire Gets Money To Lessen Increases | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/sports-people-golf-subpoena-for-armour.html | SPORTS PEOPLE: GOLF; Subpoena for Armour? | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/world/british-report-urges-press-curbs-unsurprisingly-the-press-protests.html | British Report Urges Press Curbs; Unsurprisingly, the Press Protests | False | By John Darnton | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/states-lose-credit-card-fee-battle.html | States Lose Credit-Card Fee Battle | False | By Linda Greenhouse | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/special-devices-inc-reports-earnings-for-qtr-to-oct-31.html | Special Devices Inc. reports earnings for Qtr to Oct 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/company-news-247593.html | Company News | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/royal-palm-beach-colony-lp-reports-earnings-for-qtr-to-sept-30.html | Royal Palm Beach Colony L.P. reports earnings for Qtr to Sept 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/IHT-letters-to-the-editor-93546307507.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/the-media-business-advertising-addenda-young-rubicam-wins-revlon-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Wins Revlon Work | False | By Stuart Elliott | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/the-media-business-advertising-addenda-accounts-216593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/us/new-presidency-filling-top-jobs-diversity-pledge-slows-clinton-appointments.html | THE NEW PRESIDENCY: Filling Top Jobs; Diversity Pledge Slows Clinton on Appointments | False | By Thomas L. Friedman | 1993-01-15 | TX 3-474-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/2-in-lehman-are-promoted-to-shearson-co-presidents.html | 2 in Lehman Are Promoted To Shearson Co-Presidents | False | By Kurt Eichenwald | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/first-empire-state-reports-earnings-for-qtr-to-dec-31.html | First Empire State reports earnings for Qtr to Dec 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/news/a-fresh-look-from-belgium.html | A Fresh Look From Belgium | False | By Bernadine Morris | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/inside-323993.html | INSIDE | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/home-aide-killed-patient-is-wounded.html | Home Aide Killed; Patient Is Wounded | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/logibec-groupe-informatique-reports-earnings-for-year-to-sept-30.html | Logibec Groupe Informatique reports earnings for Year to Sept 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/health-professionals-reports-earnings-for-qtr-to-dec-31.html | Health Professionals reports earnings for Qtr to Dec 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/l-false-who-charges-191693.html | False W.H.O. Charges | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/sports-of-the-times-should-it-be-reich-or-kelly.html | Sports of The Times; Should It Be Reich Or Kelly? | False | By Ira Berkow | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/arch-communications-group-inc-reports-earnings-for-qtr-to-nov-30.html | Arch Communications Group Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/vie-de-france-corp-reports-earnings-for-qtr-to-dec-12.html | Vie de France Corp. reports earnings for Qtr to Dec 12 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/northwest-cuts-fares-to-help-spur-leisure-travel.html | Northwest Cuts Fares to Help Spur Leisure Travel | False | By Agis Salpukas | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/merck-to-spend-1-billion-in-repurchasing-of-stock.html | Merck to Spend $1 Billion In Repurchasing of Stock | False | By Milt Freudenheim | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/market-place-why-alco-moves-in-strange-ways.html | Market Place; Why Alco Moves In Strange Ways | False | By Kurt Eichenwald | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/world/anse-a-galets-journal-haitians-hope-for-jan-20-a-fair-wind-for-florida.html | Anse a Galets Journal; Haitians' Hope for Jan. 20: A Fair Wind for Florida | False | By Howard W. French | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/henley-international-reports-earnings-for-qtr-to-oct-31.html | Henley International reports earnings for Qtr to Oct 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/metro-digest-556893.html | METRO DIGEST | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/us/commission-says-racism-contributes-to-aids-spread.html | Commission Says Racism Contributes to AIDS Spread | False | By Warren E. Leary | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/us/justices-shun-2-cases-involving-free-press-claims.html | Justices Shun 2 Cases Involving Free-Press Claims | False | By Linda Greenhouse | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/hinsdale-financial-reports-earnings-for-qtr-to-dec-31.html | Hinsdale Financial reports earnings for Qtr to Dec 31 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/business/rehabcare-corp-reports-earnings-for-qtr-to-nov-30.html | RehabCare Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-12 | 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/from-pc-to-ec.html | From P.C. to E.C. | False | By Alice H. Amsden | 1993-01-15 | TX 3-474-203 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/driver-of-van-tells-of-police-chase-of-hijacker.html | Driver of Van Tells of Police Chase of Hijacker | False | By Lindsey Gruson | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/cogeco-inc-reports-earnings-for-qtr-to-nov-30.html | Cogeco Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/sports-people-track-and-field-foster-to-retire-after-outdoor-season.html | SPORTS PEOPLE: TRACK AND FIELD; Foster to Retire After Outdoor Season | False | | 1993-01-19 | TX 3-470-072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/united-foods-inc-reports-earnings-for-qtr-to-nov-30.html | United Foods Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/business-technology-managing-the-technological-frontiers.html | BUSINESS TECHNOLOGY; Managing the Technological Frontiers | False | By Barnaby J. Feder | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/where-have-all-the-flowers-gone.html | Where Have All the Flowers Gone? | False | By James Bennet | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/home-office-tax-breaks-are-curbed.html | Home-Office Tax Breaks Are Curbed | False | By Linda Greenhouse | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/us/round-the-globe-flight-lasts-5-miles.html | Round-the-Globe Flight Lasts 5 Miles | False | By Malcolm W. Browne | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/schulman-a-reports-earnings-for-qtr-to-nov-30.html | Schulman (A.) reports earnings for Qtr to Nov 30 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/pro-basketball-petrovic-will-rejoin-nets-for-cavs-tonight.html | Pro Basketball; Petrovic Will Rejoin Nets for Cavs Tonight | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/IHT-american-topics-93465944118.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/technology/campuses-are-hurt-by-computer-giants-woes.html | Campuses Are Hurt by Computer Giants' Woes | False | By John Markoff | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/us/as-crime-rises-puerto-ricans-retreat.html | As Crime Rises, Puerto Ricans Retreat | False | By Larry Rohter | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/theater/review-cabaret-a-new-round-of-broadway-sendups-vintage-93.html | Review/Cabaret; A New Round of Broadway Sendups, Vintage '93 | False | By Mel Gussow | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/c-corrections-640993.html | Corrections | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/more-questions-for-ron-brown.html | More Questions for Ron Brown | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/us/endeavour-ready-to-start-mission.html | ENDEAVOUR READY TO START MISSION | False | By William J. Broad | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/metro-digest-797393.html | METRO DIGEST | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/l-somalia-will-need-help-when-troops-go-704993.html | Somalia Will Need Help When Troops Go | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/IHT-american-topics-90043059435.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/style/chronicle-686793.html | CHRONICLE | False | By Nadine Brozan | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/manitowoc-co-reports-earnings-for-qtr-to-dec-26.html | Manitowoc Co. reports earnings for Qtr to Dec 26 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/movies/review-film-a-conceptual-artist-who-makes-money-literally.html | Review/Film; A Conceptual Artist Who Makes Money. Literally. | False | BY Stephen Holden | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/oriental-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Oriental Federal Savings Bank reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/how-trade-pact-plays-on-the-farm.html | How Trade Pact Plays on the Farm | False | By Keith Bradsher | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/pro-basketball-a-trip-starts-with-starks-flying-high.html | Pro Basketball; A Trip Starts With Starks Flying High | False | By Jaime Diaz | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/carolina-first-corp-reports-earnings-for-qtr-to-dec-31.html | Carolina First Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/memories-spur-gifts-to-neediest.html | Memories Spur Gifts To Neediest | False | By Clifford J. Levy | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/garden/wine-talk-291893.html | Wine Talk | False | By Frank J. Prial | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/IHT-american-topics-91971347199.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-19 | TX 3-470-072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/geodynamics-corp-reports-earnings-for-qtr-to-nov-27.html | Geodynamics Corp. reports earnings for Qtr to Nov 27 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/banker-hired-by-rothschild.html | Banker Hired By Rothschild | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/a-missed-opportunity-on-city-labor.html | A Missed Opportunity on City Labor | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/sports-people-pro-hockey-gretzky-is-added-to-all-star-roster.html | SPORTS PEOPLE: PRO HOCKEY; Gretzky Is Added to All-Star Roster | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/IHT-letters-to-the-editor-91230849233.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/general-microwave-reports-earnings-for-qtr-to-nov-28.html | General Microwave reports earnings for Qtr to Nov 28 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/company-news-brown-williamson-picks-president-to-be-next-chief.html | COMPANY NEWS; Brown & Williamson Picks President to Be Next Chief | False | By Michael Janofsky | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/futures-options-oil-prices-drift-downward-despite-tensions-over-iraq.html | FUTURES/OPTIONS; Oil Prices Drift Downward Despite Tensions Over Iraq | False | By Matthew L Wald | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/develcon-electronics-reports-earnings-for-qtr-to-nov-30.html | Develcon Electronics reports earnings for Qtr to Nov 30 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/first-national-bancorp-ga-reports-earnings-for-qtr-to-dec-31.html | First National Bancorp-Ga. reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/IHT-correction.html | Correction | False | , International Herald Tribune | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/world/a-new-question-in-somalia-when-does-free-food-hurt.html | A New Question in Somalia: When Does Free Food Hurt? | False | By Alison Mitchell | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/obituaries/c-david-finley-physician-42.html | C. David Finley; Physician, 42 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/IHT-chinaa-vacuum-tomorrow.html | China:A Vacuum Tomorrow? | False | By Clare Hollingworth, International Herald Tribune | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/adobe-systems-reports-earnings-for-qtr-to-nov-27.html | Adobe Systems reports earnings for Qtr to Nov 27 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/goodfellow-inc-reports-earnings-for-qtr-to-nov-30.html | Goodfellow Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/el-paso-natural-gas-reports-earnings-for-qtr-to-dec-31.html | El Paso Natural Gas reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/arts/the-pop-life-415593.html | The Pop Life | False | By Sheila Rule | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/l-japan-s-health-system-worth-a-closer-look-703093.html | Japan's Health System Worth a Closer Look | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/sonic-corp-reports-earnings-for-qtr-to-nov-30.html | Sonic Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/chattem-inc-reports-earnings-for-qtr-to-nov-30.html | Chattem Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/standard-logic-reports-earnings-for-year-to-oct-31.html | Standard Logic reports earnings for Year to Oct 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/company-news-zenith-data-executive-to-lead-digitals-pc-unit.html | COMPANY NEWS; Zenith Data Executive to Lead Digital's PC Unit | False | By Richard Ringer, | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/obituaries/barbara-e-brooks-39-editor-at-3-magazines.html | Barbara E. Brooks, 39, Editor at 3 Magazines | False | | 1993-01-19 | TX 3-470-072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/garden/from-hill-to-hill-san-francisco-s-top-restaurants.html | From Hill to Hill, San Francisco's Top Restaurants. | False | By Bryan Miller | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/health/personal-health-209893.html | Personal Health | False | By Jane E. Brody | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/style/white-house-food-cant-be-beat-but-you-can-run-against-it.html | White House Food Can't Be Beat, but You Can Run Against It | False | By Carl Anthony | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/topics-of-the-times-happy-new-year-again.html | Topics of The Times; Happy New Year, Again | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/first-interstate-s-la-reports-earnings-for-qtr-to-dec-31.html | First Interstate-S. La. reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/hockey-a-bit-of-this-and-that-for-a-sea-of-scoring.html | HOCKEY; A Bit of This and That For a Sea of Scoring | False | By Robin Finn | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/us/pro-football-prayers-and-determination-buoy-jets-byrd.html | PRO FOOTBALL; Prayers and Determination Buoy Jets' Byrd | False | By Lawrence K. Altman | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/basketball-indiana-is-winner-of-sneak-preview.html | BASKETBALL; Indiana Is Winner Of Sneak Preview | False | By Malcolm Moran | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/northern-instruments-reports-earnings-for-qtr-to-nov-30.html | Northern Instruments reports earnings for Qtr to Nov 30 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/us/the-new-presidency-the-commerce-department-ron-brown-gala-raises-questions.html | THE NEW PRESIDENCY: The Commerce Department; RON BROWN GALA RAISES QUESTIONS | False | By Stephen Labaton | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/boxing-mcgirt-s-victory-is-anything-but-routine.html | Boxing; McGirt's Victory Is Anything But Routine | False | By Michael Martinez | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/gtech-holdings-corp-reports-earnings-for-qtr-to-nov-28.html | Gtech Holdings Corp. reports earnings for Qtr to Nov 28 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/shl-systemhouse-inc-reports-earnings-for-qtr-to-nov-30.html | SHL Systemhouse Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/insight-at-the-ceiling.html | INSIGHT; At the Ceiling? | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/worldbusiness/IHT-clintons-growing-deficit-concerns.html | Clinton's Growing Deficit Concerns | False | By Lawrence Malkin, International Herald Tribune | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/garden/candlelight-fine-food-waiter-the-beer-list.html | Candlelight. Fine Food. Waiter, the Beer List! | False | By Florence Fabricant | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/arts/pianist-cancels-recital-because-of-ailing-hand.html | Pianist Cancels Recital Because of Ailing Hand | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/f-c-bancshares-reports-earnings-for-qtr-to-dec-31.html | F&C Bancshares reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/public-private-the-third-decade.html | Public & Private; The Third Decade | False | By Anna Quindlen | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/business-digest-031193.html | BUSINESS DIGEST | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/l-the-lesson-of-two-thousand-and-one-nadder-ewt-and-sup-702293.html | The Lesson of 'Two Thousand and One'; Nadder, Ewt and 'Sup | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/national-community-banks-reports-earnings-for-qtr-to-dec-31.html | National Community Banks reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/first-federal-savings-puerto-rico-reports-earnings-for-qtr-to-dec-31.html | First Federal Savings-Puerto Rico reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/news/3-centers-pressing-for-causes-of-chronic-fatigue-syndrome.html | 3 Centers Pressing for Causes Of Chronic Fatigue Syndrome | False | By Sandra Blakeslee | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/us-indicts-salomon-ex-trader.html | U.S. Indicts Salomon Ex-Trader | False | By Kenneth N. Gilpin | 1993-01-19 | TX 3-470-072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/bank-of-granite-reports-earnings-for-qtr-to-dec-31.html | Bank of Granite reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/designatronics-inc-reports-earnings-for-qtr-to-nov-30.html | Designatronics Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/IHT-looking-the-shattered-in-the-eyes.html | Looking the Shattered in the Eyes | False | By Betsy Dribben, International Herald Tribune | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/us/inside-734593.html | INSIDE | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/death-in-clusters.html | Death in Clusters | False | By Robert Jastrow and Max M. Kampelman | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/us/clinton-aide-demurs-on-white-house-staff-cuts-and-recovery-plan.html | Clinton Aide Demurs on White House Staff Cuts and Recovery Plan | False | By Thomas L. Friedman | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/st-paul-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | St. Paul Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/world/senators-divided-on-mia-survival.html | SENATORS DIVIDED ON M.I.A. SURVIVAL | False | By Clifford Krauss | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/market-place-when-one-hire-inspires-investors.html | Market Place; When One Hire Inspires Investors | False | By John Holusha | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/garden/plain-and-simple-corn-on-the-catfish.html | PLAIN AND SIMPLE; Corn on the Catfish | False | By Marian Burros | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/l-disarm-our-streets-too-705793.html | Disarm Our Streets Too | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/us/clinton-aides-study-indirect-end-to-military-ban-on-homosexuals.html | Clinton Aides Study Indirect End To Military Ban on Homosexuals | False | By Eric Schmitt | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/the-media-business-advertising-addenda-ad-agency-group-revamps-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Agency Group Revamps Awards | False | By Stuart Elliott | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/hallwood-holdings-reports-earnings-for-qtr-to-nov-28.html | Hallwood Holdings reports earnings for Qtr to Nov 28 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/arts/review-music-appreciating-the-man-who-wrote-the-words.html | Review/Music; Appreciating the Man Who Wrote the Words | False | By Stephen Holden | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/obituaries/charles-lord-64-dies-an-investment-banker.html | Charles Lord, 64, Dies; An Investment Banker | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/education/us-students-advance-in-math-for-a-change.html | U.S. Students Advance In Math, for a Change | False | By Karen de Witt | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/college-basketball-son-tops-father-in-coach-matchup.html | College Basketball; Son Tops Father In Coach Matchup | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/amsouth-bancorp-reports-earnings-for-qtr-to-dec-31.html | Amsouth Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/hockey-in-the-end-canucks-just-can-t-keep-up-with-devils.html | HOCKEY; In the End, Canucks Just Can't Keep Up With Devils | False | By Alex Yannis | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/world/berlin-journal-germany-ablaze-it-s-candlelight-not-firebombs.html | Berlin Journal; Germany Ablaze: It's Candlelight, Not Firebombs | False | By Stephen Kinzer | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/vie-de-france-corp-reports-earnings-for-qtr-to-dec-12.html | Vie de France Corp. reports earnings for Qtr to Dec 12 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/world/leader-of-bosnia-s-serbs-in-shift-backs-an-accord.html | Leader of Bosnia's Serbs, In Shift, Backs an Accord | False | By David Binder | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/fluke-john-mfg-co-a-reports-earnings-for-qtr-to-dec-25.html | Fluke (John) Mfg Co. (A) reports earnings for Qtr to Dec 25 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/world/shetlands-oil-tanker-breaks-apart.html | Shetlands Oil Tanker Breaks Apart | False | By William E. Schmidt | 1993-01-19 | TX 3-470-072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/world/down-with-fidel-is-heard-in-cuba-but-there-is-no-sign-yet-of-his-fall.html | 'Down With Fidel!' Is Heard in Cuba, but There Is No Sign Yet of His Fall | False | By Tim Golden | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/garden/food-notes-391493.html | Food Notes | False | By Florence Fabricant | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/western-microwave-reports-earnings-for-year-to-sept-30.html | Western Microwave reports earnings for Year to Sept 30 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/obituaries/lacey-fosburgh-writer-50-dies-novelist-and-true-crime-author.html | Lacey Fosburgh, Writer, 50, Dies; Novelist and True-Crime Author | False | By Eric Pace | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/oneok-inc-reports-earnings-for-qtr-to-nov-30.html | Oneok Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/the-media-business-a-major-cable-tv-operator-aligns-fees-with-new-law.html | THE MEDIA BUSINESS; A Major Cable-TV Operator Aligns Fees With New Law | False | By Geraldine Fabrikant | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/international-yogurt-reports-earnings-for-year-to-oct-31.html | International Yogurt reports earnings for Year to Oct 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/IHT-american-topics-90953622317.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/IHT-letters-to-the-editor-90830313089.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/movies/when-the-film-audience-controls-the-plot.html | When the Film Audience Controls the Plot | False | By William Grimes | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/l-the-lesson-of-two-thousand-and-one-701493.html | The Lesson of 'Two Thousand and One' | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/biosensor-corp-reports-earnings-for-qtr-to-nov-30.html | Biosensor Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/c-corrections-636093.html | Corrections | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/suntrust-banks-reports-earnings-for-qtr-to-dec-31.html | SunTrust Banks reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/us/new-presidency-confirmation-roundup-hud-choice-wary-selling-public-housing-648493.html | THE NEW PRESIDENCY; Confirmation Roundup; H.U.D. Choice Wary of Selling Public Housing | False | By Jason Deparle | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/bridge-145893.html | Bridge | False | By Alan Truscott | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/real-estate-mixeduse-project-for-paterson-nj.html | Real Estate; Mixed-Use Project for Paterson, N.J. | False | By Rachelle Garbarine | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/baseball-2-balks-follow-jackson-s-address.html | BASEBALL; 2 Balks Follow Jackson's Address | False | By Murray Chass | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/dreyfus-strategic-municipals-reports-earnings-for-year-nov-30.html | Dreyfus Strategic Municipals reports earnings for Year Nov 30 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/company-news-ibm-unit-predicts-4-billion-in-sales.html | COMPANY NEWS; I.B.M. Unit Predicts $4 Billion in Sales | False | By Steve Lohr | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/mid-america-bancorp-reports-earnings-for-qtr-to-dec-31.html | Mid-America Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/us/justices-split-on-just-what-a-person-is.html | Justices Split On Just What A 'Person' Is | False | By Linda Greenhouse | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/obituaries/tad-danielewski-an-acting-teacher-and-a-director-71.html | Tad Danielewski, An Acting Teacher And a Director, 71 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/pro-football-cowboy-with-angry-score-to-settle.html | Pro Football; Cowboy With Angry Score to Settle | False | By Thomas George | 1993-01-19 | TX 3-470-072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/c-corrections-637993.html | Corrections | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/the-media-business-advertising-addenda-twa-selects-backer-spielvogel.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; T.W.A. Selects Backer Spielvogel | False | By Stuart Elliott | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/commerce-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Commerce Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/sports-of-the-times-dennis-byrd-hasn-t-lost-his-strength.html | Sports Of The Times; Dennis Byrd Hasn't Lost His Strength | False | By George Vecsey | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/ip-timberlands-reports-earnings-for-qtr-to-dec-31.html | IP Timberlands reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/obituaries/hans-loewald-86-professor-emeritus-in-psychiatry-at-yale.html | Hans Loewald, 86; Professor Emeritus In Psychiatry at Yale | False | By Wolfgang Saxon | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/c-corrections-641793.html | Corrections | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/world/us-finds-serbs-skimming-23-of-bosnian-aid.html | U.S. Finds Serbs Skimming 23% Of Bosnian Aid | False | By Michael R. Gordon | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/news/review-rock-a-down-to-earth-supergroup-fraying-and-aging.html | Review/Rock; A Down-to-Earth Supergroup, Fraying and Aging | False | By Ann Powers | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/media-business-advertising-everybody-loves-winner-especially-his-coattails.html | THE MEDIA BUSINESS: ADVERTISING; Everybody Loves a Winner, And Especially His Coattails | False | By Stuart Elliott | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/obituaries/rick-a-ross-pianist-and-voice-coach-40.html | Rick A. Ross, Pianist And Voice Coach, 40 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/about-new-york-notes-from-underground-prove-quite-rewarding.html | ABOUT NEW YORK; Notes From Underground Prove Quite Rewarding | False | By Michael T. Kaufman | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/sports-people-pro-football-klecko-pleads-guilty-to-perjury-charge.html | SPORTS PEOPLE: PRO FOOTBALL; Klecko Pleads Guilty to Perjury Charge | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/citizens-national-reports-earnings-for-qtr-to-dec-31.html | Citizens National reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/environmental-tectonics-reports-earnings-for-qtr-to-nov-27.html | Environmental Tectonics reports earnings for Qtr to Nov 27 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/no-headline-680293.html | No Headline | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/obituaries/diana-adams-leading-ballerina-and-dance-educator-dies-at-66.html | Diana Adams, Leading Ballerina And Dance Educator, Dies at 66 | False | By Jack Anderson | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/arts/thousands-gather-to-hear-praise-for-dizzy-gillespie.html | Thousands Gather to Hear Praise for Dizzy Gillespie | False | By Peter Watrous | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/marshall-ilsley-reports-earnings-for-qtr-to-dec-31.html | Marshall & Ilsley reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/business-technology-building-less-expensive-solar-arrays.html | BUSINESS TECHNOLOGY; Building Less Expensive Solar Arrays | False | By Matthew L. Wald | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/champion-enterprises-reports-earnings-for-qtr-to-nov-27.html | Champion Enterprises reports earnings for Qtr to Nov 27 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/todd-ao-corp-reports-earnings-for-qtr-to-nov-30.html | Todd-AO Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-19 | TX 3-470-072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/news-summary-684593.html | NEWS SUMMARY | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/obituaries/herman-odell-lawyer-81.html | Herman Odell; Lawyer, 81 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/international-paper-reports-earnings-for-year-to-dec-31.html | International Paper reports earnings for Year to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/arts/lorde-memorial.html | Lorde Memorial | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/paramount-communications-inc-reports-earnings-for-qtr-to-oct-31.html | Paramount Communications Inc. reports earnings for Qtr to Oct 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/twin-brothers-shot-on-way-home-from-school.html | Twin Brothers Shot on Way Home From School | False | By Lynette Holloway | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/briefs-193893.html | BRIEFS | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/judge-allows-2-more-tapes-in-glen-ridge-sex-abuse-trial.html | Judge Allows 2 More Tapes In Glen Ridge Sex-Abuse Trial | False | By Robert Hanley | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/worldbusiness/IHT-bank-of-china-to-join-colonys-note-issuers-from.html | Bank of China to Join Colony's Note Issuers: From Mainland, H.K. Dollars | False | By Laurence Zuckerman, International Herald Tribune | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/us/rarity-for-republicans-party-leadership-race.html | Rarity for Republicans: Party Leadership Race | False | By Richard L. Berke | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/IHT-nfl-will-hold-16-clinics-for-players-in-europe.html | NFL Will Hold 16 Clinics For Players in Europe | False | , International Herald Tribune | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/garden/c-correction-potato-leek-soup-317593.html | Correction: Potato-Leek Soup | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/results-plus-314093.html | Results Plus | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/ithaca-bancorp-reports-earnings-for-qtr-to-dec-31.html | Ithaca Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/tecsyn-international-reports-earnings-for-qtr-to-nov-30.html | Tecsyn International reports earnings for Qtr to Nov 30 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/dinkins-to-step-up-hiring-to-monitor-child-abuse-cases.html | DINKINS TO STEP UP HIRING TO MONITOR CHILD ABUSE CASES | False | By Celia W. Dugger | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/IHT-letters-to-the-editor-93207635949.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/hate-happy-lottery-winner-don-t-read-this-poverty-turnpike-pleasure-under-palms.html | Hate a Happy Lottery Winner? Don't Read This!; From Poverty on Turnpike to Pleasure Under Palms, a Telephone Installer's Tale | False | By Evelyn Nieves | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/mcclain-industries-reports-earnings-for-qtr-to-sept-30.html | McClain Industries reports earnings for Qtr to Sept 30 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/ben-franklin-retail-stores-inc-reports-earnings-for-qtr-to-dec-31.html | Ben Franklin Retail Stores Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/travel/campus-journal-program-of-former-foes-feels-a-peacetime-chill.html | Campus Journal; Program of Former Foes Feels a Peacetime Chill | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/l-charges-of-fabrication-in-civil-rights-case-are-discounted-692193.html | Charges of Fabrication in Civil Rights Case Are Discounted | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-19 | TX 3-470-072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/news/review-pop-if-free-is-good-when-is-jazz-too-free.html | Review/Pop; If Free Is Good, When Is Jazz Too Free? | False | By Peter Watrous | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/news/review-television-charlie-rose-late-night-host-for-pbs-with-smiles-perpetual.html | Review/Television: Charlie Rose; A Late-Night Host For PBS, With Smiles And Perpetual Praise | False | By Walter Goodman | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/world/in-a-bombay-slum-fires-and-flight.html | IN A BOMBAY SLUM, FIRES AND FLIGHT | False | By Sanjoy Hazarika | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/company-news-union-plans-brief-strike-at-boeing.html | COMPANY NEWS; Union Plans Brief Strike At Boeing | False | By Lawrence M. Fisher | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/star-multi-care-reports-earnings-for-qtr-to-nov-30.html | Star Multi Care reports earnings for Qtr to Nov 30 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/baseball-jackson-is-setting-a-focus-on-sports.html | BASEBALL; Jackson Is Setting a Focus on Sports | False | By William C. Rhoden | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/world/irish-labor-party-joins-premier-in-a-coalition.html | Irish Labor Party Joins Premier in a Coalition | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/vsb-bancorp-reports-earnings-for-qtr-to-dec-31.html | VSB Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/dmi-furniture-reports-earnings-for-qtr-to-nov-28.html | DMI Furniture reports earnings for Qtr to Nov 28 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/club-med-inc-reports-earnings-for-qtr-to-oct-31.html | Club Med Inc. reports earnings for Qtr to Oct 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/us/house-inquiry-finds-no-evidence-of-deal-on-hostages-in-1980.html | House Inquiry Finds No Evidence of Deal On Hostages in 1980 | False | By Neil A. Lewis | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/allied-bankshares-reports-earnings-for-qtr-to-dec-31.html | Allied Bankshares reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/alafirst-bancshares-reports-earnings-for-qtr-to-dec-31.html | Alafirst Bancshares reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/executive-changes-167993.html | Executive Changes | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/harassment-confronted-in-albany.html | Harassment Confronted In Albany | False | By Sarah Lyall | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/books/books-of-the-times-on-the-new-deal-s-effort-to-put-youth-to-work.html | Books of The Times; On the New Deal's Effort to Put Youth to Work | False | By Herbert Mitgang | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/first-union-corp-reports-earnings-for-qtr-to-dec-31.html | First Union Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/judge-sets-allen-farrow-hearing.html | Judge Sets Allen-Farrow Hearing | False | By Richard Perez-Pena | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/dalmys-canada-reports-earnings-for-qtr-to-nov-28.html | Dalmys Canada reports earnings for Qtr to Nov 28 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/governor-ties-environment-to-economy.html | Governor Ties Environment to Economy | False | By Wayne King | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/bush-s-courageous-economic-error.html | Bush's 'Courageous' Economic Error | False | By Robert D. Hershey Jr. | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/chicago-board-set-to-enter-swaps-market.html | Chicago Board Set to Enter Swaps Market | False | By Floyd Norris | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/boxing-lewis-learns-a-lesson-champs-are-in-demand.html | Boxing; Lewis Learns a Lesson: Champs Are in Demand | False | By Michael Martinez | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/e-z-em-inc-reports-earnings-for-qtr-to-nov-28.html | E-Z-EM Inc. reports earnings for Qtr to Nov 28 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/garden/metropolitan-diary-374493.html | Metropolitan Diary | False | By Ron Alexander | 1993-01-19 | TX 3-470-072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/worldbusiness/IHT-hong-kongs-peninsula-hotel-to-get-a-tower.html | Hong Kong's Peninsula Hotel to Get a Tower | False | , International Herald Tribune | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/arts/rudolf-nureyev-eulogized-and-buried-in-paris-suburb.html | Rudolf Nureyev Eulogized And Buried in Paris Suburb | False | By John Rockwell | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/seagate-technology-reports-earnings-for-qtr-to-jan-1.html | Seagate Technology reports earnings for Qtr to Jan 1 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/style/eating-well.html | Eating Well | False | By Denise Webb | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/credit-markets-corporate-debt-volume-still-heavy.html | CREDIT MARKETS; Corporate Debt Volume Still Heavy | False | By Robert Hurtado | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-dec-31.html | Student Loan Marketing Assn. reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/electro-rent-reports-earnings-for-qtr-to-nov-30.html | Electro Rent reports earnings for Qtr to Nov 30 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/first-charter-corp-reports-earnings-for-qtr-to-dec-31.html | First Charter Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/hillenbrand-industries-reports-earnings-for-qtr-to-nov-28.html | Hillenbrand Industries reports earnings for Qtr to Nov 28 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/IHT-letters-to-the-EDITOR-91493981756.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/boston-acoustics-reports-earnings-for-qtr-to-dec-26.html | Boston Acoustics reports earnings for Qtr to Dec 26 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/first-student-testifies-in-suit-to-integrate-hartford-schools.html | First Student Testifies in Suit To Integrate Hartford Schools | False | By George Judson | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/topics-of-the-times-he-lit-up-the-sky.html | Topics of The Times; He Lit Up the Sky | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/drug-emporium-reports-earnings-for-qtr-to-nov-28.html | Drug Emporium reports earnings for Qtr to Nov 28 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/premier-bancorp-reports-earnings-for-qtr-to-dec-31.html | Premier Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/american-list-reports-earnings-for-qtr-to-nov-30.html | American List reports earnings for Qtr to Nov 30 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/apertus-technologies-inc-reports-earnings-for-qtr-to-dec-27.html | Apertus Technologies Inc. reports earnings for Qtr to Dec 27 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/health/scientists-now-say-they-can-t-find-a-gene-for-manic-depressive-illness.html | Scientists Now Say They Can't Find A Gene for Manic-Depressive Illness | False | By Natalie Angier | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/aluminum-co-of-america-reports-earnings-for-qtr-to-dec-31.html | Aluminum Co. of America reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/IHT-italys-best-engine-is-stalled-in-error.html | Italy's Best 'Engine' Is Stalled in Error | False | By Rob Hughes, International Herald Tribune | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/company-news-apple-names-chief-of-unit-for-software.html | COMPANY NEWS; Apple Names Chief of Unit For Software | False | By Lawrence M. Fisher | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/bank-money-market-and-cd-yields-down.html | Bank Money Market and C.D. Yields Down | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/l-clinton-s-aide-defends-choice-for-commerce-678693.html | Clinton's Aide Defends Choice for Commerce | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/guild-quits-umbrella-group-in-news-fight.html | Guild Quits Umbrella Group in News Fight | False | | 1993-01-19 | TX 3-470-072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/us/new-presidency-confirmation-roundup-hud-choice-wary-selling-public-housing-765593.html | THE NEW PRESIDENCY: Confirmation Roundup H.U.D. Choice Wary of Selling Public Housing; Education Choice Backs 'Investment' | False | By Adam Clymer | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/arts/review-music-composers-orchestra-paints-sonic-landscapes.html | Review/Music; Composers Orchestra Paints Sonic Landscapes | False | By Alex Ross | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/us/former-envoy-is-charged-with-stealing-groceries.html | Former Envoy Is Charged With Stealing Groceries | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/style/chronicle-685593.html | CHRONICLE | False | By Nadine Brozan | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/sports-people-pro-football-charges-dropped-against-rutgers-coach.html | SPORTS PEOPLE: PRO FOOTBALL; Charges Dropped Against Rutgers Coach | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/municipal-labor-accord-is-seen-as-budget-hurdle.html | Municipal Labor Accord Is Seen As Budget Hurdle | False | By James C. McKinley Jr. | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/key-rates-190393.html | Key Rates | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/garden/at-dinner-with-suzyn-waldman-she-knows-her-way-around-a-ball-park.html | AT DINNER WITH: Suzyn Waldman; She Knows Her Way Around a Ball Park | False | By Francis X. Clines | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/legislative-posts-filled.html | Legislative Posts Filled | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/world/arabs-to-seek-un-pressure-on-israel-over-deportations.html | Arabs to Seek U.N. Pressure On Israel Over Deportations | False | By Youssef M. Ibrahim | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/microtek-medical-reports-earnings-for-qtr-to-nov-30.html | Microtek Medical reports earnings for Qtr to Nov 30 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/books/book-notes-318393.html | Book Notes | False | By Esther B. Fein | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/the-media-business-advertising-addenda-people-699993.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/c-corrections-639593.html | Corrections | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/sports-people-baseball-yankees-name-cerone-advance-scout.html | SPORTS PEOPLE: BASEBALL; Yankees Name Cerone Advance Scout | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/us/new-presidency-justice-department-parts-attorney-general-designate-s-record.html | THE NEW PRESIDENCY: The Justice Department; Parts of Attorney General-Designate's Record Disturb Some Clinton Backers | False | By David Johnston | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/the-media-business-publisher-s-stock-cools-off.html | THE MEDIA BUSINESS; Publisher's Stock Cools Off | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/federal-national-mortgage-assn-reports-earnings-for-qtr-to-dec-31.html | Federal National Mortgage Assn. reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/IHT-money-traders-central-bankers-bane.html | Money Traders:Central Bankers' Bane | False | By Erik Ipsen, International Herald Tribune | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/garden/60-minute-gourmet-384193.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/IHT-dont-press-beijing-over-hongkong-patten-to-advise-us.html | Don't Press Beijing Over HongKong, Patten to Advise U.S. | False | By Michael Richardson, International Herald Tribune | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/company-briefs-650693.html | COMPANY BRIEFS | False | | 1993-01-19 | TX 3-470-072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/gunman-killed-in-chase-said-to-have-violent-past.html | Gunman Killed in Chase Said to Have Violent Past | False | By Kirk Johnson | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/obituaries/phyllis-wallace-69-a-labor-economist-in-at-t-lawsuit.html | Phyllis Wallace, 69, A Labor Economist In A.T.&T. Lawsuit | False | By Lee A. Daniels | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/us/jury-declines-to-indict-robb-in-taping.html | Jury Declines to Indict Robb in Taping | False | By B. Drummond Ayres Jr. | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/panel-to-study-complaint.html | Panel to Study Complaint | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/world/us-force-suffers-first-combat-death-in-somalia.html | U.S. Force Suffers First Combat Death in Somalia | False | By Eric Schmitt | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/love-divides-us-not-hatred.html | Love Divides Us, Not Hatred | False | By J. J. Goldberg | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/c-corrections-638793.html | Corrections | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/world/bush-said-to-plan-air-strike-on-iraq-over-its-defiance.html | BUSH SAID TO PLAN AIR STRIKE ON IRAQ OVER ITS DEFIANCE | False | By Michael R. Gordon | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/cpb-inc-reports-earnings-for-qtr-to-dec-31.html | CPB Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/us/new-presidency-confirmation-roundup-hud-choice-wary-selling-public-housing-649293.html | THE NEW PRESIDENCY: Confirmation Roundup H.U.D. Choice Wary of Selling Public Housing; Bentsen Promises Focus on Deficit | False | By Steven Greenhouse | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/IHT-letters-to-the-editor-90356857765.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/the-opportunities-of-incumbency.html | The Opportunities of Incumbency | False | By Alan Finder | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/dow-s-1.89-rise-masks-some-investor-shifts.html | Dow's 1.89 Rise Masks Some Investor Shifts | False | By Allen R. Myerson | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-13 | 1993-01-13 | https://www.nytimes.com/1993/01/13/business/data-translation-reports-earnings-for-qtr-to-nov-30.html | Data Translation reports earnings for Qtr to Nov 30 | False | | 1993-01-19 | TX 3-470-072 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/the-new-presidency-clinton-backs-raid-but-muses-about-a-new-start.html | THE NEW PRESIDENCY; Clinton Backs Raid but Muses About a New Start | False | By Thomas L. Friedman | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/raid-on-iraq-israelis-keep-masks-packed.html | RAID ON IRAQ; Israelis Keep Masks Packed | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/us/casey-s-widow-hails-hostage-theory-s-rejection.html | Casey's Widow Hails Hostage Theory's Rejection | False | By Neil A. Lewis | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/pro-basketball-the-knicks-fall-into-a-rocky-abyss.html | PRO BASKETBALL; The Knicks Fall Into A Rocky Abyss | False | By Clifton Brown | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/cit-group-holdings-inc-reports-earnings-for-year-to-dec-31.html | CIT Group Holdings Inc. reports earnings for Year to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/kohl-and-partners-in-accord-on-peacekeeping.html | Kohl and Partners in Accord on Peacekeeping | False | By Craig R. Whitney | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/international-jensen-reports-earnings-for-qtr-to-nov-30.html | International Jensen reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/IHT-punitive-raid-pinpoints-launchers-and-radars.html | Punitive Raid Pinpoints Launchers And Radars | False | By Joseph Fitchett, International Herald Tribune | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/grieving-in-new-jersey-town-for-marine-killed-in-somalia.html | Grieving in New Jersey Town For Marine Killed in Somalia | False | By Evelyn Nieves | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/us/letterman-appears-certain-to-move-to-cbs-from-nbc.html | Letterman Appears Certain To Move to CBS From NBC | False | By Bill Carter | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/college-basketball-wright-makes-his-presence-felt.html | College Basketball; Wright Makes His Presence Felt | False | By Malcolm Moran | 1993-01-22 | TX 3-470-049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/dialogue-gays-in-the-military-cancel-reagans-ban.html | DIALOGUE: Gays in the Military; Cancel Reagan's Ban | False | By James T. Bush | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/c-corrections-799093.html | Corrections | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/american-maize-products-co-reports-earnings-for-year-to-dec-31.html | American Maize Products Co. reports earnings for Year to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/no-headline-831293.html | No Headline | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/IHT-correction.html | Correction | False | , International Herald Tribune | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/raid-on-iraq-bush-sends-a-final-message-to-his-old-nemesis-in-iraq.html | RAID ON IRAQ; Bush Sends a Final Message To His Old Nemesis in Iraq | False | By Michael Wines | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/bombay-death-toll-rising-in-muslim-hindu-strife.html | Bombay Death Toll Rising in Muslim-Hindu Strife | False | By Sanjoy Hazarika | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/hard-to-stifle-press-if-royals-do-the-leaking.html | Hard to Stifle Press if Royals Do the Leaking | False | By John Darnton | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/burlington-resources-inc-reports-earnings-for-qtr-to-dec-31.html | Burlington Resources Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/intel-corp-reports-earnings-for-qtr-to-dec-26.html | Intel Corp. reports earnings for Qtr to Dec 26 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/us/abortion-rights-groups-see-a-rise-in-attacks-on-clinics.html | Abortion-Rights Groups See A Rise in Attacks on Clinics | False | By Tamar Lewin | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/a-slot-machine-parlay-weicker-and-indian-tribe-make-a-big-bet.html | A Slot Machine Parlay; Weicker and Indian Tribe Make a Big Bet | False | By Kirk Johnson | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/skiing-balance-on-slopes-is-more-than-a-birthright.html | Skiing; Balance on Slopes Is More Than a Birthright | False | By Janet Nelson | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/l-european-community-holds-balkan-key-867993.html | European Community Holds Balkan Key | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/southern-national-corp-reports-earnings-for-qtr-to-dec-31.html | Southern National Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/grief-over-aids-spurs-gifts-to-neediest-cases.html | Grief Over AIDS Spurs Gifts to Neediest Cases | False | By Clifford J. Levy | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/company-news-mcdonnell-may-submit-big-c-17-bill.html | COMPANY NEWS; McDonnell May Submit Big C-17 Bill | False | By Andrea Adelson | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/baton-broadcasting-reports-earnings-for-qtr-to-nov-30.html | Baton Broadcasting reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/pro-football-bills-reich-passed-up-in-favor-of-kelly.html | Pro Football; Bills' Reich Passed Up In Favor Of Kelly | False | By Timothy W. Smith | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/russian-debt-plan-delayed.html | Russian Debt Plan Delayed | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/bridge-343093.html | Bridge | False | By Alan Truscott | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/hubco-reports-earnings-for-qtr-to-dec-31.html | Hubco reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/IHT-european-topics-94100320961.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/jackpot-enterprises-reports-earnings-for-qtr-to-dec-31.html | Jackpot Enterprises reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/results-plus-617093.html | RESULTS PLUS | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/IHT-letters-to-the-editor-94155846531.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/economic-scene-the-spend-now-tax-later-orgy.html | Economic Scene; The Spend-Now, Tax-Later Orgy | False | By Sylvia Nasar | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/on-tour-with-jimmy-carter-words-of-advice-bittersweet.html | ON TOUR WITH JIMMY CARTER; Words of Advice, Bittersweet | False | By Alessandra Stanley | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/intervoice-inc-reports-earnings-for-qtr-to-nov-30.html | InterVoice Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/sports-people-bowling-a-split-decision.html | SPORTS PEOPLE: BOWLING; A Split Decision | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/pilgrim-s-pride-reports-earnings-for-year-sept-26.html | Pilgrim's Pride reports earnings for Year Sept 26 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/the-new-presidency-christopher-sees-a-place-for-force.html | THE NEW PRESIDENCY; Christopher Sees A Place for Force | False | By Elaine Sciolino | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/vertex-communications-reports-earnings-for-qtr-to-jan-1.html | Vertex Communications reports earnings for Qtr to Jan 1 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/aristide-urges-big-un-observer-team-for-haiti.html | Aristide Urges Big U.N. Observer Team for Haiti | False | By Howard W. French | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/more-campaign-music.html | More Campaign Music | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/interco-inc-reports-earnings-for-qtr-to-nov-30.html | Interco Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | Huntington Bancshares Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/first-national-bancorp-reports-earnings-for-qtr-to-dec-31.html | First National Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/arts/review-dance-a-duet-in-movement-and-music-by-molissa-fenley-and-philip-glass.html | Review/Dance; A Duet in Movement and Music By Molissa Fenley and Philip Glass | False | By Anna Kisselgoff | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/raid-on-iraq-britain-and-france-call-the-raid-a-necessary-lesson-for-hussein.html | RAID ON IRAQ; Britain and France Call the Raid A Necessary Lesson for Hussein | False | By John Darnton | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/sports-people-running-keino-appeals-decision.html | SPORTS PEOPLE: RUNNING; Keino Appeals Decision | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/obituaries/john-davenport-62-television-journalist.html | John Davenport, 62, Television Journalist | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/two-brothers-found-dead-in-brooklyn.html | Two Brothers Found Dead In Brooklyn | False | By Lynette Holloway | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/currents-a-standing-invitation-to-writers.html | CURRENTS; A Standing Invitation to Writers | False | By Suzanne Stephens | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/company-news-short-of-power-8-aluminum-concerns-cut-output.html | COMPANY NEWS; Short of Power, 8 Aluminum Concerns Cut Output | False | By Harriet King | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/mr-florio-s-call-for-real-reform.html | Mr. Florio's Call for 'Real Reform' | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/riggs-national-corp-reports-earnings-for-year-to-dec-31.html | Riggs National Corp. reports earnings for Year to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/northland-cranberries-reports-earnings-for-qtr-to-dec-31.html | Northland Cranberries reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/2-admit-they-harassed-assemblywoman.html | 2 Admit They Harassed Assemblywoman | False | By Sarah Lyall | 1993-01-22 | TX 3-470-049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/colleges-word-playoff-rattles-ncaa-convention.html | Colleges; Word 'Playoff' Rattles N.C.A.A. Convention | False | By William C. Rhoden | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/jupiter-national-reports-earnings-for-qtr-to-dec-31.html | Jupiter National reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/l-who-but-the-child-is-victim-in-custody-battle-863693.html | Who but the Child Is Victim in Custody Battle? | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/lazare-kaplan-international-reports-earnings-for-qtr-to-nov-30.html | Lazare Kaplan International reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/arts/met-museum-election.html | Met Museum Election | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/us/doctors-admit-ignoring-dying-patients-wishes.html | Doctors Admit Ignoring Dying Patients' Wishes | False | By Jane E. Brody | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/domestic-oil-demand-up-in-92-and-import-rise-filled-gap.html | Domestic Oil Demand Up in '92 and Import Rise Filled Gap | False | By Matthew L. Wald | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/currents-telling-time-by-degrees.html | CURRENTS; Telling Time By Degrees | False | By Suzanne Stephens | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/college-to-replace-mall-in-downtown-bridgeport.html | College to Replace Mall in Downtown Bridgeport | False | By Ari L. Goldman | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/l-who-but-the-child-is-victim-in-custody-battle-the-rescue-fantasy-865293.html | Who but the Child Is Victim in Custody Battle?; The Rescue Fantasy | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/foreign-affairs-iraq-what-next.html | Foreign Affairs; Iraq, What Next? | False | By Leslie H. Gelb | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/news-summary-822393.html | NEWS SUMMARY | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/a-bold-cut-in-big-board-s-transaction-costs.html | A Bold Cut in Big Board's Transaction Costs | False | By Kurt Eichenwald | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/motorola-inc-reports-earnings-for-qtr-to-dec-31.html | Motorola Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/kohl-assures-us-jews-on-neo-nazi-strife.html | Kohl Assures U.S. Jews on Neo-Nazi Strife | False | By Craig R. Whitney | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/mego-financial-corp-reports-earnings-for-qtr-to-nov-30.html | Mego Financial Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/mother-is-slain.html | Mother Is Slain | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/radiomutuel-inc-reports-earnings-for-qtr-to-nov-29.html | Radiomutuel Inc. reports earnings for Qtr to Nov 29 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/hockey-the-devils-acquire-nicholls.html | Hockey; The Devils Acquire Nicholls | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/events-benefit-for-a-florida-garden.html | Events: Benefit for a Florida Garden | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/circon-corp-reports-earnings-for-qtr-to-dec-31.html | Circon Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/soviet-a-bomb-built-from-us-data-russian-says.html | Soviet A-Bomb Built From U.S. Data, Russian Says | False | By Serge Schmemann | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/worldbusiness/IHT-frenchgerman-link-in-futures-market.html | French-German Link in Futures Market | False | By Brandon Mitchener, International Herald Tribune | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/after-van-takeover-bail-law-questioned.html | After Van Takeover, Bail Law Questioned | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/parker-drilling-co-reports-earnings-for-qtr-to-nov-30.html | Parker Drilling Co. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/judge-attacks-policy-curbing-plea-bargains.html | Judge Attacks Policy Curbing Plea Bargains | False | By Ian Fisher | 1993-01-22 | TX 3-470-049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/walter-redisch-94-a-professor-known-for-research-work.html | Walter Redisch, 94, A Professor Known For Research Work | False | By Wolfgang Saxon | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/uno-restaurant-corp-reports-earnings-for-qtr-to-dec-27.html | Uno Restaurant Corp. reports earnings for Qtr to Dec 27 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/transactions-553093.html | TRANSACTIONS | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/ponce-federal-bank-reports-earnings-for-qtr-to-dec-31.html | Ponce Federal Bank reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/immigrants-find-immortality-at-a-price.html | Immigrants Find Immortality, at a Price | False | By Deborah Sontag | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/us/tests-offer-first-hope-for-treating-cause-of-sickle-cell-disease.html | Tests Offer First Hope for Treating Cause of Sickle Cell Disease | False | By Warren E. Leary | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/the-media-business-advertising-levi-s-tailors-dockers-to-new-market.html | THE MEDIA BUSINESS -- ADVERTISING; Levi's Tailors Dockers to New Market | False | By Stuart Elliott | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/news/review-television-suppose-david-lynch-remade-plaza-suite.html | Review/Television; Suppose David Lynch Remade 'Plaza Suite' | False | By Janet Maslin | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/IHT-a-new-german-seriousness-on-the-asylum-problem.html | A New German Seriousness on the Asylum Problem | False | By Jochen Thies, International Herald Tribune | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/raid-iraq-us-allied-planes-hit-iraq-bombing-missile-sites-south-reply-hussein-s.html | RAID ON IRAQ; U.S. AND ALLIED PLANES HIT IRAQ, BOMBING MISSILE SITES IN SOUTH IN REPLY TO HUSSEIN'S DEFIANCE | False | By R. W. Apple Jr. | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/us/commerce-nominee-cancels-party-planned-by-companies.html | Commerce Nominee Cancels Party Planned by Companies | False | By Stephen Labaton | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/key-rates-373193.html | Key Rates | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/us/the-new-presidency-americans-shrug-off-another-strike-against-iraq.html | THE NEW PRESIDENCY; Americans Shrug Off Another Strike Against Iraq | False | By Dirk Johnson | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/no-charges-are-dropped-in-abuse-case.html | No Charges Are Dropped In Abuse Case | False | By Robert Hanley | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/worldbusiness/IHT-paris-and-bonn-join-in-hinting-of-a-cut-in-rates.html | Paris and Bonn Join in Hinting Of a Cut in Rates | False | By Tom Redburn, International Herald Tribune | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/clayton-homes-reports-earnings-for-qtr-to-dec-31.html | Clayton Homes reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/summit-care-reports-earnings-for-qtr-to-dec-31.html | Summit Care reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/IHT-letters-to-the-editor-90243792253.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/bradley-would-give-clinton-line-item-veto.html | Bradley Would Give Clinton Line-Item Veto | False | By Jerry Gray | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/l-in-paraguay-little-has-really-changed-866093.html | In Paraguay, Little Has Really Changed | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/telemedia-inc-reports-earnings-for-qtr-to-nov-30.html | Telemedia Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/linear-technology-corp-reports-earnings-for-qtr-to-dec-27.html | Linear Technology Corp. reports earnings for Qtr to Dec 27 | False | | 1993-01-22 | TX 3-470-049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/college-basketball-redmen-s-cain-finding-his-touch.html | College Basketball; Redmen's Cain Finding His Touch | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/ziegler-co-reports-earnings-for-qtr-to-dec-31.html | Ziegler Co. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/close-watch-was-kept-on-chief-suspect.html | Close Watch Was Kept on Chief Suspect | False | By Jane Fritsch | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/style/chronicle-883093.html | CHRONICLE | False | By Nadine Brozan | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/choice-drug-reports-earnings-for-qtr-to-nov-30.html | Choice Drug reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/judge-rejects-plea-bargain-for-teamster.html | Judge Rejects Plea Bargain for Teamster | False | By Selwyn Raab | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/IHT-let-thailand-take-the-hint-and-stop-the-plunder.html | Let Thailand Take the Hint and Stop the Plunder | False | Mark J. Valencia, International Herald Tribune | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/laidlaw-inc-reports-earnings-for-qtr-to-nov-30.html | Laidlaw Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/let-congress-decide.html | Let Congress Decide | False | By John O. Marsh Jr. | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/foreign-competition-for-an-american-art-quilting.html | Foreign Competition for an American Art: Quilting | False | By Lena Williams | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/currents-details-across-the-atlantic.html | CURRENTS; Details Across the Atlantic | False | By Suzanne Stephens | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/currents-its-raining-to-the-playground.html | CURRENTS; It's Raining/ To the Playground! | False | By Suzanne Stephens | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/authoritative-answers-on-mia-s.html | Authoritative Answers on M.I.A.'s | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/the-media-business-advertising-addenda-best-western-picks-lord-denstu.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Best Western Picks Lord, Denstu < | False | By Stuart Elliott Lp>Best Western International Inc. Said Yesterday That It Had Officially Named Lord, Dentsu & Partners In Los Angeles To Handle Its Account, With Billings Estimated At $15 Million. the Agency Has Been Handling the Phoenix-Based Lodging Chain'S Account On A Temporary Basis Since August, Two Months After Best Western Dismissed Karsh & Hagan Advertising Inc. In Denver. | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/company-news-sears-unit-being-sold-to-inacom.html | COMPANY NEWS; Sears Unit Being Sold To Inacom | False | By Richard Ringer, | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/l-how-tiny-parks-dept-subsidizes-board-of-ed-868793.html | How Tiny Parks Dept. Subsidizes Board of Ed | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/printronix-reports-earnings-for-qtr-to-dec-25.html | Printronix reports earnings for Qtr to Dec 25 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/hockey-vanbiesbrouck-faces-barrage-but-the-payoff.html | Hockey; Vanbiesbrouck Faces Barrage, but the Payoff . . . | False | By Jennifer Frey | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/hockey-lemieux-is-described-as-stunned-but-upbeat.html | HOCKEY; Lemieux Is Described as 'Stunned' but Upbeat | False | By Filip Bondy | 1993-01-22 | TX 3-470-049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/IHT-european-topics-91943273576.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/signing-of-chemical-arms-pact-begins.html | Signing of Chemical-Arms Pact Begins | False | By Alan Riding | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/new-housewares-in-search-of-a-home.html | New Housewares In Search of a Home | False | By Barnaby J. Feder | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/us/justices-rule-on-impeachment.html | Justices Rule on Impeachment | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/raid-on-iraq-allied-strike-swift-and-unchallenged.html | RAID ON IRAQ; Allied Strike: Swift and Unchallenged | False | By Eric Schmitt | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/movies/a-comic-who-wrote-her-own-film-and-then-almost-ran-away-with-it.html | A Comic Who Wrote Her Own Film And Then Almost Ran Away With It | False | By William Grimes | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/us/new-presidency-boxes-bulging-with-decades-clinton-s-life-await-journey-into.html | THE NEW PRESIDENCY; Boxes Bulging With Decades of Clinton's Life Await Journey Into History | False | By Maureen Dowd | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/calendar-antiques-and-crafts.html | Calendar: Antiques And Crafts | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/arts/playing-in-reunion-cream-is-the-finale-of-rock-ceremonies.html | Playing in Reunion, Cream Is the Finale Of Rock Ceremonies | False | By Jon Pareles | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/senate-panel-report-fails-to-settle-mia-dispute.html | Senate Panel Report Fails to Settle M.I.A. Dispute | False | By Clifford Krauss | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/sparta-foods-inc-reports-earnings-for-qtr-to-sept-30.html | Sparta Foods Inc. reports earnings for Qtr to Sept 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/brady-warns-clinton-on-spending-for-jobs.html | Brady Warns Clinton On Spending for Jobs | False | By Steven Greenhouse | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/delays-in-subway-strand-riders.html | Delays in Subway Strand Riders | False | By Ronald Sullivan | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/products-that-help-childproof-a-home.html | Products That Help Childproof a Home | False | By Carol Lawson | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/canandaigua-wine-reports-earnings-for-qtr-to-nov-30.html | Canandaigua Wine reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/sports-people-college-football-payments-confirmed.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Payments Confirmed | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/new-tax-rules-for-foreign-companies-disclosed.html | New Tax Rules for Foreign Companies Disclosed | False | By Keith Bradsher | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/movies/home-video-515793.html | Home Video | False | By Peter M. Nichols | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/us/teacher-gets-5-years-in-child-pornography-case.html | Teacher Gets 5 Years in Child-Pornography Case | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/us/the-new-presidency-excerpts-from-an-interview-with-clinton-after-the-air-strikes.html | THE NEW PRESIDENCY; Excerpts From an Interview With Clinton After the Air Strikes | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/the-media-business-advertising-addenda-ac-r-sheds-a-seiko-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AC& R Sheds a Seiko Account | False | By Stuart Elliott | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/winners-circle-inc-reports-earnings-for-qtr-to-nov-30.html | Winners Circle Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/us/endeavour-lofted-on-6-day-mission.html | ENDEAVOUR LOFTED ON 6-DAY MISSION | False | By William J. Broad | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/sports-people-baseball-elster-and-carreon-are-california-bound.html | SPORTS PEOPLE: BASEBALL; Elster and Carreon Are California-Bound | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/doctor-faults-needle-for-hiv-infection.html | Doctor Faults Needle For H.I.V. Infection | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/refugees-fleeing-tajikistan-strife.html | REFUGEES FLEEING TAJIKISTAN STRIFE | False | By Edward A. Gargan | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/chemfix-technologies-reports-earnings-for-qtr-to-nov-30.html | Chemfix Technologies reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/attackers-kill-3-cambodians-at-a-voter-registration-post.html | Attackers Kill 3 Cambodians At a Voter Registration Post | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/gwinnett-bancshares-reports-earnings-for-qtr-to-dec-31.html | Gwinnett Bancshares reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/market-place-a-quick-descent-for-boeing-stock.html | Market Place; A Quick Descent For Boeing Stock | False | By John Holusha | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/fletcher-challenge-reports-earnings-for-qtr-to-dec-31.html | Fletcher Challenge reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/broad-market-up-though-dow-dips-1.08.html | Broad Market Up, Though Dow Dips 1.08 | False | By Kenneth N. Gilpin | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/obituaries/enzo-angiolini-50-a-designer-of-shoes.html | Enzo Angiolini, 50, A Designer of Shoes | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/germany-frees-ailing-honecker-who-flies-to-chile.html | Germany Frees Ailing Honecker, Who Flies to Chile | False | By Stephen Kinzer | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/intertrans-corp-reports-earnings-for-qtr-to-oct-31.html | Intertrans Corp. reports earnings for Qtr to Oct 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/IHT-allied-warplanes-hit-iraqi-missile-sites-a-spanking-not-a-beating.html | Allied Warplanes Hit Iraqi Missile Sites: 'A SPANKING, NOT A BEATING' | False | , International Herald Tribune | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/tcby-enterprises-reports-earnings-for-qtr-to-nov-30.html | TCBY Enterprises reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/home-entertainment-systems-take-on-a-new-sophistication.html | Home Entertainment Systems Take On a New Sophistication | False | By Adam Bryant | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/worldbusiness/IHT-taiwan-on-standby-for-china-flights.html | Taiwan on Standby for China Flights | False | By Laurence Zuckerman, International Herald Tribune | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/western-germanys-growth-at-lowest-rate-in-10-years.html | Western Germany's Growth At Lowest Rate in 10 Years | False | By Ferdinand Protzman, | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/newspaper-union-chief-accused-of-corruption.html | Newspaper Union Chief Accused of Corruption | False | By Richard Perez-Pena | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/us/court-upholds-shortcut-used-in-ousting-2-judges.html | Court Upholds Shortcut Used in Ousting 2 Judges | False | By Linda Greenhouse | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/girl-missing-for-16-days-is-found-in-secret-room.html | Girl, Missing for 16 Days, Is Found in Secret Room | False | By John T. McQuiston | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/just-punishment-for-iraq-s-offenses.html | Just Punishment for Iraq's Offenses | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/luther-medical-products-reports-earnings-for-qtr-to-dec-31.html | Luther Medical Products reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/pier-1-imports-sees-a-role-as-an-exporter-of-expertise.html | Pier 1 Imports Sees a Role As an Exporter of Expertise | False | By Stephanie Strom | 1993-01-22 | TX 3-470-049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/midconn-bank-reports-earnings-for-qtr-to-dec-31.html | MidConn Bank reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/apl-corp-reports-earnings-for-qtr-to-sept-30.html | APL Corp. reports earnings for qtr to Sept 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/c-corrections-802493.html | Corrections | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/square-industries-reports-earnings-for-qtr-to-nov-30.html | Square Industries reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/pro-football-dolphins-just-love-to-let-him-boot-one.html | Pro Football; Dolphins Just Love to Let Him Boot One | False | By Gerald Eskenazi | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/health-management-associates-reports-earnings-for-qtr-to-dec-31.html | Health Management Associates reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/jury-in-brooklyn-acquits-man-in-death-of-former-state-senator.html | Jury in Brooklyn Acquits Man In Death of Former State Senator | False | By Joseph P. Fried | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/company-but-scant-market-for-empties-p-g-downy-bottles-shift-recycled-plastic.html | COMPANY NEWS: But a Scant Market for the Empties; P.& G. Downy Bottles Shift to Recycled Plastic | False | By John Holusha | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/payless-cashways-inc-reports-earnings-for-qtr-to-nov-28.html | Payless Cashways Inc. reports earnings for Qtr to Nov 28 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/us/fritz-a-gross-82-raytheon-executive-and-radar-designer.html | Fritz A. Gross, 82, Raytheon Executive And Radar Designer | False | By Wolfgang Saxon | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/sports-people-baseball-new-contracts-for-reds.html | SPORTS PEOPLE: BASEBALL; New Contracts for Reds | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/shetland-critics-urge-new-regulation-of-tankers.html | Shetland Critics Urge New Regulation of Tankers | False | By William E. Schmidt | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/consumer-rates-cash-influx-lowers-yields-on-money-market-funds.html | CONSUMER RATES; Cash Influx Lowers Yields On Money Market Funds | False | By Robert Hurtado | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/genetics-laboratories-wound-care-inc-reports-earnings-for-qtr-to-nov-30.html | Genetics Laboratories Wound Care Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/american-medical-holdings-inc-reports-earnings-for-qtr-to-nov-30.html | American Medical Holdings Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/docugrafix-inc-reports-earnings-for-qtr-to-oct-31.html | DocuGrafix Inc. reports earnings for Qtr to Oct 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/IHT-in-modern-money-markets-movement-is-the-message.html | In Modern Money Markets, Movement Is the Message | False | By Erik Ipsen, International Herald Tribune | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/company-news-northwest-scales-back-routes-for-fare-discount.html | COMPANY NEWS; Northwest Scales Back Routes for Fare Discount | False | By Agis Salpukas | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/precision-systems-inc-reports-earnings-for-qtr-to-nov-30.html | Precision Systems Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/groupe-videotron-reports-earnings-for-qtr-to-nov-30.html | Groupe Videotron reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/vacation-spa-resorts-reports-earnings-for-qtr-to-nov-30.html | Vacation Spa Resorts reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/l-who-but-the-child-is-victim-in-custody-battle-they-re-not-property-864493.html | Who but the Child Is Victim in Custody Battle?; They're Not Property | False | | 1993-01-22 | TX 3-470-049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/american-fructose-reports-earnings-for-qtr-to-dec-31.html | American Fructose reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/the-media-business-advertising-addenda-new-media-agency-signs-first-client.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Media Agency Signs First Client | False | By Stuart Elliott | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/dekalb-genetics-corp-reports-earnings-for-qtr-to-nov-30.html | DeKalb Genetics Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/assemblymen-apologize-to-female-colleague.html | Assemblymen Apologize to Female Colleague | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/briefs-377493.html | BRIEFS | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/somalia-clans-hold-talks-on-a-joint-police-force.html | Somalia Clans Hold Talks on a Joint Police Force | False | By Kenneth B. Noble | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/obituaries/alfred-b-pasteur-professor-65.html | Alfred B. Pasteur, Professor, 65 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/c-corrections-800893.html | Corrections | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/boxing-mcgirt-whitaker-no-1-anybody-hear-of-chavez.html | Boxing; McGirt/Whitaker No. 1? Anybody Hear of Chavez? | False | By Robert Mcg. Thomas Jr. | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/american-safety-closure-reports-earnings-for-qtr-to-oct-31.html | American Safety Closure reports earnings for Qtr to Oct 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/oakwood-homes-corp-reports-earnings-for-qtr-to-dec-31.html | Oakwood Homes Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/intel-s-good-fortune-is-surprisingly-good.html | Intel's Good Fortune Is Surprisingly Good | False | By Lawrence M. Fisher | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/credit-markets-sallie-mae-notes.html | CREDIT MARKETS; Sallie Mae Notes | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/business-digest-957293.html | BUSINESS DIGEST | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/raid-on-iraq-excerpts-from-bush-s-remarks-allies-did-the-right-thing.html | RAID ON IRAQ; Excerpts From Bush's Remarks: Allies 'Did the Right Thing' | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/metro-digest-092993.html | METRO DIGEST | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/basic-earth-science-systems-reports-earnings-for-qtr-to-sept-30.html | Basic Earth Science Systems reports earnings for Qtr to Sept 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/c-corrections-801693.html | Corrections | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/baseball-owners-labor-agent-doesn-t-favor-lockout.html | Baseball; Owners' Labor Agent Doesn't Favor Lockout | False | By Murray Chass | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/raid-on-iraq-iraqi-leader-voices-defiance-vowing-to-repel-allied-raids.html | RAID ON IRAQ; Iraqi Leader Voices Defiance, Vowing to Repel Allied Raids | False | By Youssef M. Ibrahim | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/sports-of-the-times-can-lemieux-skate-at-his-level-again.html | Sports of The Times; Can Lemieux Skate at His Level Again? | False | By Dave Anderson | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/us/clinton-s-choice-for-justice-dept-hired-illegal-aliens-for-household.html | Clinton's Choice for Justice Dept. Hired Illegal Aliens for Household | False | By David Johnston | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/board-of-education-votes-a-school-choice-program.html | Board of Education Votes A School-Choice Program | False | By Josh Barbanel | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-01-22 | TX 3-470-049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/pro-basketball-coleman-and-anderson-roll.html | PRO BASKETBALL; Coleman and Anderson Roll | False | By Mike Freeman | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/college-basketball-vanderbilt-makes-itself-at-home.html | COLLEGE BASKETBALL; Vanderbilt Makes Itself At Home | False | By Malcolm Moran | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/sources-of-inspiration-in-toys-that-teach.html | Sources of Inspiration In 'Toys That Teach' | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/l-oh-please-don-t-paint-that-bridge-bright-red-869593.html | Oh, Please Don't Paint That Bridge Bright Red | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/books/books-of-the-times-on-schools-and-politics-the-chancellor-has-his-say.html | Books of The Times; On Schools and Politics: The Chancellor Has His Say | False | By Christopher Lehmann-Haupt | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/arts/nbc-names-producer-27-to-news-job.html | NBC Names Producer, 27, To News Job | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/us/thomas-b-curtis-is-dead-at-81-missouri-republican-defied-nixon.html | Thomas B. Curtis Is Dead at 81; Missouri Republican Defied Nixon | False | By Bruce Lambert | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/c-corrections-803293.html | Corrections | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/raid-on-iraq-hitting-hussein-with-a-stick-keeping-a-sledgehammer-ready.html | RAID ON IRAQ; Hitting Hussein With a Stick, Keeping a Sledgehammer Ready | False | By Michael R. Gordon | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/catholic-group-won-t-fight-proposed-right-to-die-bill.html | Catholic Group Won't Fight Proposed Right-to-Die Bill | False | By Kevin Sack | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/dionex-corp-reports-earnings-for-qtr-to-dec-31.html | Dionex Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/obituaries/alexander-soper-88-historian-of-asian-art.html | Alexander Soper, 88; Historian of Asian Art | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/cupertino-national-bancorp-reports-earnings-for-qtr-to-dec-31.html | Cupertino National Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/coltec-industries-reports-earnings-for-qtr-to-dec-31.html | Coltec Industries reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/essay-clearing-clinton-s-throat.html | Essay; Clearing Clinton's Throat | False | By William Safire | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/credit-markets-bombing-causes-little-reaction.html | CREDIT MARKETS; Bombing Causes Little Reaction | False | By Jonathan Fuerbringer | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/us/excerpts-from-court-s-decision-on-abortion-clinic-blockades.html | Excerpts From Court's Decision on Abortion Clinic Blockades | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/style/chronicle-884993.html | CHRONICLE | False | By Nadine Brozan | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/groupe-val-royal-reports-earnings-for-year-to-oct-31.html | Groupe Val Royal reports earnings for Year to Oct 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/us/oil-tanker-plan-is-backed-in-west.html | OIL TANKER PLAN IS BACKED IN WEST | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/chase-corp-reports-earnings-for-qtr-to-nov-30.html | Chase Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/us/perils-of-a-senator.html | Perils of a Senator | False | By B. Drummond Ayres Jr. | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/expert-indicates-how-far-weicker-school-plan-goes-toward-desegregation-suit-goal.html | Expert Indicates How Far Weicker School Plan Goes Toward Desegregation Suit Goal | False | By George Judson | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/tsr-inc-reports-earnings-for-qtr-to-nov-30.html | TSR Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/higher-jobless-rates-likely-in-new-survey.html | Higher Jobless Rates Likely in New Survey | False | By Louis Uchitelle | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/insight-strong-defense.html | INSIGHT; Strong Defense | False | | 1993-01-22 | TX 3-470-049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/currents-buildings-of-rubber-and-ink.html | CURRENTS; Buildings Of Rubber And Ink | False | By Suzanne Stephens | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/mogadishu-journal-school-bell-rings-in-somalia-for-the-lucky-few.html | Mogadishu Journal; School Bell Rings in Somalia, for the Lucky Few | False | By Alison Mitchell | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/company-briefs-784293.html | COMPANY BRIEFS | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/shaw-industries-reports-earnings-for-qtr-to-dec-26.html | Shaw Industries reports earnings for Qtr for Dec 26 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/canonie-environmental-services-reports-earnings-for-qtr-to-nov-30.html | Canonie Environmental Services reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/arts/a-mahler-celebration-at-carnegie-in-1993-94.html | A Mahler Celebration At Carnegie In 1993-94 | False | By Allan Kozinn | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/sand-technology-systems-international-reports-earnings-for-qtr-to-oct-31.html | Sand Technology Systems International reports earnings for Qtr to Oct 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/franklin-electronic-publishers-reports-earnings-for-qtr-to-dec-31.html | Franklin Electronic Publishers reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/arts/review-piano-images-suggested-by-sound.html | Review/Piano; Images Suggested By Sound | False | By Allan Kozinn | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/pioneer-standard-electronics-reports-earnings-for-qtr-to-dec-31.html | Pioneer-Standard Electronics reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/ballard-medical-products-reports-earnings-for-qtr-to-dec-31.html | Ballard Medical Products reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/world/israel-made-16-errors-in-mass-deportations.html | Israel Made 16 Errors in Mass Deportations | False | By Clyde Haberman | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/company-news-auto-sales-down-in-early-january.html | COMPANY NEWS; Auto Sales Down in Early January | False | By Doron P. Levin | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/keycorp-reports-earnings-for-qtr-to-dec-31.html | KeyCorp reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/hockey.html | Hockey | False | By Lawrence K. Altman | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/IHT-european-topics-92145915081.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/centura-banks-reports-earnings-for-qtr-to-dec-31.html | Centura Banks reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/liberty-national-bancorp-reports-earnings-for-qtr-to-dec-31.html | Liberty National Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/baseball-bonilla-s-age-of-innocence-finally-ends.html | BASEBALL; Bonilla's Age of Innocence Finally Ends | False | By Joe Sexton | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/business/knogo-corp-reports-earnings-for-qtr-to-nov-30.html | Knogo Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/us/supreme-court-says-klan-law-can-t-bar-abortion-blockades.html | Supreme Court Says Klan Law Can't Bar Abortion Blockades | False | By Linda Greenhouse | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/us/inside-866593.html | INSIDE | False | | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-14 | 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/pro-football-giants-moore-facing-felony-steroid-charges.html | PRO FOOTBALL; Giants' Moore Facing Felony Steroid Charges | False | By Frank Litsky | 1993-01-22 | TX 3-470-049 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/trial-is-set-in-bcci-case.html | Trial Is Set in B.C.C.I. Case | False | | 1993-01-22 | TX 3-465-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/imc-fertilizer-group-reports-earnings-for-qtr-to-dec-31.html | IMC Fertilizer Group reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/sounds-around-town-353893.html | Sounds Around Town | False | By Karen Schoemer | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/news/laws-often-disregarded-for-household-workers.html | Laws Often Disregarded for Household Workers | False | By Tamar Lewin | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/movies/tvweekend-marching-with-sousa-the-oompah-master.html | TVWeekend; Marching With Sousa, The Oompah Master | False | By Walter Goodman | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/police-bullet-removed-from-boy-in-connecticut.html | Police Bullet Removed From Boy in Connecticut | False | By Lindsey Gruson | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/mercantile-bancorp-reports-earnings-for-qtr-to-dec-31.html | Mercantile Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/the-media-business-advertising-addenda-people-300793.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/cara-operations-reports-earnings-for-qtr-to-dec-6.html | Cara Operations reports earnings for Qtr to Dec 6 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/c-corrections-307493.html | Corrections | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/us/the-new-presidency-justice-dept-designee-clinton-not-fazed-by-nominee-s-hires.html | THE NEW PRESIDENCY: Justice Dept. Designee; CLINTON NOT FAZED BY NOMINEE'S HIRES | False | By David Johnston | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/us/in-final-report-quayle-makes-pitch-for-developing-space-weapons.html | In Final Report Quayle Makes Pitch for Developing Space Weapons | False | By William J. Broad | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/eagle-precision-tech-reports-earnings-for-qtr-to-nov-30.html | Eagle Precision Tech reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/atmel-corp-reports-earnings-for-qtr-to-dec-31.html | Atmel Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/news/the-balkans-rapes-a-legal-test-for-the-outraged.html | The Balkans Rapes: a Legal Test for the Outraged | False | By Tamar Lewin | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/on-pro-hockey-richter-s-confidence-melts-like-ice-in-july.html | ON PRO HOCKEY; Richter's Confidence Melts Like Ice in July | False | By Jennifer Frey | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/nantucket-industries-reports-earnings-for-13wks-to-nov-28.html | Nantucket Industries reports earnings for 13wks to Nov 28 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/black-leaders-in-crown-heights-meet-with-mayor-about-unrest.html | Black Leaders in Crown Heights Meet With Mayor About Unrest | False | By Jonathan P. Hicks | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/style/IHT-a-temple-of-sex-art-in-hamburg.html | A Temple of Sex(Art) in Hamburg | False | By Douglas Sutton, International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/theater/last-chance.html | Last Chance | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/serenity-amid-chaos-a-city-skater-s-odyssey.html | Serenity Amid Chaos: A City Skater's Odyssey | False | By Bruce Weber | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/hockey-nicholls-knows-the-neighborhood-and-the-net.html | Hockey; Nicholls Knows the Neighborhood, and the Net | False | By Alex Yannis | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/world/for-muslims-in-bombay-fear-turns-to-grief-and-rage.html | For Muslims in Bombay, Fear Turns to Grief and Rage | False | By Sanjoy Hazarika | 1993-01-22 | TX 3-465-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/company-news-nissan-and-mazda-planning-to-sell-vehicles-to-each-other.html | COMPANY NEWS; Nissan and Mazda Planning to Sell Vehicles to Each Other | False | By Andrew Pollack | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/art-in-review-080693.html | Art in Review | False | By Michael Kimmelman | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/worldbusiness/IHT-cathays-attentive-attendants-get-fed-up.html | Cathay's Attentive Attendants Get Fed Up | False | By Laurence Zuckerman, International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/elcor-corp-reports-earnings-for-qtr-to-dec-31.html | Elcor Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/IHT-analysts-see-assured-gains-in-first-100-days-clinton-and-dollarfree-ride.html | Analysts See Assured Gains in First 100 Days : Clinton and Dollar:Free Ride | False | By Carl Gewirtz, International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/rowan-companies-reports-earnings-for-year-to-dec-31.html | Rowan Companies reports earnings for Year to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/parametric-technology-reports-earnings-for-qtr-to-jan-2.html | Parametric Technology reports earnings for Qtr to Jan 2 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/l-a-st-patrick-s-puzzle-359793.html | A St. Patrick's Puzzle | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/world/colombia-volcano-erupts-killing-6-experts.html | Colombia Volcano Erupts, Killing 6 Experts | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/review-architecture-harmonizing-nature-and-technology.html | Review/Architecture; Harmonizing Nature and Technology | False | By Herbert Muschamp | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/l-why-ticket-scalpers-don-t-qualify-for-entrepreneur-status-358993.html | Why Ticket Scalpers Don't Qualify for Entrepreneur Status | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/television/going-head-to-head-late-at-night-letterman-on-cbs-leno-on.html | Going Head to Head Late at Night: Letterman on CBS, Leno on NBC (Jan. 15, 1993) | False | By Bill Carter | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/principal-s-legacy-hope-mixed-with-despair-red-hook-struggles-prove-that.html | A Principal's Legacy: Hope Mixed With Despair; Red Hook Struggles to Prove That an Educator's Violent Death Was Not in Vain | False | By Lindsey Gruson | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/world/clinton-affirms-us-policy-on-iraq.html | CLINTON AFFIRMS U.S. POLICY ON IRAQ | False | By Thomas L. Friedman | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/analysts-international-reports-earnings-for-qtr-to-dec-31.html | Analysts International reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/on-my-mind-saddam-closer-up.html | On My Mind; Saddam Closer Up | False | By A. M. Rosenthal | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/magazine/washington-talk-belafonte-and-music.html | Washington Talk: Belafonte and Music | False | By Felicity Barringer | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/us/new-presidency-top-ticket-gore-finds-his-role-shrinking-since-campaign-article.html | THE NEW PRESIDENCY: Top of the Ticket; Gore Finds His Role Shrinking Since Campaign, Article Says | False | By Robert D. McFadden | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/the-katie-beers-case-mystery-surrounds-suspect-and-underground-chamber.html | The Katie Beers Case; Mystery Surrounds Suspect and Underground Chamber | False | By Ralph Blumenthal | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/sports-people-football-young-wins-award-as-nfl-s-top-player.html | SPORTS PEOPLE: FOOTBALL; Young Wins Award As N.F.L.'s Top Player | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/needed-answers-from-ms-baird.html | Needed: Answers From Ms. Baird | False | | 1993-01-22 | TX 3-465-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/microsoft-corp-reports-earnings-for-qtr-to-dec-31.html | Microsoft Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/sports-people-hockey-lindros-s-waiting-game.html | SPORTS PEOPLE: HOCKEY; Lindros's Waiting Game | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/obituaries/josephine-t-moran-volunteer-90.html | Josephine T. Moran; Volunteer, 90 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/IHT-letters-to-the-editor-91562180713.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/us/fbi-s-proposal-on-wiretaps-criticized-by-federal-agency.html | F.B.I.'s Proposal on Wiretaps Criticized by Federal Agency | False | By Anthony Ramirez | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/review-music-more-ado-for-opera-by-berlioz.html | Review/Music; More 'Ado' For Opera By Berlioz | False | By Alex Ross | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/zuckerman-is-accused-of-bias-in-dismissals.html | Zuckerman Is Accused of Bias in Dismissals | False | By William Glaberson | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/si-handling-systems-reports-earnings-for-qtr-to-nov-29.html | SI Handling Systems reports earnings for Qtr to Nov 29 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/us/24-candidates-jostle-in-the-stampede-to-be-the-next-mayor-of-los-angeles.html | 24 Candidates Jostle in the Stampede To Be the Next Mayor of Los Angeles | False | By Robert Reinhold | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/trenton-adds-keno-game-to-gamblers-menu.html | Trenton Adds Keno Game to Gamblers' Menu | False | By Charles Strum | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/the-media-business-advertising-late-tv-s-sure-winner-the-marketer.html | THE MEDIA BUSINESS - ADVERTISING; Late TV's Sure Winner: the Marketer | False | By Stuart Elliott | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/books/books-of-the-times-closing-gates-to-the-past-and-others.html | Books of The Times; Closing Gates, to the Past and Others | False | By Michiko Kakutani | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/sports-people-college-top-honor-to-gymnast.html | SPORTS PEOPLE: COLLEGE; Top Honor to Gymnast | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/pro-basketball-time-for-basics-take-ball-and-put-in-hoop.html | Pro Basketball; Time for Basics: Take Ball and Put in Hoop | False | By Clifton Brown | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/whitman-corp-reports-earnings-for-qtr-to-dec-31.html | Whitman Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/gencorp-reports-earnings-for-qtr-to-nov-30.html | GenCorp reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/lincoln-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Lincoln Savings Bank reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/baseball-so-when-comes-the-bullpen.html | Baseball; So When Comes the Bullpen? | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/books/the-spoken-word.html | The Spoken Word | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/bantec-inc-reports-earnings-for-qtr-to-dec-27.html | BancTec Inc. reports earnings for Qtr to Dec 27 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/us/the-new-presidency-new-haven-journal-illegal-help-few-eyebrows-raised.html | THE NEW PRESIDENCY; New Haven Journal; Illegal Help? Few Eyebrows Raised | False | By Maria Newman | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/company-briefs-286893.html | COMPANY BRIEFS | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/IHT-letters-to-the-editor-91284111967.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/gander-mountain-reports-earnings-for-qtr-to-dec-31.html | Gander Mountain reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/company-news-digital-stock-surges-21-on-report.html | COMPANY NEWS; Digital Stock Surges 21% On Report | False | By Glenn Rifkin | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/our-towns-oscar-it-seems-really-is-a-grouch.html | OUR TOWNS; Oscar, It Seems, Really Is a Grouch | False | By Andrew H. Malcolm | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/a-balkan-vietnam.html | A Balkan Vietnam | False | By Gideon Rose | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/no-headline-363093.html | No Headline | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/technology-issues-lead-broad-market-advance.html | Technology Issues Lead Broad Market Advance | False | By Kenneth N. Gilpin | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/national-city-corp-reports-earnings-for-qtr-to-dec-31.html | National City Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/first-chicago-reports-earnings-for-qtr-to-dec-31.html | First Chicago reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/tv-sports-the-catch-of-catches-and-still-a-grabber.html | TV SPORTS; The Catch of Catches, And Still a Grabber | False | By Richard Sandomir | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/hockey-the-party-s-over-one-strong-period-and-then-pfffft.html | Hockey; The Party's Over: One Strong Period and Then Pfffft! | False | By Robin Finn | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/insight-small-is-strong.html | INSIGHT; Small Is Strong | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/restaurants-083093.html | Restaurants | False | By Bryan Miller | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/us/the-new-presidency-one-who-won-t-join-white-house-staff.html | THE NEW PRESIDENCY; One Who Won't Join White House Staff | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/c-corrections-306693.html | Corrections | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/the-stampede-from-a-tax-cut.html | The Stampede From a Tax Cut | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/dyersburg-corp-reports-earnings-for-qtr-to-jan-2.html | Dyersburg Corp. reports earnings for Qtr to Jan 2 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/briefs-852693.html | BRIEFS | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/21-tax-rise-for-cigarettes-is-considered.html | 21Â¢ Tax Rise For Cigarettes Is Considered | False | By Kevin Sack | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/on-college-basketball-it-s-march-in-january-with-madness-to-prove-it.html | ON COLLEGE BASKETBALL; It's March in January, With Madness to Prove It | False | By Malcolm Moran | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/80-injured-by-noxious-fumes-at-school-in-queens.html | 80 Injured by Noxious Fumes at School in Queens | False | By Raymond Hernandez | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/matrix-service-reports-earnings-for-qtr-to-nov-30.html | Matrix Service reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Fidelity Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/IHT-letters-to-the-editor-90505104420.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/obituaries/robert-g-high-46-securities-executive-and-puzzle-designer.html | Robert G. High, 46, Securities Executive And Puzzle Designer | False | By Wolfgang Saxon | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/nellcor-inc-reports-earnings-for-qtr-to-jan-3.html | Nellcor Inc. reports earnings for Qtr to Jan 3 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/movies/review-film-discovering-brotherhood-in-the-arctic-wilderness.html | Review/Film; Discovering Brotherhood In the Arctic Wilderness | False | By Stephen Holden | 1993-01-22 | TX 3-465-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/style/chronicle-350393.html | CHRONICLE | False | By Nadine Brozan | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/hartmarx-corp-reports-earnings-for-qtr-to-nov-30.html | Hartmarx Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/new-york-city-planners-seek-new-uses-for-industrial-areas.html | New York City Planners Seek New Uses for Industrial Areas | False | By Steven Prokesch | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/world/new-presidency-clinton-s-headaches-world-afflicted-wars-poverty-china-beijing.html | THE NEW PRESIDENCY: Clinton's Headaches: A World Afflicted by Wars and Poverty -- China; Beijing Awaits Decision on Trade | False | By Nicholas D. Kristof | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/us/lawyer-recalls-no-doubt-on-nazi-guard.html | Lawyer Recalls No Doubt on Nazi Guard | False | By Ronald Smothers | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/us/ex-employee-testifies-that-gm-knew-truck-design-wasn-t-safe.html | Ex-Employee Testifies That G.M. Knew Truck Design Wasn't Safe | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/donations-to-neediest-give-value-to-holiday.html | Donations To Neediest Give Value To Holiday | False | By Clifford J. Levy | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/world/raid-on-iraq-and-some-of-the-israelis-see-it-too.html | RAID ON IRAQ; . . . And Some of the Israelis See It, Too | False | By Clyde Haberman | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/sports-people-soccer-cup-windfall-predicted.html | SPORTS PEOPLE: SOCCER; Cup Windfall Predicted | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/society-corp-reports-earnings-for-qtr-to-dec-31.html | Society Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/bank-of-new-york-reports-earnings-for-qtr-to-dec-31.html | Bank of New York reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/us/judge-sees-plan-by-white-house-to-defy-orders-and-purge-data.html | Judge Sees Plan by White House To Defy Orders and Purge Data | False | By Stephen Labaton | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/abbott-laboratories-reports-earnings-for-qtr-to-dec-31.html | Abbott Laboratories reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/worldbusiness/IHT-independence-soon-for-bank-of-france.html | Independence Soon for Bank Of France | False | , International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/money-fund-assets-are-up.html | Money Fund Assets Are Up | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/irs-has-come-up-with-a-new-headache.html | I.R.S. Has Come Up With a New Headache | False | By Allen R. Myerson | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/world/new-presidency-clinton-s-headaches-world-afflicted-wars-poverty-japan-east-asia.html | THE NEW PRESIDENCY: Clinton's Headaches: A World Afflicted by Wars and Poverty -- Japan and East Asia; A Rising Sun; Crises-in-Waiting | False | By David E. Sanger | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/news/bar-brooklyn-born-lawyer-finds-himself-center-civil-rights-case-israel.html | At the Bar; A Brooklyn-born lawyer finds himself at the center of a civil-rights case in Israel. | False | By David Margolick | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/park-communications-inc-reports-earnings-for-qtr-to-dec-31.html | Park Communications Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/wachovia-corp-reports-earnings-for-qtr-to-dec-31.html | Wachovia Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/l-anti-immigrant-attitude-starts-in-washington-a-vital-distinction-357093.html | Anti-Immigrant Attitude Starts in Washington; A Vital Distinction | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/world/new-presidency-clinton-s-headaches-world-afflicted-wars-poverty-africa-famine.html | THE NEW PRESIDENCY: Clinton's Headaches: A World Afflicted by Wars and Poverty -- Africa; Famine and Chaos In Cold War Wake | False | By Bill Keller | 1993-01-22 | TX 3-465-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/venezuelan-winds.html | Venezuelan Winds | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/IHT-un-indecision-exacts-a-heavy-cost.html | UN Indecision Exacts a Heavy Cost | False | By Jeane Kirkpatrick, International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/valley-resources-reports-earnings-for-12mos-nov-30.html | Valley Resources reports earnings for 12mos Nov 30 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/review-art-group-shows-in-soho-for-a-weekend-of-gallery-hopping.html | Review/Art; Group Shows in SoHo for a Weekend of Gallery Hopping | False | By Roberta Smith | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/world/clinton-s-headaches-the-unsettled-world.html | Clinton's Headaches: The Unsettled World | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/us/robbery-hinted-in-slayings-in-chicago-suburb.html | Robbery Hinted in Slayings in Chicago Suburb | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/IHT-letters-to-the-editor-94190412192.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/health-care-property-reports-earnings-for-qtr-to-dec-31.html | Health Care Property reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/a-guard-is-accused-of-smuggling-a-gun.html | A Guard Is Accused Of Smuggling a Gun. | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/obituaries/charles-tillon-95-french-communist-who-fought-nazis.html | Charles Tillon, 95, French Communist Who Fought Nazis | False | AP | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/hilton-hotels-reports-earnings-for-qtr-to-dec-31.html | Hilton Hotels reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/obituaries/dr-george-gero-91-a-psychoanalyst-dies.html | Dr. George Gero, 91, A Psychoanalyst, Dies | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/barnett-banks-reports-earnings-for-qtr-to-dec-31.html | Barnett Banks reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/us/poverty-termed-a-divorce-factor.html | POVERTY TERMED A DIVORCE FACTOR | False | By Robert Pear | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/l-it-s-too-easy-to-blame-the-music-for-the-world-344993.html | It's Too Easy to Blame the Music for the World | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/style/chronicle-352093.html | CHRONICLE | False | By Nadine Brozan | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/art-in-review-366093.html | Art in Review | False | By Charles Hagen | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/worldbusiness/IHT-sales-and-prices-grow-modestly-in-us-rebound.html | Sales and Prices Grow Modestly In U.S. Rebound | False | By Lawrence Malkin, International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/world/islamic-militants-pushed-aside-express-anger-in-somali-port.html | Islamic Militants, Pushed Aside, Express Anger in Somali Port | False | By Kenneth B. Noble | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/going-head-to-head-late-at-night-letterman-on-cbs-leno-on-nbc.html | Going Head to Head Late at Night: Letterman on CBS, Leno on NBC | False | By Bill Carter | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/pro-basketball-nets-hand-reed-keys-to-the-kingdom.html | Pro Basketball; Nets Hand Reed Keys to the Kingdom | False | By Mike Freeman | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/credit-markets-bond-prices-up-on-economic-data.html | CREDIT MARKETS; Bond Prices Up on Economic Data | False | By Jonathan Fuerbringer | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/world/new-presidency-clinton-s-headaches-world-afflicted-wars-poverty-ex-soviet-lands.html | THE NEW PRESIDENCY: Clinton's Headaches: A World Afflicted by Wars and Poverty -- Ex-Soviet Lands; Nervousness In the Kremlin | False | By Serge Schmemann | 1993-01-22 | TX 3-465-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/IHT-letters-to-the-editor-93045090555.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/rsi-holdings-reports-earnings-for-qtr-to-nov-30.html | RSI Holdings reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/centennial-cellular-reports-earnings-for-qtr-to-nov-30.html | Centennial Cellular reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/media-business-advertising-addenda-administrator-for-maxwell-considers-macmillan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Administrator for Maxwell Considers Macmillan Sale | False | By Geraldine Fabrikant | | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/futures-options-wheat-prices-keep-rising-as-corn-and-soybeans-fall.html | FUTURES/OPTIONS; Wheat Prices Keep Rising As Corn and Soybeans Fall | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/allstate-cuts-back-in-florida.html | Allstate Cuts Back In Florida | False | By Peter Kerr | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/obituaries/john-davenport-62-a-tv-journalist-dies.html | John Davenport, 62, A TV Journalist, Dies | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/commonwealth-bancshares-reports-earnings-for-qtr-to-dec-31.html | Commonwealth Bancshares reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/IHT-its-cult-image-leica-bucking-a-trend-focuses-on-germany-to-keep-up.html | Its Cult Image: Leica, Bucking a Trend, Focuses on Germany to Keep Up | False | By Brandon Mitchener, International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/art-in-review-370893.html | Art in Review | False | By Holland Cotter | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/world/raid-on-iraq-many-arabs-see-double-standard.html | RAID ON IRAQ; Many Arabs See 'Double Standard' . . . | False | By Youssef M. Ibrahim | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/art-in-review-367893.html | Art in Review | False | By Michael Kimmelman | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/carriage-industries-reports-earnings-for-qtr-to-dec-27.html | Carriage Industries reports earnings for Qtr to Dec 27 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/l-anti-immigrant-attitude-starts-in-washington-355493.html | Anti-Immigrant Attitude Starts in Washington | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/at-elizabeth-high-school-the-historians-are-in-the-bleachers.html | AT ELIZABETH HIGH SCHOOL; The Historians Are in the Bleachers | False | ROBERT LIPSYTE | | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/health-rehabilitation-properties-reports-earnings-for-qtr-to-dec-31.html | Health & Rehabilitation Properties reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/sports-of-the-times-all-muscles-not-the-same-rats-prove.html | Sports of The Times; All Muscles Not the Same, Rats Prove | False | By George Vecsey | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/sports-people-soccer-year-s-best-collegians.html | SPORTS PEOPLE: Soccer; Year's Best Collegians | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/hockey-step-aside-gretzky-a-steamroller-is-coming-through.html | Hockey; Step Aside, Gretzky, a Steamroller Is Coming Through | False | By Alex Yannis | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/sex-abuse-trial-disrupted-as-judge-begins-inquiry.html | Sex Abuse Trial Disrupted As Judge Begins Inquiry | False | By Robert Hanley | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/results-plus-977893.html | Results Plus | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/world/new-presidency-clinton-s-headaches-world-afflicted-wars-poverty-middle-east.html | THE NEW PRESIDENCY: Clinton's Headaches; A World Afflicted by Wars and Poverty -- Middle East; Pursuit of Peace In Troubled Lands | False | By Clyde Haberman | 1993-01-22 | TX 3-465-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/apple-computer-reports-earnings-for-qtr-to-dec-25.html | Apple Computer reports earnings for Qtr to Dec 25 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/girl-10-is-wounded-as-robbers-flee-store.html | Girl, 10, Is Wounded as Robbers Flee Store | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/david-letterman-takes-a-hike.html | David Letterman Takes a Hike | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/steel-technologies-reports-earnings-for-qtr-to-dec-31.html | Steel Technologies reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/market-place-a-hot-company-with-a-low-profile.html | Market Place; A Hot Company With a Low Profile | False | By Stephanie Strom | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/law-lesson-as-dorothy-is-tried.html | Law Lesson as Dorothy Is Tried | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/pro-football-the-message-for-the-niners-victory-can-often-be-secondary.html | Pro Football; The Message for the Niners: Victory Can Often Be Secondary | False | By Thomas George | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/boxing-foreman-is-so-busy-he-can-t-retire.html | Boxing; Foreman Is So Busy He Can't Retire | False | By Michael Martinez | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/l-tv-networks-prove-crime-really-pays-345793.html | TV Networks Prove Crime Really Pays | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/us/inside-323093.html | INSIDE | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/world/guatemalan-refugees-homeward-trek-is-delayed.html | Guatemalan Refugees' Homeward Trek Is Delayed | False | By Shirley Christian | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/city-national-reports-earnings-for-year-to-dec-31.html | City National reports earnings for Year to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/theater/boston-area-theater-wins-1-million-grant.html | Boston-Area Theater Wins $1 Million Grant | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/baseball-gooden-in-a-minor-car-accident.html | Baseball; Gooden in a Minor Car Accident | False | By Joe Sexton | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/style/IHT-a-great-chef-at-a-great-price.html | A Great Chef at a Great Price | False | By Patricia Wells, International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/worldbusiness/IHT-mazdaford-deal-uncertain.html | Mazda-Ford Deal Uncertain | False | , International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/worldbusiness/IHT-airlines-look-to-heavens-for-guidance.html | Airlines Look to Heavens for Guidance | False | By Michael Richardson, International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/vest-hd-inc-reports-earnings-for-qtr-to-dec-31.html | Vest (H.D.) Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/xilinx-inc-reports-earnings-for-qtr-to-jan-2.html | Xilinx Inc. reports earnings for Qtr to Jan 2 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/pennsylvania-reit-reports-earnings-for-qtr-to-nov-30.html | Pennsylvania R.E.I.T. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/dump-hussein.html | Dump Hussein | False | By Richard H. Ullman | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/the-media-business-advertising-addenda-executive-shuffle-at-dfm-tatham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Shuffle At DFM/Tatham | False | By Stuart Elliott | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/business-digest-413093.html | BUSINESS DIGEST | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/IHT-letters-to-the-editor-90976046716.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | By Joan Dupont, International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/world/raid-on-iraq-some-iraqi-missile-sites-damaged-us-says-calling-raid-a-success.html | RAID ON IRAQ; Some Iraqi Missile Sites Damaged, U.S. Says, Calling Raid a Success | False | By Michael R. Gordon | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/state-street-boston-reports-earnings-for-qtr-to-dec-31.html | State Street Boston reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/italian-art-songs.html | Italian Art Songs | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/crestar-financial-reports-earnings-for-qtr-to-dec-31.html | Crestar Financial reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/southwestern-public-service-reports-earnings-for-qtr-to-nov-30.html | Southwestern Public Service reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/salick-health-care-reports-earnings-for-qtr-to-nov-30.html | Salick Health Care reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/IHT-letters-to-the-editor-93085003330.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/ketema-inc-reports-earnings-for-qtr-to-nov-30.html | Ketema Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/theater/review-theater-a-fierce-view-of-tragic-lives.html | Review/Theater; A Fierce View of Tragic Lives | False | By Frank Rich | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/company-news-record-sales-for-microsoft-and-apple.html | COMPANY NEWS; Record Sales For Microsoft And Apple | False | By John Markoff | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/c-corrections-304093.html | Corrections | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/loral-corp-reports-earnings-for-qtr-to-dec-31.html | Loral Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/new-sponsor-calls-for-unity-over-irish-parade.html | New Sponsor Calls for Unity Over Irish Parade | False | By Richard Perez-Pena | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/us/new-presidency-confirmation-hearings-democratic-senators-press-cabinet-choice.html | THE NEW PRESIDENCY: The Confirmation Hearings; Democratic Senators Press Cabinet Choice on Welfare | False | By Robert Pear | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/company-news-quaker-oats-names-new-president.html | COMPANY NEWS; Quaker Oats Names New President | False | By Richard Ringer, | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/worldbusiness/IHT-car-firms-try-long-road-to-tokyo.html | Car Firms Try Long Road to Tokyo | False | By Steven Brull, International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/rpm-inc-reports-earnings-for-qtr-to-nov-30.html | RPM Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/company-news-molson-no-1-in-canada-sells-stake-to-miller.html | COMPANY NEWS; Molson, No. 1 in Canada, Sells Stake to Miller | False | By Michael Janofsky | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/company-news-pueblo-international-plans-to-explore-alternatives.html | COMPANY NEWS; PUEBLO INTERNATIONAL PLANS TO EXPLORE ALTERNATIVES | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/art-in-review-368693.html | Art in Review | False | By Charles Hagen | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/IHT-letters-to-the-editor-90573302597.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/world/sarajevo-s-riskiest-trip-1000-yard-dash-for-food.html | Sarajevo's Riskiest Trip: 1,000-Yard Dash for Food | False | By John F. Burns | 1993-01-22 | TX 3-465-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/bb-t-financial-reports-earnings-for-qtr-to-dec-31.html | BB&T Financial reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/world/new-presidency-clinton-s-headaches-world-afflicted-wars-poverty-europe-bosnia.html | THE NEW PRESIDENCY: Clinton's Headaches: A World Afflicted by Wars and Poverty -- Europe; Bosnia and GATT In Need of Action | False | By Craig R. Whitney | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/worldbusiness/IHT-tsb-opens-uk-bank-blues.html | TSB Opens U.K. Bank Blues | False | By Erik Ipsen, International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/grand-valley-gas-co-reports-earnings-for-qtr-to-nov-30.html | Grand Valley Gas Co. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/queens-families-told-of-lead-peril-under-bridge.html | Queens Families Told of Lead Peril Under Bridge | False | By Steven Lee Myers | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/art-in-review-365193.html | Art in Review | False | By Holland Cotter | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/article-089093-no-title.html | Article 089093 -- No Title | False | By Eric Asimov | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/IHT-letters-to-the-editor-90313891345.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/as-ordeal-of-captive-girl-unfolds-custody-is-issue.html | As Ordeal of Captive Girl Unfolds, Custody Is Issue | False | By John T. McQuiston | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/style/IHT-naming-thingsold-word-order.html | Naming Things:Old Word Order | False | By Barbara Rosen, International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/morgan-jp-co-n-reports-earnings-for-qtr-to-dec-31.html | Morgan (J.P.) & Co. (N) reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/IHT-clinton-now-says-the-big-things-never-included-his-taxcut-vow.html | Clinton now Says: The 'Big Things' Never Included his Tax-cut Vow, | False | By Paul F. Horvitz, International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/movies/reviews-film-tasteful-cannibalism-as-upbeat-viewing.html | Reviews/Film; Tasteful Cannibalism As Upbeat Viewing | False | By Janet Maslin | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/world/new-presidency-clinton-s-headaches-world-afflicted-wars-poverty-americas-haiti.html | THE NEW PRESIDENCY: Clinton's Headaches: A World Afflicted by Wars and Poverty -- The Americas; Haiti, Cuba And Free Trade | False | By Howard W. French | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/glacier-holdings-reports-earnings-for-qtr-to-dec-26.html | Glacier Holdings reports earnings for Qtr to Dec 26 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/IHT-baseball-clinics-set-for-europe.html | Baseball Clinics Set for Europe | False | , International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/the-media-business-advertising-addenda-accounts-301593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/retail-sales-advance-1.2-initial-jobless-claims-jump.html | Retail Sales Advance 1.2%; Initial Jobless Claims Jump | False | By Robert D. Hershey Jr. | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/first-commerce-reports-earnings-for-qtr-to-dec-31.html | First Commerce reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/us/teachers-asks-for-help-with-school-violence.html | Teachers Asks for Help With School Violence | False | By Karen de Witt | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/octel-communications-reports-earnings-for-qtr-to-dec-31.html | Octel Communications reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/movies/review-film-did-she-use-her-body-as-a-murder-weapon.html | Review/Film; Did She Use Her Body As a Murder Weapon? | False | By Vincent Canby | 1993-01-22 | TX 3-465-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/colleges-men-s-basketball-on-short-end-of-votes.html | Colleges; Men's Basketball On Short End of Votes | False | By William C. Rhoden | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/triton-energy-reports-earnings-for-qtr-to-nov-30.html | Triton Energy reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/company-news-federal-express-pilots-vote-for-union.html | COMPANY NEWS; Federal Express Pilots Vote for Union | False | By Agis Salpukas | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/first-michigan-bank-corp-reports-earnings-for-qtr-to-dec-31.html | First Michigan Bank Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/c-corrections-309093.html | Corrections | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/company-news-ibm-loses-triple-a-rating.html | COMPANY NEWS; I.B.M. Loses Triple-A Rating | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/review-dance-colleagues-and-pupils-honor-alwin-nikolais.html | Review/Dance; Colleagues and Pupils Honor Alwin Nikolais | False | By Anna Kisselgoff | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/fcc-acts-on-a-new-pager-stretching-reach-of-the-phone.html | F.C.C. Acts on a New Pager, Stretching Reach of the Phone | False | By Edmund L Andrews | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/boxing-bowe-looks-past-dokes-to-a-holyfield-rematch.html | Boxing; Bowe Looks Past Dokes To a Holyfield Rematch | False | By Michael Martinez | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/the-katie-beers-case-their-day-on-donahue-dirty-linen-on-the-air.html | The Katie Beers Case; Their Day on 'Donahue': Dirty Linen on the Air | False | By James Barron | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/wall-street-disappointed-by-morgan-s-profit-report.html | Wall Street Disappointed By Morgan's Profit Report | False | By Saul Hansell | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/us/the-new-presidency-washington-talk-echoing-over-years-belafonte-and-music.html | THE NEW PRESIDENCY: Washington Talk; Echoing Over Years: Belafonte And Music | False | By Felicity Barringer | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/price-co-reports-earnings-for-16wks-to-dec-20.html | Price Co. reports earnings for 16wks to Dec 20 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/IHT-letters-to-the-editor-90092795294.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/government-sues-to-seize-gotti-s-assets.html | Government Sues to Seize Gotti's Assets | False | By Joseph P. Fried | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/IHT-letters-to-the-editor-91085697549.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/unitel-video-inc-reports-earnings-for-qtr-to-nov-30.html | Unitel Video Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/bridge-656693.html | Bridge | False | By Alan Truscott | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/pro-football-dolphins-learn-there-s-no-sure-thing.html | Pro Football; Dolphins Learn There's No Sure Thing | False | By Gerald Eskenazi | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/eastex-energy-reports-earnings-for-qtr-to-dec-31.html | Eastex Energy reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/sounds-around-town-009193.html | Sounds Around Town | False | By Ann Powers | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/world/haitians-advocates-admit-some-feelings-of-betrayal.html | Haitians' Advocates Admit Some Feelings of Betrayal | False | By Howard W. French | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/betting-the-farm-on-the-capricious-consumer.html | Betting the Farm on the Capricious Consumer | False | By Iver Peterson | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/at-home-abroad-a-different-president.html | At Home Abroad; A Different President | False | By Anthony Lewis | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/fingerhut-cos-reports-earnings-for-qtr-to-dec-25.html | Fingerhut Cos. reports earnings for Qtr to Dec 25 | False | | 1993-01-22 | TX 3-465-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/art-in-review-369493.html | Art in Review | False | By Michael Kimmelman | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/obituaries/gerald-ames-author-86.html | Gerald Ames; Author, 86 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/c-corrections-308293.html | Corrections | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/about-real-estate-housing-slump-helps-rental-builder.html | About Real Estate; Housing Slump Helps Rental Builder | False | By Diana Shaman | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/key-rates-864093.html | Key Rates | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/news-summary-312593.html | NEWS SUMMARY | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/the-media-business-advertising-addenda-ppg-selects-three-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; PPG Selects Three Agencies | False | By Stuart Elliott | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/c-corrections-305893.html | Corrections | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/international-dairy-queen-reports-earnings-for-qtr-to-nov-30.html | International Dairy Queen reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/learonal-inc-reports-earnings-for-qtr-to-nov-30.html | Learonal Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/obituaries/xavier-gonzalez-94-painter-and-sculptor.html | Xavier Gonzalez, 94, Painter and Sculptor | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/l-anti-immigrant-attitude-starts-in-washington-plenty-here-already-356293.html | Anti-Immigrant Attitude Starts in Washington; Plenty Here Already | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/seeing-the-big-picture-and-talking-about-it-a-museum-series-schedule.html | Seeing the Big Picture (and Talking About It): A Museum Series Schedule | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/IHT-letters-to-the-editor-91671394711.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/world/clinton-says-us-will-continue-ban-on-haitian-exodus.html | CLINTON SAYS U.S. WILL CONTINUE BAN ON HAITIAN EXODUS | False | By Elaine Sciolino | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/us/new-presidency-designing-woman-inaugural-balls-cinderella-s-designer.html | THE NEW PRESIDENCY: Designing Woman; At the Inaugural Balls, Cinderella's the Designer | False | By Bernadine Morris | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/us/auto-dealerships-seized-in-capital.html | AUTO DEALERSHIPS SEIZED IN CAPITAL | False | By Stephen Labaton | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/us/new-presidency-president-elect-clinton-selects-mostly-youthful-group-white-house.html | THE NEW PRESIDENCY: President-Elect; Clinton Selects a Mostly Youthful Group of White House Aides | False | By Richard L. Berke | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/pro-football-dea-says-more-players-are-at-risk.html | Pro Football; D.E.A. Says More Players Are at Risk | False | By Frank Litsky | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/congressmen-propose-bill-to-curb-handgun-traffic.html | Congressmen Propose Bill To Curb Handgun Traffic | False | By Jerry Gray | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/artisoft-inc-reports-earnings-for-qtr-to-dec-31.html | Artisoft Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/transactions-152793.html | TRANSACTIONS | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/from-beulah-to-oprah.html | From 'Beulah' to 'Oprah' | False | By Elizabeth Kolbert | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/style/chronicle-351193.html | CHRONICLE | False | By Nadine Brozan | 1993-01-22 | TX 3-465-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/xircom-inc-reports-earnings-for-qtr-to-dec-31.html | Xircom Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/company-news-general-magic-to-disclose-its-strategy-and-sponsors.html | COMPANY NEWS; General Magic to Disclose Its Strategy and Sponsors | False | By John Markoff | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/the-media-business-advertising-addenda-leo-burnett-wins-a-hoover-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Burnett Wins A Hoover Account | False | By Stuart Elliott | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/IHT-airlines-are-unaffected.html | Airlines Are Unaffected | False | , International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/executive-changes-836493.html | Executive Changes | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/world/budapest-journal.html | Budapest Journal | False | By Judith Ingram, | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/IHT-in-shanghais-busy-shipyards-a-warning-about-chinese-might.html | In Shanghai's Busy Shipyards, a Warning About Chinese Might | False | By David Shambaugh, International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/world/raid-on-iraq-poll-finds-strong-support-for-raid-from-americans.html | RAID ON IRAQ; Poll Finds Strong Support For Raid From Americans | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/pro-football-nflpa-soon-to-be-a-union.html | Pro Football; N.F.L.P.A. Soon To Be a Union | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/man-is-acquitted-in-crown-heights-disorder.html | Man Is Acquitted in Crown Heights Disorder | False | By Ronald Sullivan | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/business/icf-international-reports-earnings-for-qtr-to-nov-30.html | ICF International reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-15 | 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/metro-digest-443193.html | METRO DIGEST | False | | 1993-01-22 | TX 3-465-446 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/your-money/IHT-travel-industry-fastens-its-seat-belt-for-90s.html | Travel Industry Fastens Its Seat Belt for '90s | False | By Aline Sullivan, International Herald Tribune | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/southwest-bancshares-reports-earnings-for-qtr-to-dec-31.html | Southwest Bancshares reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/craig-corp-reports-earnings-for-year-to-sept-30.html | Craig Corp. reports earnings for Year to Sept 30 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/archer-daniels-midland-reports-earnings-for-qtr-to-dec-31.html | Archer Daniels Midland reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/2-key-executives-resign-from-salomon-brothers.html | 2 Key Executives Resign From Salomon Brothers | False | By Jonathan Fuerbringer | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/cell-within-cell-captive-girls-tiny-cage.html | Cell Within Cell: Captive Girl's Tiny Cage | False | By Steven Lee Myers | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/rocky-mountain-chocolate-factory-inc-reports-earnings-for-qtr-to-nov-30.html | Rocky Mountain Chocolate Factory Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/puget-sound-bancorp-reports-earnings-for-qtr-to-dec-31.html | Puget Sound Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/style/IHT-italian-museumtobe-maybe.html | Italian Museum-to-Be (Maybe) | False | By Ken Shulman, International Herald Tribune | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/met-coil-systems-reports-earnings-for-qtr-to-nov-30.html | Met-Coil Systems reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/world/jerusalem-journal-new-israeli-politics-sex-scandal-and-sound-bites.html | Jerusalem Journal; New Israeli Politics: Sex, Scandal and Sound Bites | False | By Clyde Haberman | 1993-01-22 | TX 3-470-076 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/football-us-agent-says-two-players-had-large-amounts-of-drugs.html | FOOTBALL; U.S. Agent Says Two Players Had Large Amounts of Drugs | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/century-communications-reports-earnings-for-qtr-to-nov-30.html | Century Communications reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/arts/review-music-frederica-von-stade-in-a-song-recital.html | Review/Music; Frederica von Stade in a Song Recital | False | By James R. Oestreich | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/sports-people-basketball-rodman-is-out.html | SPORTS PEOPLE: BASKETBALL; Rodman Is Out | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/stop-balkanizing-macedonia.html | Stop Balkanizing Macedonia | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/central-mortgage-bancshares-reports-earnings-for-qtr-to-dec-31.html | Central Mortgage Bancshares reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/your-money/IHT-dollar-optimism-european-gloom-and-some-ifs-in-japan.html | Dollar Optimism, European Gloom and Some 'Ifs' in Japan | False | By Hirohiko Okumura, Nigel Cuming, Gerald Holtham, International Herald Tribune | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/metro-digest-748793.html | METRO DIGEST | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/about-new-york-numbers-and-numbers-where-s-einstein-street.html | ABOUT NEW YORK; Numbers and Numbers: Where's Einstein Street? | False | By Michael T. Kaufman Let'S Face It, For A City That Prides Itself On Being International, Cosmopolitan and Sophisticated, New York City'S Street Names Are Parochial, Uninspired and Despite A Few Exceptions, Getting More So All the Time. Take Paris. They Have A Very Nice Avenue Des Etats-Unis, Prominent Avenues For New-York and Franklin-D.-Roosevelt, Not To Mention An Avenue du President-Kennedy. Where In This City'S 6,374.9 Miles of Thoroughfares Are There Any Named For France, Paris, de Gaulle, Rousseau Or Voltaire? | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/c-corrections-355093.html | Corrections | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/john-nuveen-co-reports-earnings-for-qtr-to-dec-31.html | John Nuveen Co. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/your-money/IHT-dollar-optimism-european-gloom-and-some-ifs-in-japan-91345603188.html | Dollar Optimism, European Gloom and Some 'Ifs' in Japan | False | By Hirohiko Okumura, Nigel Cuming, Gerald Holtham, International Herald Tribune | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/arts/how-to-detect-a-troubled-network.html | How to Detect a Troubled Network | False | By Elizabeth Kolbert | 1993-01-22 | TX 3-470-076 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/your-money/IHT-defensive-stocksspain-has-the-energy.html | Defensive Stocks:Spain Has the Energy | False | By Karina Robinson, International Herald Tribune | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/key-rates-885893.html | Key Rates | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/colleges-eligibility-changes-set-for-women.html | COLLEGES; Eligibility Changes Set for Women | False | By William C. Rhoden | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/jansko-inc-reports-earnings-for-qtr-to-nov-30.html | Jansko Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/criticare-systems-reports-earnings-for-qtr-to-dec-31.html | Criticare Systems reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/baseball-owners-are-avoiding-the-arbitration-route.html | BASEBALL; Owners Are Avoiding The Arbitration Route | False | By Murray Chass | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/IHT-american-topics-91675758818.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/world/us-sends-flotilla-to-prevent-exodus-from-haiti-by-sea.html | U.S. SENDS FLOTILLA TO PREVENT EXODUS FROM HAITI BY SEA | False | By Steven A. Holmes | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/us/environment-gets-a-flurry-of-final-acts.html | Environment Gets a Flurry Of Final Acts | False | By Keith Schneider | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/celanese-canada-reports-earnings-for-qtr-to-dec-31.html | Celanese Canada reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/l-nostalgia-for-family-can-t-undo-cutback-era-love-conquers-all-422093.html | Nostalgia for Family Can't Undo Cutback Era; Love Conquers All | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/IHT-lessons-of-iraqallies-rethink-bosnia.html | Lessons of Iraq:Allies Rethink Bosnia | False | By Joseph Fitchett, International Herald Tribune | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/redlaw-industries-reports-earnings-for-qtr-to-sept-30.html | Redlaw Industries reports earnings for Qtr to Sept 30 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/basketball-the-beat-goes-on-nets-outlast-76ers.html | BASKETBALL; The Beat Goes On: Nets Outlast 76ers | False | By Mike Freeman | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/world/italy-arrests-sicilian-mafia-s-top-leader.html | Italy Arrests Sicilian Mafia's Top Leader | False | By Alan Cowell | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/your-money/IHT-dollar-optimism-european-gloom-and-some-ifs-in-japan-90041883243.html | Dollar Optimism, European Gloom and Some 'Ifs' in Japan | False | By Hirohiko Okumura, Nigel Cuming, Gerald Holtham, International Herald Tribune | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/braintree-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Braintree Savings Bank reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/hockey-nicholls-fits-in-quickly-with-the-devils.html | HOCKEY; Nicholls Fits In Quickly With the Devils | False | By Alex Yannis | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/IHT-american-topics-92233252805.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/l-blame-drugs-not-guns-425493.html | Blame Drugs, Not Guns | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/inside-345293.html | INSIDE | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/bionaire-reports-earnings-for-qtr-to-nov-30.html | Bionaire reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/international-electronics-research-corp-reports-earnings-for-qtr-to-nov-30.html | International Electronics Research Corp. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-076 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/central-bancshares-of-the-south-reports-earnings-for-qtr-to-dec-31.html | Central Bancshares of the South reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/judge-ends-questioning-of-assault-case-jurors.html | Judge Ends Questioning Of Assault-Case Jurors | False | By Robert Hanley | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/IHT-obituary-charles-tillon-dies-at-95-french-resistance-leader.html | Obituary: Charles Tillon Dies at 95, French Resistance Leader | False | , International Herald Tribune | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/first-alabama-bancshares-reports-earnings-for-qtr-to-dec-31.html | First Alabama Bancshares reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/first-of-long-island-corp-reports-earnings-for-year-to-dec-31.html | First of Long Island Corp. reports earnings for Year to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/l-nostalgia-for-family-can-t-undo-cutback-era-ask-the-children-423893.html | Nostalgia for Family Can't Undo Cutback Era; Ask the Children | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/c-corrections-353393.html | Corrections | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/us/court-to-weigh-us-power-to-seize-criminals-assets.html | Court to Weigh U.S. Power To Seize Criminals' Assets | False | By Linda Greenhouse | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/banknorth-group-inc-reports-earnings-for-qtr-to-dec-31.html | BankNorth Group Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/cullen-frost-bankers-reports-earnings-for-qtr-to-dec-31.html | Cullen/Frost Bankers reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/world/allied-warplanes-are-again-ready-to-attack-iraqis.html | Allied Warplanes Are Again Ready To Attack Iraqis | False | By Michael R. Gordon | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/c-corrections-351793.html | Corrections | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/sports-people-baseball-angels-trade-stevens.html | SPORTS PEOPLE: BASEBALL; Angels Trade Stevens | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/IHT-american-topics-panhandling-legal-but-only-if-polite.html | American Topics: Panhandling Legal, But Only if Polite | False | By Arthur Higbee, International Herald Tribune | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/st-patrick-s-day-parade-threatened-with-boycott.html | St. Patrick's Day Parade Threatened With Boycott | False | By Richard Perez-Pena | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/jennifer-convertibles-reports-earnings-for-qtr-to-nov-30.html | Jennifer Convertibles reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/lingering-questions-about-child-abuse.html | Lingering Questions About Child Abuse | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/quotation-of-the-day-272393.html | QUOTATION OF THE DAY | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/must-they-tinker-with-the-dying.html | Must They Tinker With the Dying? | False | By Nancy M. Lederman | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/dow-up-3.24-to-3271.12-despite-a-rush-to-sell.html | Dow Up 3.24, to 3,271.12, Despite a Rush to Sell | False | By Allen R. Myerson | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/your-money/IHT-foreign-investors-cautious-on-hungary.html | Foreign Investors Cautious on Hungary | False | By Katherine Burton, International Herald Tribune | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/an-alumnus-in-space-bronx-students-talk-to-astronaut-from-their-school.html | An Alumnus in Space; Bronx Students Talk to Astronaut From Their School | False | By Lynda Richardson | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/world/split-threatens-lebanon-s-biggest-christian-party.html | Split Threatens Lebanon's Biggest Christian Party | False | By Ihsan A. Hijazi | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/sports-people-football-majkowski-has-surgery.html | SPORTS PEOPLE: FOOTBALL; Majkowski Has Surgery | False | | 1993-01-22 | TX 3-470-076 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/bush-frees-ex-us-agent-in-manhattan.html | Bush Frees Ex-U.S. Agent In Manhattan | False | By Craig Wolff | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/news/strategies-how-the-supreme-court-s-home-office-ruling-affects-filers.html | STRATEGIES; How the Supreme Court's Home-Office Ruling Affects Filers | False | By Leonard Sloane | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/contract-talks-did-not-stress-productivity-gains.html | Contract Talks Did Not Stress Productivity Gains | False | By James C. McKinley Jr. | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/world/yeltsin-offers-guarantees-if-kiev-backs-arms-pact.html | Yeltsin Offers Guarantees if Kiev Backs Arms Pact | False | By Steven Erlanger | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/world/top-german-doctor-admits-ss-past.html | Top German Doctor Admits SS Past | False | By Craig R. Whitney | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/obituaries/robert-henderson-64-a-retired-stockbroker.html | Robert Henderson, 64, A Retired Stockbroker | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/IHT-only-nato-can-do-the-job-or-can-it.html | Only NATO Can Do the Job - or Can It? | False | By Fred Tanner and Christian Tuschhoff, International Herald Tribune | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-dec-31.html | First Bancorp of Ohio reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/sports-people-boxing-with-hammer-s-help-holyfield-s-returning.html | SPORTS PEOPLE: BOXING; With Hammer's Help, Holyfield Is Returning | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/us/report-is-critical-of-fbi-director.html | REPORT IS CRITICAL OF F.B.I. DIRECTOR | False | By David Johnston | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/george-eat-before-you-run-again.html | George, Eat Before You Run Again | False | By Hank Bradford | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/world/guatemalan-chief-tries-to-spur-peace-pact.html | Guatemalan Chief Tries to Spur Peace Pact | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/energy-research-corp-reports-earnings-for-qtr-to-oct-31.html | Energy Research Corp. reports earnings for Qtr to Oct 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/arts/critic-s-notebook-behind-perot-s-folksiness-few-folks.html | Critic's Notebook; Behind Perot's Folksiness, Few Folks | False | By Walter Goodman | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/arts/told-to-lose-weight-pavarotti-puts-off-met.html | Told to Lose Weight, Pavarotti Puts Off Met | False | By Allan Kozinn | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/conference-championships-cowboys-niners-figures-to-be-a-battle-of-traction.html | CONFERENCE CHAMPIONSHIPS; Cowboys-Niners Figures to Be a Battle of Traction | False | By Thomas George | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/data-research-associates-reports-earnings-for-qtr-to-dec-31.html | Data Research Associates reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/he-ro-group-ltd-reports-earnings-for-qtr-to-nov-30.html | He-Ro Group Ltd. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/computer-research-reports-earnings-for-qtr-to-nov-30.html | Computer Research reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/your-money/IHT-briefcase-93929686409.html | BRIEFCASE | False | , International Herald Tribune | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/your-money/IHT-briefcase-90794052129.html | BRIEFCASE | False | , International Herald Tribune | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/news/they-it-office-porch-no-rent-quick-commute-yearly-tax-savings.html | HOW THEY DO IT; An Office on the Porch: No Rent, a Quick Commute and a Yearly Tax Savings | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/castle-energy-corp-reports-earnings-for-year-to-sept-30.html | Castle Energy Corp. reports earnings for Year to Sept 30 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/abe-lincoln-vs-the-justice-department.html | Abe Lincoln vs. the Justice Department | False | By Charles E. Grassley | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/news/q-a-628093.html | Q & A | False | By Leonard Sloane | 1993-01-22 | TX 3-470-076 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/news-summary-278293.html | NEWS SUMMARY | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/advantage-bancorp-reports-earnings-for-qtr-to-dec-31.html | Advantage Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/sports-of-the-times-baseball-is-being-balkanized.html | Sports of The Times; Baseball Is Being Balkanized | False | By Claire Smith | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/football-from-ditka-to-carroll-bears-are-obviously-interested.html | FOOTBALL; From Ditka to Carroll? Bears Are Obviously Interested | False | By Timothy W. Smith | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/first-bancorp-vincensse-ind-reports-earnings-for-qtr-to-dec-31.html | First Bancorp (Vincensse, Ind.) reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/october-surprise-not-guilty.html | October Surprise: Not Guilty | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/henry-iba-88-a-top-coach-in-basketball.html | Henry Iba, 88, A Top Coach in Basketball | False | By Sam Goldaper | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/new-leadership-emerging-among-technology-stocks.html | New Leadership Emerging Among Technology Stocks | False | By Thomas C. Hayes | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/arts/review-philharmonic-shostakovich-13th-with-yevtushenko.html | Review/Philharmonic; Shostakovich 13th, With Yevtushenko | False | By Allan Kozinn | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/sports-people-boxing-foreman-is-maintaining.html | SPORTS PEOPLE: BOXING; Foreman Is Maintaining | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/ku-energy-corp-reports-earnings-for-qtr-to-dec-31.html | KU Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/style/chronicle-428993.html | CHRONICLE | False | By Nadine Brozan | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/results-plus-029193.html | RESULTS PLUS | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/company-briefs-433593.html | COMPANY BRIEFS | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/fifth-third-bancorp-reports-earnings-for-qtr-to-dec-31.html | Fifth Third Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/news/investing-brokers-who-call-cold-and-follow-hot-scripts.html | INVESTING; Brokers Who Call Cold And Follow Hot Scripts | False | By Susan Antilla | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/news/rehabilitating-a-shattered-credit-rating.html | Rehabilitating a Shattered Credit Rating | False | By Deborah M. Rankin | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/seeq-technology-reports-earnings-for-qtr-to-dec-31.html | SEEQ Technology reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/arts/review-opera-new-met-meistersinger-aims-for-literalism.html | Review/Opera; New Met 'Meistersinger' Aims for Literalism | False | By Edward Rothstein | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/basketball-knicks-find-their-offense-in-dallas.html | BASKETBALL; Knicks Find Their Offense In Dallas | False | By Clifton Brown | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/gencorp-reports-earnings-for-qtr-to-nov-30.html | GenCorp reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/man-is-fatally-shot-at-newark-school.html | Man Is Fatally Shot At Newark School | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/theater/shuberts-too-offering-seat-locations-by-phone.html | Shuberts, Too, Offering Seat Locations by Phone | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/summit-health-reports-earnings-for-qtr-to-dec-31.html | Summit Health reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/asbestos-settlement-is-proposed.html | Asbestos Settlement Is Proposed | False | By Michael Decourcy Hinds | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/post-publisher-says-deal-to-aid-paper-is-virtually-dead.html | Post Publisher Says Deal to Aid Paper Is Virtually Dead | False | By William Glaberson | 1993-01-22 | TX 3-470-076 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/insight-dear-david.html | INSIGHT; Dear David | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/cfcf-inc-reports-earnings-for-qtr-to-nov-30.html | CFCF Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/l-burmese-military-keeps-grip-on-power-426293.html | Burmese Military Keeps Grip on Power | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/falling-property-tax-revenue.html | Falling Property-Tax Revenue | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/baseball-mets-reassured-on-gooden.html | BASEBALL; Mets Reassured on Gooden | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/bancflorida-financial-corp-reports-earnings-for-qtr-to-dec-31.html | BancFlorida Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/learning-co-reports-earnings-for-qtr-to-dec-31.html | Learning Co. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/compucom-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Compucom Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/sports-people-football-culverhouse-has-cancer.html | SPORTS PEOPLE: FOOTBALL; Culverhouse Has Cancer | False | | 1993-01-22 | TX 3-470-076 | | |