# Exhibit G18

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/us/new-presidency-attorney-general-designate-top-gop-senator-backs-nominee-storm.html | THE NEW PRESIDENCY: Attorney General-Designate; A Top G.O.P. Senator Backs Nominee in a Storm | False | By Clifford Krauss | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/starbucks-reports-earnings-for-qtr-to-dec-27.html | Starbucks reports earnings for Qtr to Dec 27 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/us/new-presidency-room-top-bush-asks-hundreds-quit-day-clinton-starts.html | THE NEW PRESIDENCY: Room at the Top; Bush Asks Hundreds to Quit the Day Clinton Starts | False | By Robert Pear | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/transactions-184093.html | TRANSACTIONS | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/majestic-contractors-reports-earnings-for-qtr-to-dec-31.html | Majestic Contractors reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/mgic-investment-corp-reports-earnings-for-qtr-to-dec-31.html | MGIC Investment Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/us/bush-makes-public-iran-contra-diary.html | Bush Makes Public Iran-Contra Diary | False | By Michael Wines | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/custody-fight-intensifies-as-girl-tells-of-her-ordeal.html | Custody Fight Intensifies As Girl Tells of Her Ordeal | False | By Robert D. McFadden | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/regency-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | Regency Bancshares Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/movies/a-kickboxer-s-evolution-into-a-two-fisted-lawyer.html | A Kickboxer's Evolution Into a Two-Fisted Lawyer | False | By Vincent Canby | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/cancer-treatment-holdings-reports-earnings-for-qtr-to-nov-30.html | Cancer Treatment Holdings reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/l-nostalgia-for-family-can-t-undo-cutback-era-421193.html | Nostalgia for Family Can't Undo Cutback Era | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/news/funds-watch-new-offerings-for-the-wealthy-and-others.html | FUNDS WATCH; New Offerings for the Wealthy and Others | False | By Carole Gould | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/turning-out-the-lights-on-the-lanes.html | Turning Out the Lights on the Lanes | False | By Joseph Berger | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/central-fidelity-banks-reports-earnings-for-qtr-to-dec-31.html | Central Fidelity Banks reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/world/heavy-rains-flood-baja-california.html | HEAVY RAINS FLOOD BAJA CALIFORNIA | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/3-officers-hurt-in-shootouts-with-suspects-in-2-robberies.html | 3 Officers Hurt in Shootouts With Suspects in 2 Robberies | False | By Seth Faison | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/c-corrections-354193.html | Corrections | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/us/court-says-bush-administration-can-erase-files-if-copies-are-kept.html | Court Says Bush Administration Can Erase Files if Copies Are Kept | False | By Stephen Labaton | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/behind-the-mutiny-at-sunbeam-oster.html | Behind the Mutiny at Sunbeam-Oster | False | By Adam Bryant | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/sci-systems-reports-earnings-for-qtr-to-dec-27.html | SCI Systems reports earnings for Qtr to Dec 27 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/destron-idi-inc-reports-earnings-for-qtr-to-nov-30.html | Destron/IDI Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/us/man-seems-to-reject-baboon-liver.html | Man Seems to Reject Baboon Liver | False | By Lawrence K. Altman | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/obituaries/annapaola-cancogni-translator-was-48.html | Annapaola Cancogni; Translator Was 48 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/style/chronicle-429793.html | CHRONICLE | False | By Nadine Brozan | 1993-01-22 | TX 3-470-076 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/regulate-the-drug-monopolies.html | Regulate the Drug Monopolies | False | By Harvey F. Wachsman | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/l-immigrants-to-bhutan-pose-serious-threat-943493.html | Immigrants to Bhutan Pose Serious Threat | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/slot-machines-are-delayed-weicker-s-deal-is-hailed.html | Slot Machines Are Delayed; Weicker's Deal Is Hailed | False | By Kirk Johnson | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/92-consumer-prices-rose-2.9-the-lowest-inflation-in-six-years.html | '92 Consumer Prices Rose 2.9%, The Lowest Inflation in Six Years | False | By Robert D. Hershey Jr. | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/chemfix-technologies-inc-reports-earnings-for-qtr-to-nov-30.html | Chemfix Technologies Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/arts/nureyev-did-have-aids-his-doctor-confirms.html | Nureyev Did Have AIDS, His Doctor Confirms | False | By John Rockwell | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/health-international-reports-earnings-for-qtr-to-dec-31.html | Health International reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/maginin-pharmaceuticals-inc-reports-earnings-for-qtr-to-dec-31.html | Maginin Pharmaceuticals Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/conference-championships-dolphins-bills-theme-miami-wants-keep-place-record-book.html | CONFERENCE CHAMPIONSHIPS Dolphins-Bills Theme: Miami Wants to Keep Place in Record Book | False | By Gerald Eskenazi | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/IHT-american-topics-940078526676.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/us/new-presidency-end-bumpy-road-clinton-aides-wondering-where-s-our-honeymoon.html | THE NEW PRESIDENCY: End of a Bumpy Road; Clinton Aides Wondering, 'Where's Our Honeymoon?' | False | By Richard L. Berke | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/moffat-commun-reports-earnings-for-qtr-to-nov-30.html | Moffat Commun reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/observer-must-be-democrats.html | Observer; Must Be Democrats | False | By Russell Baker | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/stryker-corp-reports-earnings-for-qtr-to-dec-31.html | Stryker Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/arts/review-ballet-marsalis-s-wit-and-anger-evoke-visions-of-america.html | Review/Ballet; Marsalis's Wit and Anger Evoke Visions of America | False | By Anna Kisselgoff | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/l-coastal-areas-have-to-prevent-more-damage-in-wake-of-storm-412293.html | Coastal Areas Have to Prevent More Damage in Wake of Storm | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/property-values-fall-in-new-york-city.html | Property Values Fall in New York City | False | By Jonathan P. Hicks | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/worldbusiness/IHT-germany-may-issue-shortterm-debt.html | Germany May Issue Short-Term Debt | False | By Brandon Mitchener, International Herald Tribune | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/company-news-profits-emerging-from-rubble-of-3-failed-banks.html | COMPANY NEWS; Profits Emerging From Rubble of 3 Failed Banks | False | By Michael Quint | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/arts/sammy-cahn-word-weaver-of-tin-pan-alley-dies-at-79.html | Sammy Cahn, Word Weaver Of Tin Pan Alley, Dies at 79 | False | By Stephen Holden | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/sports-people-football-bugel-keeps-job.html | SPORTS PEOPLE: FOOTBALL; Bugel Keeps Job | False | | 1993-01-22 | TX 3-470-076 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/caldwell-partners-international-reports-earnings-for-qtr-to-nov-30.html | Caldwell Partners International reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/bridge-708893.html | Bridge | False | By Alan Truscott | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/world/premier-hears-an-echo-of-47-in-bombay-riots.html | Premier Hears an Echo Of '47 in Bombay Riots | False | By Sanjoy Hazarika | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/us/a-ban-on-gay-rights-laws-is-put-on-hold-in-colorado.html | A Ban on Gay-Rights Laws Is Put on Hold in Colorado | False | By Dirk Johnson | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/american-electric-power-co-reports-earnings-for-qtr-to-dec-31.html | American Electric Power Co. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/arts/violinist-s-debut.html | Violinist's Debut | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/us/excerpts-from-the-portions-of-bush-s-diaries-released-by-the-white-house.html | Excerpts From the Portions of Bush's Diaries Released by the White House | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/geriatric-medical-centers-reports-earnings-for-qtr-to-nov-30.html | Geriatric & Medical Centers reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/us/new-presidency-democratic-national-committee-new-party-chairman-planning-look.html | THE NEW PRESIDENCY: The Democratic National Committee; New Party Chairman Is Planning to Look Beyond Washington | False | By Gwen Ifill | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/heritage-federal-bancshares-reports-earnings-for-qtr-to-dec-31.html | Heritage Federal Bancshares reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/conference-championships-odomes-a-standout-for-bills-is-accustomed-to-shadows.html | CONFERENCE CHAMPIONSHIPS; Odomes, a Standout for Bills, Is Accustomed to Shadows | False | By Timothy W. Smith | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/l-immigrants-to-bhutan-pose-serious-threat-943494.html | Immigrants to Bhutan Pose Serious Threat | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/hockey-richter-s-downfall-continues.html | HOCKEY; Richter's Downfall Continues | False | By Jennifer Frey | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/news/insurance-big-insurer-s-failure-questions-and-answers.html | INSURANCE; Big Insurer's Failure: Questions and Answers | False | By Peter Kerr | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/baltimore-gas-electric-reports-earnings-for-qtr-to-dec-31.html | Baltimore Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/new-lives-prompt-gifts-to-the-neediest.html | New Lives Prompt Gifts to the Neediest | False | By Clifford J. Levy | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/your-money/IHT-markets-shrug-off-gulf-action.html | Markets Shrug Off Gulf Action | False | By M.b., International Herald Tribune | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/c-corrections-352593.html | Corrections | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/f-m-national-corp-reports-earnings-for-qtr-to-dec-31.html | F&M National Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/firstier-financial-reports-earnings-for-qtr-to-dec-31.html | FirsTier Financial reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/fund-raising-in-mayor-s-race-reaches-million-dollar-pace.html | Fund-Raising in Mayor's Race Reaches Million-Dollar Pace | False | By Todd S. Purdum | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/hockey-lemieux-s-comfort-is-close-knit.html | HOCKEY; Lemieux's Comfort Is Close-Knit | False | By Filip Bondy | 1993-01-22 | TX 3-470-076 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/c-correction-427093.html | Correction | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/c-corrections-356893.html | Corrections | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/worldbusiness/IHT-new-signs-of-a-sluggish-us-recovery.html | New Signs of a Sluggish U.S. Recovery | False | By Lawrence Malkin, International Herald Tribune | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/business/business-digest-698793.html | BUSINESS DIGEST | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/l-immigrants-to-bhutan-pose-serious-threat-424693.html | Immigrants to Bhutan Pose Serious Threat | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/a-rescue-operation-for-congress.html | A Rescue Operation for Congress | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-16 | 1993-01-16 | https://www.nytimes.com/1993/01/16/arts/philip-glass-plus-dance.html | Philip Glass Plus Dance | False | | 1993-01-22 | TX 3-470-076 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/my-fellow-americans-people-people.html | My Fellow Americans . . .; People People | False | By Jane O'Reilly | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/on-the-trail-of-woodchuck-growth.html | On the Trail of Woodchuck Growth | False | By Anne C. Fullam | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/engagements-cameron-stracher-christine-pakkala.html | ENGAGEMENTS; Cameron Stracher, Christine Pakkala | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/profitable-investment-for-bentsen-shows-rewards-of-political-power.html | Profitable Investment for Bentsen Shows Rewards of Political Power | False | By Jeff Gerth | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/l-some-gift-greenspan-s-given-us-214193.html | Some Gift Greenspan's Given Us | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/say-cuisine-you-say-cucina-no-doubt-about-it-french-cooking-routinely-superior.html | I Say 'Cuisine,' You Say 'Cucina'; No Doubt About It, French Cooking Is Routinely Superior | False | By Regina Schrambling | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/art-the-new-administration-ray-of-light-in-a-darkened-tunnel.html | ART; The New Administration: Ray of Light in a Darkened Tunnel? | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/gardening-nothing-is-the-best-thing-for-plants-at-rest.html | GARDENING; Nothing Is the Best Thing for Plants at Rest | False | By Joan Lee Faust | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/postings-the-word-on-storm-insurance.html | POSTINGS; The Word On Storm Insurance | False | By Mervyn Rothstein | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/heavenly-kennel.html | Heavenly Kennel | False | By David Feld | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/in-short-fiction-825393.html | IN SHORT: FICTION | False | By Anne Barnard | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/opinion/l-why-shouldn-t-chelsea-clinton-have-best-education-possible-407693.html | Why Shouldn't Chelsea Clinton Have Best Education Possible? | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/jan-10-16-ross-returns-just-when-clinton-thought-it-was-safe-to-bask.html | JAN. 10-16: Ross Returns; Just When Clinton Thought It Was Safe to Bask . . . | False | By Richard . Berke | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/engagements-laura-whitman-paul-provost.html | ENGAGEMENTS; Laura Whitman, Paul Provost | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/l-challenge-to-the-faithful-914493.html | CHALLENGE TO THE FAITHFUL | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/how-hotels-are-making-ends-meet.html | How Hotels Are Making Ends Meet | False | By Elsa Brenner | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/testing-time-and-anxiety-is-high.html | Testing Time, and Anxiety Is High | False | By Sam Dillon | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/your-own-account-healing-the-rifts-after-layoffs.html | Your Own Account; Healing the Rifts After Layoffs | False | By Mary Rowland | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/westchester-qa-the-rev-john-j-okeefe-the-marketing-of-catholic.html | Westchester Q&A;; The Rev. John J. O'Keefe; The Marketing of Catholic Education | False | By Donna Greene | 1993-02-03 | TX 3-479-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/evening-hours-bows-and-curtsies.html | EVENING HOURS; Bows and Curtsies | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/calm-before-the-storm-at-the-tax-division.html | 'Calm Before the Storm' at the Tax Division | False | By Jay Romano | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/opinion/uncertain-trumpet-at-defense.html | Uncertain Trumpet at Defense | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/ibm-weighs-possibility-of-job-layoffs.html | I.B.M. Weighs Possibility of Job Layoffs | False | By Penny Singer | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/where-tucsons-hispanic-past-lingers.html | Where Tucson's Hispanic Past Lingers | False | By Katherine Ashenburg | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/opinion/auguries-pieties-and-scraps-of-memory.html | Auguries, Pieties And Scraps of Memory | False | By By Edmund Morris | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/bridge-director-s-favorite-deal-involves-triple-squeeze.html | BRIDGE; Director's Favorite Deal Involves Triple Squeeze | False | By Alan Truscott | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/at-work-a-populist-cowboy-for-the-airwaves.html | At Work; A Populist Cowboy for the Airwaves | False | By Barbara Presley Noble | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/business-diary-january-10-15.html | Business Diary/January 10-15 | False | By Joel Kurtzman | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/world/envoy-s-envoy-an-iraqi-keeps-hoping.html | Envoy's Envoy, an Iraqi Keeps Hoping | False | By Francis X. Clines | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/sports-people-basketball-smith-to-give-it-a-shot.html | SPORTS PEOPLE: BASKETBALL; Smith to Give It a Shot | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/my-fellow-americans-lets-get-undepressed.html | My Fellow Americans . . .; Let's Get Undepressed | False | By Spalding Gray | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/surfacing.html | SURFACING | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/dance-from-the-start-superlatives.html | DANCE; From the Start, Superlatives | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/jan-10-16-gene-therapy-for-blood-diseases.html | JAN. 10-16; Gene Therapy For Blood Diseases | False | By Warren E. Leary | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/c-corrections-336393.html | Corrections | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/l-quality-television-the-bbc-rich-mix-at-modest-cost-877693.html | QUALITY TELEVISION; The BBC: Rich Mix At Modest Cost | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/unwanted-mercies.html | Unwanted Mercies | False | By Greg Johnson | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/l-paris-on-a-budget-911093.html | Paris on a Budget | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/art-review-delights-and-quirks-of-18thcentury-prints.html | ART REVIEW; Delights and Quirks of 18th-Century Prints | False | By Helen A. Harrison | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/mutual-funds-closed-end-losses-overseas.html | Mutual Funds; Closed-End Losses Overseas | False | By Carole Gould | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/sports-people-basketball-83d-time-is-charm.html | SPORTS PEOPLE: BASKETBALL; 83d Time is Charm | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/elizabeth-wood-93-innovator-in-early-days-of-public-housing.html | Elizabeth Wood, 93, Innovator In Early Days of Public Housing | False | By Bruce Lambert | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/conference-championships-two-teams-just-made-for-showdown.html | CONFERENCE CHAMPIONSHIPS; Two Teams Just Made for Showdown | False | By Thomas George | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/thing-making-vcr-s-hear.html | THING; Making VCR's Hear | False | By Elizabeth Kolbert | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/freed-agent-vows-to-seek-vindication.html | Freed Agent Vows to Seek Vindication | False | By Craig Wolff | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/l-silence-of-the-frogs-919593.html | SILENCE OF THE FROGS | False | | 1993-02-03 | TX 3-479-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/making-a-difference-when-your-warm-up-act-is-merely-david-rockefeller.html | Making a Difference; When Your Warm-Up Act Is Merely David Rockefeller | False | By Fletcher Roberts | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/my-fellow-americans-all-my-priorities.html | My Fellow Americans . . .; All My Priorities | False | By P. J. O'Rourke | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/world/japanese-debate-taboo-topic-of-military-s-role.html | Japanese Debate Taboo Topic of Military's Role | False | By David E. Sanger | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/engagements-jacalyn-levine-andrew-blume.html | ENGAGEMENTS; Jacalyn Levine, Andrew Blume | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/data-bank-january-17-1993.html | Data Bank/January 17, 1993 | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/e-corrections-213393.html | Corrections | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/conference-championships-kelly-and-marino-race-the-clock.html | CONFERENCE CHAMPIONSHIPS; Kelly and Marino Race the Clock | False | By Timothy W. Smith | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/c-corrections-896293.html | Corrections | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/on-the-street-collared-and-lavishly.html | ON THE STREET; Collared, and Lavishly | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/talking-graffiti-curbing-urban-blight.html | Talking Graffiti; Curbing Urban Blight | False | By Andree Brooks | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/seminar-to-address-pros-and-cons-of-start-ups.html | Seminar to Address Pros And Cons of Start-Ups | False | By Elsa Brenner | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/opinion/l-not-disgruntled-233893.html | Not Disgruntled | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/l-destructive-storms-and-tax-dollars-185893.html | Destructive Storms And Tax Dollars | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/writer-finds-bearings-and-success.html | Writer Finds Bearings, and Success | False | By Richard Jay Scholem | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/in-short-nonfiction-painting-her-way-in.html | IN SHORT: NONFICTION; Painting Her Way In | False | By Christine Schwartz | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/viewpoints-r-d-right-money-wrong-topics.html | Viewpoints; R&D.: Right Money, Wrong Topics | False | By Ian Ross | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/world/china-village-prospers-but-retains-old-ways.html | China Village Prospers But Retains Old Ways | False | By Sheryl Wudunn | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/sports-of-the-times-montana-s-stand-in-scenario.html | Sports of The Times; Montana's Stand-In Scenario | False | By Dave Anderson | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/weddings-catherine-birkhahn-r-k-snyderman.html | WEDDINGS; Catherine Birkhahn, R. K. Snyderman | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/the-world-hate-was-just-an-ember-but-oh-so-easy-to-fan.html | THE WORLD; Hate Was Just an Ember, But Oh, So Easy to Fan | False | By John F. Burns | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/practical-traveler-frequent-flier-bonuses-bloom.html | PRACTICAL TRAVELER; Frequent Flier Bonuses Bloom | False | By Betsy Wade | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/l-paris-on-a-budget-908893.html | Paris on a Budget | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/opinion/public-private-time-to-tackle-this.html | Public & Private; Time to Tackle This | False | By Anna Quindlen | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/two-scientists-find-a-way-to-make-cheaper-methanol.html | Two Scientists Find a Way To Make Cheaper Methanol | False | By Matthew L Wald | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/music-suny-adds-performances-of-rosie.html | MUSIC; SUNY Adds Performances of 'Rosie' | False | By Robert Sherman | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/what-kind-of-abortions-do-we-want.html | What Kind of Abortions Do We Want? | False | By le Anne Schreiber | 1993-02-03 | TX 3-479-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/new-presidency-corporate-sponsors-groups-give-17-million-loans-for-inauguration.html | THE NEW PRESIDENCY: The Corporate Sponsors; Groups Give $17 Million in Loans for Inauguration | False | By Martin Tolchin | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/theater/theater-we-re-probably-in-an-art-that-is-not-dying.html | THEATER; 'We're Probably in an Art That Is -- Not Dying' | False | By Arthur Miller | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/crime-306193.html | CRIME | False | By Marilyn Stasio | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/all-aboutrelationship-marketing-courting-consumer-loyalty-with-the.html | All About/Relationship Marketing; Courting Consumer Loyalty With the Feel-Good Bond | False | By Aimee L. Stern | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/classical-view-a-romantic-whose-pact-was-divine.html | CLASSICAL VIEW; A Romantic Whose Pact Was Divine | False | By Edward Rothstein | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/theater-review-fears-that-simmer-under-crisp-facades.html | THEATER REVIEW; Fears That Simmer Under Crisp Facades | False | By Leah D. Frank | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/myrl-e-alexander-is-dead-at-83-former-director-of-us-prisons.html | Myrl E. Alexander Is Dead at 83; Former Director of U.S. Prisons | False | By Bruce Lambert | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/theater/sunday-view-when-shakespeare-wasn-t-for-everyone.html | SUNDAY VIEW; When Shakespeare Wasn't for Everyone | False | By David Richards | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/children-s-books-bookshelf-267793.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/camera-new-magazines-add-visions-of-photography.html | CAMERA; New Magazines Add Visions of Photography | False | By John Durniak | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/l-la-guardia-bus-640393.html | La Guardia Bus | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/l-reverse-play-for-orangeman-292393.html | Reverse Play For Orangeman | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/notebook-some-baseball-salaries-really-do-decline.html | NOTEBOOK; Some Baseball Salaries Really Do Decline | False | By Murray Chass | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/long-island-journal-135193.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/art-view-a-buddha-to-call-their-own.html | ART VIEW; A Buddha To Call Their Own | False | By Holland Cotter | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/l-hong-kong-605593.html | Hong Kong | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/officers-painstakingly-study-suspect-s-belongings-for-clues.html | Officers Painstakingly Study Suspect's Belongings for Clues | False | By Steven Lee Myers | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/engagements-eleanor-m-waud-glenn-bert-dorr-3d.html | ENGAGEMENTS; Eleanor M. Waud, Glenn Bert Dorr 3d | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/in-the-region-new-jersey-15year-mortgages-gaining-in-popularity.html | In the Region: New Jersey; 15-Year Mortgages Gaining in Popularity | False | By Rachelle Garbarine | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/the-talk-of-wessex.html | The Talk of Wessex | False | By Malcolm Bosse | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/college-basketball-uconn-makes-a-timely-exception-and-wins.html | COLLEGE BASKETBALL; UConn Makes a Timely Exception and Wins | False | By Malcolm Moran | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/for-weapons-makers-a-time-to-deal.html | For Weapons Makers, a Time to Deal | False | By Calvin Sims | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/for-now-harmony-tops-board-agenda.html | For Now, Harmony Tops Board Agenda | False | By Tessa Melvin | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/a-la-carte-memorable-dining-at-reasonable-prices.html | A la Carte; Memorable Dining at Reasonable Prices | False | By Richard Jay Scholem | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/the-night-the-beach-that-s-a-life.html | THE NIGHT; The Beach: That's a Life? | False | By Bob Morris | 1993-02-03 | TX 3-479-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/find-of-the-week-moscow-s-just-delightful-this-time-of-year.html | FIND OF THE WEEK; Moscow's Just Delightful This Time Of Year | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/the-new-presidency-beyond-the-confetti-capital-plans-party-but-reality-awaits.html | THE NEW PRESIDENCY: Beyond the Confetti; Capital Plans Party, but Reality Awaits | False | By Thomas L. Friedman | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/dining-out-westport-cafe-indulges-fans-of-italian-food.html | DINING OUT; Westport Cafe Indulges Fans of Italian Food | False | By Patricia Brooks | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/ethics-inquiry-cites-misdeeds-by-fbi-chief.html | Ethics Inquiry Cites Misdeeds By F.B.I. Chief | False | By David Johnston | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/egos-ids-a-fictional-first-lady-as-hollywood-sees-her.html | EGOS & IDS; A Fictional First Lady As Hollywood Sees Her | False | By Degen Pener | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/pro-basketball-knicks-blow-fuse-hold-team-meeting.html | PRO BASKETBALL; Knicks Blow Fuse, Hold Team Meeting | False | By Clifton Brown | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/prodding-the-pace-of-city-work.html | Prodding the Pace of City Work | False | By Alan Finder | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/l-museums-take-a-page-from-the-library-874193.html | MUSEUMS; Take a Page From the Library | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/mutual-funds-the-economy-s-1.6-trillion-gorilla.html | Mutual Funds; The Economy's $1.6 Trillion Gorilla | False | By Carole Gould | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/pop-music-the-durability-of-doo-wop.html | POP MUSIC; The Durability of Doo-Wop | False | By Martin Gottlieb | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/q-and-a-077093.html | Q and A | False | By Carl Sommers | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/new-presidency-justice-department-nominee-pays-fine-for-hiring-illegal-aliens.html | THE NEW PRESIDENCY: Justice Department; Nominee Pays Fine for Hiring of Illegal Aliens | False | By Clifford Krauss | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/coins-the-face-is-familiar-it-s-bill-clinton-s.html | COINS; The Face Is Familiar: It's Bill Clinton's | False | BY Jed Stevenson | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/the-manipulators.html | The Manipulators | False | By Robert Pear | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/seeking-security-many-retreat-behind-bars-and-razor-wire.html | Seeking Security, Many Retreat Behind Bars and Razor Wire | False | By David Gonzalez | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/the-new-presidency-if-jefferson-only-had-a-bus.html | THE NEW PRESIDENCY; If Jefferson Only Had a Bus | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/the-real-challenge-of-the-deficit-is-deciding-how-to-live-with-it.html | The Real Challenge of the Deficit Is Deciding How to Live With It | False | By Louis Uchitelle | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/weddings-alison-newman-leo-winter-3d.html | WEDDINGS; Alison Newman, Leo Winter 3d | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Tom Graves | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/weddings-ms-brookman-howard-kadish.html | WEDDINGS; Ms. Brookman, Howard Kadish | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/cuttings-the-seeds-of-temptation.html | CUTTINGS; The Seeds Of Temptation | False | By Anne Raver | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/update-neighbors-bid-to-improve-hotel-survives-a-challenge.html | Update; Neighbors' Bid to Improve Hotel Survives a Challenge | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/top-notch-tables-teotitlan-del-valle-mexico.html | Top-Notch Tables; Teotitlan del Valle, Mexico | False | By Molly O'Neill | 1993-02-03 | TX 3-479-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/weddings-marissa-handwerker-david-effman.html | WEDDINGS; Marissa Handwerker, David Effman | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/george-herbert-walker-bush-a-premature-historical-verdict.html | George Herbert Walker Bush: A Premature Historical Verdict | False | By Michael R. Beschloss | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/my-fellow-americans-summit-upon-summit.html | My Fellow Americans . . .; Summit Upon Summit | False | By Larry Gelbart | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/c-corrections-898993.html | Corrections | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/college-basketball-vandy-joins-the-opry-as-nashville-sro.html | COLLEGE BASKETBALL; Vandy Joins the Opry as Nashville S.R.O. | False | By Malcolm Moran | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/greetings-from-homeland-puerto-rico.html | Greetings From Homeland Puerto Rico | False | By Bess Liebenson | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/art-the-new-adminstration-ray-of-light-in-a-darkened-tunnel.html | ART; The New Adminstration: Ray of Light in a Darkened Tunnel? | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/world/haitians-express-sense-of-betrayal.html | HAITIANS EXPRESS SENSE OF BETRAYAL | False | By Howard W. French | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/new-presidency-boomers-ball-clinton-s-musical-taste-stops-carter-era.html | THE NEW PRESIDENCY: THE BOOMERS BALL; Clinton's Musical Taste Stops in the Carter Era | False | By Maureen Dowd and Frank Rich | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/scarsdale-japan-festival-to-bridge-east-and-west.html | Scarsdale Japan Festival To Bridge East and West | False | By Roberta Hershenson | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/weddings-miriam-popp-peter-seeley.html | WEDDINGS; Miriam Popp, Peter Seeley | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/top-notch-tables-montefollonico-italy.html | Top-Notch Tables; Montefollonico, Italy | False | By Maureen B. Fant | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/l-nothing-good-about-hunting-293193.html | Nothing Good About Hunting | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/vows-cary-normile-and-craig-sellers.html | VOWS; Cary Normile and Craig Sellers | False | By Lois Smith Brady | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/c-corrections-897093.html | Corrections | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/new-jersey-q-a-albert-gabriel-nigrin-movies-that-don-t-make-the-multiplex.html | NEW JERSEY Q & A: ALBERT GABRIEL NIGRIN; Movies That Don't Make the Multiplex | False | By Steven Hart | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/jan-10-16-klan-law-can-t-stop-blockades.html | JAN. 10-16; Klan Law Can't Stop Blockades | False | By Linda Greenhouse | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/wall-street-things-may-finally-be-picking-up-at-failure.html | Wall Street; Things May Finally Be Picking Up at Failure | False | By Kurt Eichenwald | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/if-you-re-thinking-of-living-in-new-rochelle.html | If You're Thinking of Living in: New Rochelle | False | By Mary McAleer Vizard | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/engagements-virginia-penniman-francis-bowden-3d.html | ENGAGEMENTS; Virginia Penniman, Francis Bowden 3d | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/pro-basketball-adjournment-is-peaceful-but-wait-till-next-year.html | PRO BASKETBALL; Adjournment Is Peaceful, But Wait Till Next Year | False | By William C. Rhoden | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/top-notch-tables-st-etienne-france.html | Top-Notch Tables; St.-Etienne, France | False | By Patricia Wells | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/engagements-gail-eilene-paley-and-samuel-fox.html | ENGAGEMENTS; Gail Eilene Paley and Samuel Fox | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/l-no-miami-dynasty-291593.html | No Miami Dynasty | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/from-thunderbird-to-hawk-to-dove.html | From Thunderbird to Hawk to Dove | False | By John Lewis Gaddis | 1993-02-03 | TX 3-479-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/ivan-the-terrible-ruling-is-expected-by-may.html | 'Ivan the Terrible' Ruling Is Expected by May | False | By Ronald Smothers | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/weddings-julia-l-glade-jonathan-bender.html | WEDDINGS; Julia L. Glade, Jonathan Bender | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/northeast-notebook-westerly-ri-a-cluster-near-watch-hill.html | NORTHEAST NOTEBOOK; Westerly, R.I.; A Cluster Near Watch Hill | False | By Gail Braccidiferro | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/tech-notes-in-pagers-too-small-is-beautiful.html | Tech Notes; In Pagers, Too, Small Is Beautiful | False | By Robert E. Calem | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/movies/film-in-bollywood-women-are-wronged-or-revered.html | FILM; In 'Bollywood,' Women Are Wronged or Revered | False | By Edward A. Gargan | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/making-a-difference-helping-smaller-orchestras-enter-the-national.html | Making a Difference; Helping Smaller Orchestras Enter the National Spotlight | False | By Linda Corman | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/shopper-s-world-a-blue-stone-is-a-local-english-affair.html | SHOPPER'S WORLD; A Blue Stone Is a Local English Affair | False | By Sue Stiles | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/l-transit-for-disabled-is-a-civil-right-357693.html | Transit for Disabled Is a Civil Right | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/top-notch-tables-rhinebeck-new-york.html | Top-Notch Tables; Rhinebeck, New York | False | By Bryan Miller | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/world/iraq-refuses-to-guarantee-safety-of-inspectors-flights-in-south.html | Iraq Refuses to Guarantee Safety of Inspectors' Flights in South | False | By Michael R. Gordon | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/college-basketball-redmen-overcome-miami-s-hurdle.html | COLLEGE BASKETBALL; Redmen Overcome Miami's Hurdle | False | By William N. Wallace | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/opinion/not-a-convenience-but-a-need.html | Not a Convenience, but a Need | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/college-basketball-seton-hall-is-pitt-s-latest-upset-victim.html | COLLEGE BASKETBALL; Seton Hall Is Pitt's Latest Upset Victim | False | By Jaime Diaz | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/c-correction-862893.html | Correction | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/recent-sales-296093.html | Recent Sales | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/dance-view-nureyev-a-comet-passet-this-way.html | DANCE VIEW; Nureyev: A Comet Passet This Way | False | By Anna Kisselgoff | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/world/us-job-in-somalia-is-growing-in-cost.html | U.S. JOB IN SOMALIA IS GROWING IN COST | False | By Eric Schmitt | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/weddings-edward-klaris-and-robin-pogrebin.html | WEDDINGS; Edward Klaris and Robin Pogrebin | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/l-some-gift-greenspan-s-given-us-215093.html | Some Gift Greenspan's Given Us | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/queens-man-confesses-to-slaying-mother.html | Queens Man Confesses to Slaying Mother | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/music-italian-strings-and-a-flute-soloist.html | MUSIC; Italian Strings and a Flute Soloist | False | By Rena Fruchter | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/ceramic-dish-makers-agree-to-curb-use-of-lead.html | Ceramic Dish Makers Agree to Curb Use of Lead | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/l-backtalk-good-reason-for-baseball-s-antitrust-exemption-183893.html | BACKTALK; Good Reason for Baseball's Antitrust Exemption | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/l-christmas-observed-917993.html | CHRISTMAS OBSERVED | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/engagements-yassy-mazandi-craig-castilla.html | ENGAGEMENTS; Yassy Mazandi, Craig Castilla | False | | 1993-02-03 | TX 3-479-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/engagements-jennifer-lowry-ernest-ruehl-jr.html | ENGAGEMENTS; Jennifer Lowry, Ernest Ruehl Jr. | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/egos-ids-not-really-strait-laced.html | EGOS & IDS; Not Really Strait-Laced | False | By Degen Pener | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/travel-advisory-spirit-of-98-bound-for-alaska.html | TRAVEL ADVISORY; Spirit of '98 Bound for Alaska | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/sports-people-yachting-gracious-in-victory.html | SPORTS PEOPLE: YACHTING; Gracious in Victory | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/unions-enlisted-in-effort-on-grade-crossings.html | Unions Enlisted in Effort On Grade Crossings | False | By Stewart Ain | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/best-sellers-january-17-1993.html | BEST SELLERS: January 17, 1993 | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/new-presidency-his-long-goodbye-clinton-wraps-up-fond-farewell-little-rock.html | THE NEW PRESIDENCY: His Long Goodbye; Clinton Wraps Up a Fond Farewell to Little Rock | False | By Richard L. Berke | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/hers-winking-at-bimbos.html | HERS; Winking at Bimbos | False | By Lois Gould | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/travel-advisory-rights-center-draws-visitors-in-birmingham.html | TRAVEL ADVISORY; Rights Center Draws Visitors In Birmingham | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/perspectives-westchester-co-ops-financing-buildings-in-rent-law-s-shadow.html | Perspectives: Westchester Co-ops; Financing Buildings in Rent Law's Shadow | False | By Alan S. Oser | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/hockey-dear-mike-you-didn-t-miss-much.html | HOCKEY; Dear Mike: You Didn't Miss Much | False | By Jennifer Frey | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/weddings-mark-lieberman-katherine-wachtel.html | WEDDINGS; Mark Lieberman, Katherine Wachtel | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/it-s-never-fair-to-just-blame-the-weather.html | It's Never Fair to Just Blame the Weather | False | By Sylvia Nasar | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/weddings-alicia-glekas-robert-everett.html | WEDDINGS; Alicia Glekas, Robert Everett | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/florio-gun-ban-is-still-in-place.html | Florio Gun Ban Is Still in Place | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/tsongas-s-cancer-cautionary-tale-these-are-days-when-paul-e-tsongas-had-hoped-be.html | Tsongas's Cancer: A Cautionary Tale These are the days when Paul E. Tsongas had hoped to be moving into the White House. Instead, he is once again battling cancer. | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/top-notch-tables-beverley-hills-calif.html | Top-Notch Tables; Beverley Hills, Calif. | False | By Florence Fabricant | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/the-world-what-the-us-can-learn-from-angola-s-loser.html | THE WORLD; What the U.S. Can Learn From Angola's Loser | False | By Bill Keller | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/the-breeches-widen-the-outlook-dims.html | The Breeches Widen, The Outlook Dims | False | By Thomas Clavin | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/on-sunday-the-things-people-do-with-makeup.html | On Sunday; The Things People Do With Makeup | False | By Michael Winerip | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/top-notch-tables-osaka-japan.html | Top-Notch Tables; Osaka, Japan | False | By Hugh Johnson | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/hockey-turgeon-and-a-rookie-throw-devils-off.html | HOCKEY; Turgeon and a Rookie Throw Devils Off | False | By Alex Yannis | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/memphis-barbecue-hold-the-frills.html | Memphis Barbecue: Hold the Frills | False | By Richard Tillinghast | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/about-cars-a-sack-full-of-opinion-and-perplexity.html | ABOUT CARS; A Sack Full of Opinion and Perplexity | False | By Marshall Schuon | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/surprise-when-you-talk-as-president-people-listen.html | Surprise! When You Talk As President, People Listen | False | By R. W. Apple Jr. | 1993-02-03 | TX 3-479-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/jan-10-16-last-personal-wish-punished-no-more-honecker-leaves-germany.html | JAN. 10-16: 'Last Personal Wish'; Punished No More, Honecker Leaves Germany | False | By Stephen Kinzer | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/movies/film-view-madonna-s-best-role-remains-madonna.html | FILM VIEW; Madonna's Best Role Remains Madonna | False | By Caryn James | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/suspect-in-brooklyn-slaying-kills-himself.html | Suspect in Brooklyn Slaying Kills Himself | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/finally-a-bottoming-out.html | Finally, a Bottoming Out? | False | By Nick Ravo | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/inside-the-national-box.html | Inside the National Box | False | By Ellin Stein | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/public-stages-inaugurals.html | Public Stages; Inaugurals | False | By Frank Rich | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/weddings-daria-pace-david-lamb.html | WEDDINGS; Daria Pace, David Lamb | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/foraging-travel-light-and-carry-a-big-envelope.html | FORAGING; Travel Light and Carry a Big Envelope | False | By Cara Greenberg | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/opinion/l-how-to-create-jobs-in-a-changed-workplace-406893.html | How to Create Jobs in a Changed Workplace | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/on-language-smearing-it-on-rubbing-it-in.html | ON LANGUAGE; Smearing It On, Rubbing It In | False | By William Safire | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/l-quality-television-and-the-bloat-award-goes-to-878493.html | QUALITY TELEVISION; And the Bloat Award Goes to . . . | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/jan-10-16-captive-girl-freed-the-abuse-of-katie-beers-the-stuff-of-talk-shows.html | JAN. 10-16: Captive Girl Freed; The Abuse of Katie Beers, The Stuff of Talk Shows | False | By John T. McQuiston | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/l-before-abbott-295893.html | Before Abbott | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/inside-531593.html | INSIDE | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/archives/film-whats-in-a-symbol-not-the-statue-of-liberty.html | FILM; What's in a Symbol? Not the Statue of Liberty | True | By Jill Andresky Fraser | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/riley-sims-90-dies-leader-in-cable-tv-and-in-construction.html | Riley Sims, 90, Dies; Leader in Cable TV And in Construction | False | By Bruce Lambert | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/in-the-region-connecticut-snug-new-harbor-for-maritime-industry.html | In the Region: Connecticut; Snug New Harbor for Maritime Industry | False | By Eleanor Charles | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/dining-out-an-elaborate-menu-in-a-cheerful-place.html | DINING OUT; An Elaborate Menu in a Cheerful Place | False | By Valerie Sinclair | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/engagements-deborah-logan-and-mark-evans.html | ENGAGEMENTS; Deborah Logan and Mark Evans | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/the-new-presidency-buses-bells-and-balls-an-inaugural-guide.html | THE NEW PRESIDENCY; Buses, Bells and Balls: An Inaugural Guide | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/top-notch-tables-freinsheim-germany.html | Top-Notch Tables; Freinsheim, Germany | False | By Frank J. Prial | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/engagements-susan-parrott-horace-crary-jr.html | ENGAGEMENTS; Susan Parrott, Horace Crary Jr. | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/westchester-guide-256093.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/sports-people-hockey-devils-made-him-do-it.html | SPORTS PEOPLE: HOCKEY; Devils Made Him Do It | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/cracking-down-on-back-taxes.html | Cracking Down On Back Taxes | False | By Jay Romano | 1993-02-03 | TX 3-479-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/opinion/l-why-shouldn-t-chelsea-clinton-have-best-education-possible-let-all-parents-234693.html | Why Shouldn't Chelsea Clinton Have Best Education Possible?; Let All Parents Choose | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/a-campus-that-dances-in-the-visions-of-stamford.html | A Campus That Dances In the Visions Of Stamford | False | By Dianne Selditch | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/the-new-presidency-the-old-order-a-power-couple-suddenly-powerless.html | THE NEW PRESIDENCY: The Old Order; A Power Couple, Suddenly Powerless | False | By Karen de Witt | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/travel-advisory-longwood-goes-latin.html | TRAVEL ADVISORY; Longwood Goes Latin | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/ideas-trends-helped-by-friendly-trade-rules-trucks-fly-off-the-lots.html | IDEAS & TRENDS; Helped by Friendly Trade Rules, Trucks Fly Off the Lots | False | By Doron P. Levin | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/new-presidency-perot-factor-perot-expanding-his-group-sway-new-congress.html | THE NEW PRESIDENCY: The Perot Factor; PEROT IS EXPANDING HIS GROUP TO SWAY THE NEW CONGRESS | False | By R. W. Apple Jr. | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/in-short-nonfiction-829693.html | IN SHORT: NONFICTION | False | By Wilborn Hampton | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/cats-credo.html | Cat's Credo | False | By Garrison Keller | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/no-headline-518893.html | No Headline | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/opinion/foreign-affairs-iraq-balancing-iran.html | Foreign Affairs; Iraq Balancing Iran? | False | By Leslie H. Gelb | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/topnotch-tables-new-delhi.html | Top-Notch Tables; New Delhi | False | By Julie Sahni | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/l-paris-on-a-budget-910193.html | Paris on a Budget | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/the-second-coming-of-neoliberalism.html | The Second Coming of Neo-Liberalism | False | By Charles Peters | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/sports-people-hockey-flyers-and-oilers-swap.html | SPORTS PEOPLE: HOCKEY; Flyers and Oilers Swap | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/travel-advisory-kids-museum-on-cape-cod.html | TRAVEL ADVISORY; Kids' Museum On Cape Cod | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/southern-liberals-in-love.html | Southern Liberals in Love | False | By Thomas H. Cook | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/tsongas-s-health-privacy-and-the-public-s-rights.html | Tsongas's Health: Privacy and the Public's Rights | False | By Lawrence K. Altman | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/childrens-books.html | CHILDREN'S BOOKS | False | By Henry Mayer | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/data-update.html | Data Update | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/top-notch-tables-llandewi-skirrid-wales.html | Top-Notch Tables; Llandewi Skirrid, Wales | False | By Emily Green | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/when-is-a-family-like-stonehenge.html | When Is a Family Like Stonehenge? | False | By Walter Satterthwait | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/the-new-presidency-the-inaugural-festivities-live-and-on-tape.html | THE NEW PRESIDENCY; The Inaugural Festivities, Live and on Tape | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/theater-in-norwalk-the-play-s-the-thing.html | THEATER; In Norwalk, 'The Play's the Thing' | False | By Alvin Klein | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/travel-advisory-vermont-s-day-of-snowshoeing.html | TRAVEL ADVISORY; Vermont's Day Of Snowshoeing | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/engagements-rachel-siegel-andrew-collens.html | ENGAGEMENTS; Rachel Siegel, Andrew Collens | False | | 1993-02-03 | TX 3-479-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/pro-basketball-when-you-re-2-30-attempt-a-3.html | PRO BASKETBALL; When You're 2-30, Attempt a 3 | False | By Clifton Brown | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/recordings-view-the-rediscovery-of-all-things-spanish-turns-up-an-opera.html | RECORDINGS VIEW; The Rediscovery of All Things Spanish Turns Up an Opera | False | By Jamie James | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/record-brief-375793.html | RECORD BRIEF | False | By Ann Powers | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/county-advises-elderly-to-get-pneumonia-shots.html | County Advises Elderly to Get Pneumonia Shots | False | By Lynne Ames | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/home-clinic-for-tighter-shower-heads-and-faucets.html | HOME CLINIC; For Tighter Shower Heads and Faucets | False | By John Warde | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/obituaries/milton-frank-73-dies-an-ex-envoy-to-nepal.html | Milton Frank, 73, Dies; An Ex-Envoy to Nepal | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/an-easy-man-to-crowd.html | An Easy Man to Crowd | False | By David Herbert Donald | | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/egos-ids-their-target-madonna.html | EGOS & IDS; Their Target: Madonna | False | By Degen Pener | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/judge-blocks-expanded-list-of-defendants-at-dump-site.html | Judge Blocks Expanded List Of Defendants at Dump Site | False | By Barnaby J. Feder | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/architecture-view-sprucing-up-the-site-of-a-collective-national-drama.html | ARCHITECTURE VIEW; Sprucing Up the Site of a Collective National Drama | False | By Herbert Muschamp | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/princeton-journal-the-two-princetons-feel-the-recessions-pinch.html | Princeton Journal; The Two Princetons Feel the Recession's Pinch | False | By Rick Black | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/if-kennedy-s-musical-was-camelot-what-s-clinton-s.html | If Kennedy's Musical Was 'Camelot,' What's Clinton's? | False | By Todd S. Purdum | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/savoring-foie-gras-at-the-source.html | Savoring Foie Gras At the Source | False | By Jason Goodwin | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/the-new-presidency-clinton-ready-to-act-on-2-abortion-regulations.html | THE NEW PRESIDENCY; Clinton Ready to Act on 2 Abortion Regulations | False | By Gwen Ifill | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/profile-don-tyson-mr-chicken-goes-to-washington.html | Profile/Don Tyson; Mr. Chicken Goes to Washington | False | By Thomas C. Hayes | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/political-notes-so-much-for-savings-congress-says.html | POLITICAL NOTES; So Much for Savings, Congress Says | False | By Jerry Gray | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/weddings-mark-ansorge-and-deborah-landau.html | WEDDINGS; Mark Ansorge and Deborah Landau | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/engagements-susan-h-berger-stuart-j-ellman.html | ENGAGEMENTS; Susan H. Berger, Stuart J. Ellman | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/benefits-922693.html | BENEFITS | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/engagements-susan-golden-and-victor-del-rio.html | ENGAGEMENTS; Susan Golden and Victor Del Rio | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/party-time-as-democrats-do-the-honors.html | Party Time as Democrats Do the Honors | False | By Jackie Fitzpatrick | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/a-disturbance-at-the-head-of-the-class.html | A Disturbance at the Head of the Class | False | By Robert Kuttner | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/weddings-m-david-sherrill-and-mary-hoyt.html | WEDDINGS; M. David Sherrill and Mary Hoyt | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/evening-hours-a-college-says-thanks.html | EVENING HOURS; A College Says Thanks | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/quilt-discovery-days-and-now-for-the-payoff.html | Quilt Discovery Days: And Now for the Payoff | False | By Betty Freudenheim | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/banking-s-new-bosses-in-congress.html | Banking's New Bosses in Congress | False | By John H. Cushman Jr. | 1993-02-03 | TX 3-479-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/results-plus-914093.html | Results Plus | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/engagements-debra-zausner-clifford-weinstein.html | ENGAGEMENTS; Debra Zausner, Clifford Weinstein | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/travel-advisory-a-gay-guide-to-palm-springs.html | TRAVEL ADVISORY; A Gay Guide To Palm Springs | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/making-a-difference-theres-a-new-star-on-fox-block.html | Making a Difference; There's a New Star on Fox's Block | False | By Jane Birnbaum | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/world/holding-lead-serbs-in-bosnia-look-to-end-fighting.html | Holding Lead, Serbs in Bosnia Look to End Fighting | False | By John F. Burns | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/fashion-return-to-gilligan-s-island.html | FASHION; Return to Gilligan's Island | False | By Hal Rubenstein | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/engagements-cordelia-hodges-henry-tilghman.html | ENGAGEMENTS; Cordelia Hodges, Henry Tilghman | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/katie-s-ordeal-seeking-friendship-finding-16-days-of-terror.html | Katie's Ordeal: Seeking Friendship, Finding 16 Days of Terror | False | By Diana Jean Schemo | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/movies/l-fritz-lang-a-force-then-and-now-875093.html | FRITZ LANG; A Force, Then and Now | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/hurt-and-unwanted-find-home-in-a-zoo.html | Hurt and Unwanted Find Home in a Zoo | False | By Tom Toolen | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/transactions-020393.html | TRANSACTIONS | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/the-executive-computer-new-apple-printers-are-not-for-the-timid-buyer.html | The Executive Computer; New Apple Printers Are Not for the Timid Buyer | False | By Peter H. Lewis | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/hockey-foreman-finishes-coetzer-in-eighth.html | HOCKEY; Foreman Finishes Coetzer In Eighth | False | By Michael Martinez | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/l-elitists-unite-294093.html | Elitists Unite | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/weddings-ms-feldstein-christopher-rile.html | WEDDINGS; Ms. Feldstein, Christopher Rile | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/the-man-from-open.html | The Man From OPEN | False | By James Wilcox | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/a-press-lord-without-a-rosebud.html | A Press Lord Without a Rosebud | False | By Andrew Sullivan | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/go-chase-yourself-sir.html | Go Chase Yourself, Sir! | False | By Jill Gerston | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/sound-bytes-taking-tandy-down-the-splitsville-road.html | Sound Bytes; Taking Tandy Down the Splitsville Road | False | By Peter H. Lewis | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/l-jfk-reckless-youth-860193.html | 'JFK: Reckless Youth' | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/art-krasdale-galleries-celebrate-the-bronx-and-brooklyn-too.html | ART; Krasdale Galleries Celebrate the Bronx and Brooklyn, Too | False | By Vivien Raynor | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/l-problems-we-thought-we-solved-918793.html | PROBLEMS WE THOUGHT WE SOLVED | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/world/afghanistan-always-riven-is-breaking-into-ethnic-parts.html | Afghanistan, Always Riven, Is Breaking Into Ethnic Parts | False | By Edward A. Gargan | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/designer-dearest.html | Designer Dearest | False | By Georgia Dullea | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/perbag-garbage-system-creeps-along.html | Per-Bag Garbage System Creeps Along | False | By David Veasey | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/my-fellow-americans-our-life-our-imagery.html | My Fellow Americans . . .; Our Life, Our Imagery | False | By Roy Blount Jr. | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/conversations-lou-reed-rock-s-grim-new-york-poet-brings-his-wild-side-inaugural.html | Conversations/Lou Reed; Rock's Grim New York Poet Brings His Wild Side to an Inaugural Show | False | By Jon Pareles | 1993-02-03 | TX 3-479-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/scholar-s-death-remains-a-mystery.html | Scholar's Death Remains a Mystery | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/music-for-january-symphony-anticipates-spring.html | MUSIC; For January, Symphony Anticipates Spring | False | By Robert Sherman | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/out-there-bombay-india-s-spiciest-writer.html | OUT THERE: BOMBAY; India's Spiciest Writer | False | By Edward A. Gargan | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/new-directions-in-specialneeds-schools.html | New Directions In Special-Needs Schools | False | By Jacqueline Shaheen | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/residential-resales-060693.html | Residential Resales | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/the-view-from-new-rochelle-expanding-from-eight-beds-into-a.html | The View From: New Rochelle; Expanding From Eight Beds Into a Thriving Medical Center | False | By Lynne Ames | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/theater-a-singing-affirmation-of-the-varieties-of-love.html | THEATER; A Singing Affirmation Of the Varieties of Love | False | By Alvin Klein | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/recordings-view-restoring-some-glitter-to-french-opera.html | RECORDINGS VIEW; Restoring Some Glitter to French Opera | False | By John Rockwell | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/engagements-mr-von-hoffman-and-ms-teig.html | ENGAGEMENTS; Mr. von Hoffman And Ms. Teig | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/the-real-folk-singer.html | The Real Folk Singer | False | By Robert Christgau | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/food-taking-advantage-of-venison-s-low-fat.html | FOOD; Taking Advantage of Venison's Low Fat | False | By Moira Hodgson | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/advice-on-the-schools-from-the-experts-students.html | Advice on the Schools From the Experts: Students | False | By Lynda Richardson | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/update-10-rutgers-students-guilty-in-campus-building-takeover.html | Update; 10 Rutgers Students Guilty In Campus Building Takeover | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/focus-53story-tower-put-to-the-test-in-atlanta.html | FOCUS; 53-Story Tower Put to the Test in Atlanta | False | By Shepard Barbash | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/when-officers-kill-in-the-line-of-duty.html | When Officers Kill In the Line of Duty | False | By Karla Dauler | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/evening-hours-au-revoir-matisse.html | EVENING HOURS; Au Revoir, Matisse | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/l-special-education-can-save-money-358493.html | Special Education Can Save Money | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/opinion/l-when-the-arms-dealer-turns-policeman-232093.html | When the Arms Dealer Turns Policeman | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/archives/film-dear-diary-a-fledgling-directors-tale.html | FILM; Dear Diary: A Fledgling Director's Tale | True | By Geoffrey Mandel | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/a-toast-to-breakfast.html | A Toast to Breakfast | False | By William Weaver | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/focus-atlanta-53story-tower-testing-midtown-market.html | Focus: Atlanta; 53-Story Tower Testing Midtown Market | False | By Shepard Barbash | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/magnetic-therapy-to-relieve-arthritis-pain.html | Magnetic Therapy to Relieve Arthritis Pain | False | By Joan Swirsky | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/engagements-laura-bramley-and-robert-duguay.html | ENGAGEMENTS; Laura Bramley and Robert Duguay | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/war-is-heaven.html | War Is Heaven | False | By Patrick Hanan | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/jan-10-16-crime-or-custom-french-court-jails-mother-for-girls-ritual-mutilation.html | JAN. 10-16: Crime or Custom?; French Court Jails Mother For Girls' Ritual Mutilation | False | By Marlise Simons | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/world/captured-mafia-leader-s-hometown-rejoices-then-worries.html | Captured Mafia Leader's Hometown Rejoices, Then Worries | False | By Alan Cowell | 1993-02-03 | TX 3-479-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/business/viewpoints-just-leave-laura-tyson-alone.html | Viewpoints; Just Leave Laura Tyson Alone | False | By Lewis B. Kaden and Lee O. Smith | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/us/arizona-hopes-holiday-for-king-will-mend-its-image.html | Arizona Hopes Holiday for King Will Mend Its Image | False | By Jane Gross | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/arts-groups-to-gather-for-aids-benefit-gala.html | Arts Groups to Gather For AIDS Benefit Gala | False | By Jackie Fitzpatrick | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/dining-out-a-table-fit-for-an-afghan-tribal-chief.html | DINING OUT; A Table Fit for an Afghan Tribal Chief | False | By Joanne Starkey | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/the-view-from-chester-a-theater-company-shows-that-words-are-not.html | The View From: Chester; A Theater Company Shows That Words Are Not Just Heard | False | By Jackie Fitzpatrick | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/traveling-on-your-stomach.html | Traveling on Your Stomach | False | By R. W. Apple Jr. | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/sharpton-calls-for-suspension-of-officers.html | Sharpton Calls for Suspension of Officers | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/connecticut-guide-036393.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/pop-view-dizzy-gillespie-more-than-the-man-with-the-bent-horn.html | POP VIEW; Dizzy Gillespie: More Than the Man With the Bent Horn | False | By Peter Watrous | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/ideas-trends-driving-is-safer-than-ever-since-sobriety-sank-in.html | IDEAS & TRENDS; Driving Is Safer Than Ever, Since Sobriety Sank In | False | By Martin Tolchin | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/currency.html | CURRENCY | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/dining-out-traditional-indian-cuisine-in-new-decor.html | DINING OUT; Traditional Indian Cuisine in New Decor | False | By M. H. Reed | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/archives/artsartifacts-high-priestess-of-trendiness.html | ARTS/ARTIFACTS; High Priestess of Trendiness | True | By Celia McGee | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/world-markets-after-collor-hope-filters-into-brazil.html | World Markets; After Collor, Hope Filters Into Brazil | False | By Nathaniel C. Nash | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/making-a-difference-a-bank-that-s-committed-to-south-central-la.html | Making a Difference; A Bank That's Committed To South-Central L.A. | False | By Andrea Adelson | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/streetscapes-200-east-84th-street-middle-aged-frump-gets-belated-soupcon-glamour.html | Streetscapes: 200 East 84th Street; A Middle-Aged Frump Gets A Belated Soupcon of Glamour | False | By Christopher Gray | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/postings-housing-and-commerce-seeds-of-change-on-6th-ave.html | POSTINGS: Housing and Commerce; Seeds of Change on 6th Ave. | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/off-campus-lessons-for-college-volunteers.html | Off-Campus Lessons for College Volunteers | False | By Julie Miller | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/sports-people-football-said-ditka-to-ryan-you-re-applying-too.html | SPORTS PEOPLE: FOOTBALL; Said Ditka to Ryan: You're Applying, Too? | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/opinion/l-reaffirm-our-commitment-to-world-s-children-404193.html | Reaffirm Our Commitment to World's Children | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/paperback-best-sellers-january-17-1993.html | PAPERBACK BEST SELLERS: January 17, 1993 | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/northeast-notebook-cambridge-mass-old-ford-plant-gets-new-role.html | NORTHEAST NOTEBOOK: Cambridge, Mass.; Old Ford Plant Gets New Role | False | By Susan Diesenhouse | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/outdoors-striped-bass-stirs-bitter-feud.html | OUTDOORS; Striped Bass Stirs Bitter Feud | False | BY Pete Bodo | 1993-02-03 | TX 3-479-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/conference-championships-how-johnson-built-a-winner-from-scratch.html | CONFERENCE CHAMPIONSHIPS; How Johnson Built a Winner From Scratch | False | SAN FRANCISCO | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/personal-touch-marks-large-gifts-to-neediest-cases.html | Personal Touch Marks Large Gifts to Neediest Cases | False | By Clifford J. Levy | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/food-red-alert.html | FOOD; Red Alert | False | By Molly O'Neill | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/world/clan-feuds-an-old-problem-are-still-threatening-chinese.html | Clan Feuds, an Old Problem, Are Still Threatening Chinese | False | By Sheryl Wudunn | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/hold-the-tofu.html | Hold the Tofu | False | By Elizabeth Hanson | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/c-corrections-569293.html | Corrections | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/l-fat-cat-dead-cat-what-s-the-tax-target-218493.html | Fat Cat, Dead Cat -- What's the Tax Target? | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/arts-artifacts-giving-masterpieces-their-just-rewards.html | ARTS/ARTIFACTS; Giving Masterpieces Their Just Rewards | False | By Rita Reif | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/l-who-would-miss-county-s-fat-cats-359293.html | Who Would Miss County's 'Fat Cats'? | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/officials-try-to-push-groundwater-plan.html | Officials Try to Push Ground-Water Plan | False | By John Rather | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/top-notch-tables-teipei-taiwan.html | Top-Notch Tables; Teipei, Taiwan | False | By Ken Hom | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/disabled-to-play-for-clinton-parade.html | Disabled to Play for Clinton Parade | False | By Sally Friedman | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/c-correction-918893.html | Correction | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/sports-of-the-times-many-foot-soldiers-standing-at-the-gate.html | Sports of The Times; Many Foot Soldiers Standing at the Gate | False | By William C. Rhoden | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/backtalk-super-bowl-can-redeem-buffalos-haunted-past.html | BACKTALK; Super Bowl Can Redeem Buffalo's Haunted Past | False | By Jeff Porter | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/in-the-region-long-island-brokers-report-uptick-in-resale.html | In the Region: Long Island; Brokers Report Uptick in Resale Activity | False | By Diana Shaman | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/the-executive-life-hollywood-is-taken-to-task-by-its-women.html | The Executive Life; Hollywood Is Taken To Task by Its Women | False | By Anne Thompson | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/mother-is-charged-with-deserting-baby.html | Mother Is Charged With Deserting Baby | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/in-short-fiction.html | IN SHORT: FICTION | False | By Harry Middleton | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/q-and-a-487793.html | Q and A | False | By Carl Sommers | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/l-montreal-s-party-912893.html | Montreal's Party | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/downhome-time-on-the-dance-floor.html | Down-Home Time on the Dance Floor | False | By Bea Tusiani | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/engagements-carol-e-davis-robert-b-fiske-3d.html | ENGAGEMENTS; Carol E. Davis, Robert B. Fiske 3d | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/a-musician-who-finds-a-melody-in-his-trash.html | A Musician Who Finds a Melody in His Trash | False | By Roberta Hershenson | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/scenic-byway-links-the-past-to-the-present.html | Scenic Byway Links the Past To the Present | False | By Robert A. Hamilton | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/jan-10-16-sicilian-mafia-chief-arrested-20-year-hunt-ends-roadblock-palermo.html | JAN. 10-16: Sicilian Mafia Chief Arrested; A 20-Year Hunt Ends At a Roadblock in Palermo | False | By Jan Hoffman | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/runway-from-homely-to-hot.html | RUNWAY; From Homely to Hot | False | By Suzy Menkes | 1993-02-03 | TX 3-479-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/commercial-property-135-east-57th-street-a-tiny-park-plays-big-role-in-a-suit.html | Commercial Property: 135 East 57th Street; A Tiny Park Plays Big Role in a Suit | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/classical-music-mining-veins-of-vocal-gold-to-build-choral-splendors.html | CLASSICAL MUSIC; Mining Veins of Vocal Gold To Build Choral Splendors | False | By Will Crutchfield | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/theater-spine-drama-of-a-divided-family.html | THEATER; 'Spine,' Drama of a Divided Family | False | By Alvin Klein | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/television-tilting-at-networks-a-group-tries-to-save-quality-series.html | TELEVISION; Tilting at Networks: A Group Tries to Save 'Quality' Series | False | By Peter M. Nichols | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/l-but-bedtime-is-never-an-absolute-217693.html | But . . . Bedtime Is Never an Absolute | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/movies/l-animal-actors-try-a-little-tenderness-876893.html | ANIMAL 'ACTORS; Try a Little Tenderness | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/world/6-somalis-killed-as-bandits-clash-with-gi-s.html | 6 Somalis Killed as Bandits Clash With G.I.'s | False | By Alison Mitchell | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/hockey-nhl-again-loses-another-of-star-class.html | HOCKEY; N.H.L. Again Loses Another of Star Class | False | By Filip Bondy | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/recent-sales-297993.html | Recent Sales | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/l-rwanda-s-aristocratic-guerrillas-915293.html | RWANDA'S ARISTOCRATIC GUERRILLAS | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/engagements-kisa-f-hurtt-david-s-harris.html | ENGAGEMENTS; Kisa F. Hurtt, David S. Harris | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/market-watch-in-tax-policy-clinton-provides-hope-of-change.html | MARKET WATCH; In Tax Policy, Clinton Provides Hope of Change | False | By Floyd Norris | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/whats-doing-in-san-francisco.html | WHAT'S DOING IN; San Francisco | False | By Katherine Bishop | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/if-it-s-a-saturday-it-must-be-election-day.html | If It's a Saturday, It Must Be Election Day | False | By Robert A. Hamilton | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/buttonholes-to-go.html | Buttonholes To Go | False | By N. R. Kleinfield | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/l-jfk-reckless-youth-861093.html | 'JFK: Reckless Youth' | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/recent-sales-295293.html | Recent Sales | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/opinion/l-in-bosnia-britain-shows-no-lagging-405093.html | In Bosnia, Britain Shows No Lagging | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/world/earth-needs-change-to-survive-study-says.html | Earth Needs Change to Survive, Study Says | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/l-christmas-observed-916093.html | CHRISTMAS OBSERVED | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/news-summary-522693.html | NEWS SUMMARY | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/one-grave-one-vote.html | One Grave, One Vote | False | By Numan V. Bartley | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/florio-strives-to-be-phoenix-of-93-politics.html | Florio Strives To Be Phoenix of '93 Politics | False | By Wayne King | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/the-company-he-keeps.html | The Company He Keeps | False | By Michael Kelly and Maureen Dowd | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/travel-advisory-computer-route-to-brochures.html | TRAVEL ADVISORY; Computer Route To Brochures | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/postings-a-landmark-restored-where-tr-s-staff-sweated.html | POSTINGS: A Landmark Restored; Where T.R.'s Staff Sweated | False | | 1993-02-03 | TX 3-479-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/a-105yearold-who-helped-embroider-history.html | A 105-Year-Old Who Helped Embroider History | False | By Lynne Ames | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/television-his-dreams-are-always-in-black-and-white.html | TELEVISION; His Dreams Are Always In Black and White | False | By Richard Sandomir | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/opinion/for-haitians-cruelty-and-hope.html | For Haitians, Cruelty and Hope | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/water-quality-and-olympuss-headquarters.html | Water Quality and Olympus's Headquarters | False | By John Rather | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/pro-basketball-nets-and-coleman-win-mad-dash.html | PRO BASKETBALL; Nets and Coleman Win Mad Dash | False | By Mike Freeman | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/art-entering-a-different-culture-and-painting-with-boldness.html | ART; Entering a Different Culture and Painting With Boldness | False | By William Zimmer | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/theater-sex-farce-don-t-dress-for-dinner.html | THEATER; Sex Farce, 'Don't Dress for Dinner' | False | By Alvin Klein | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/chess-the-ruth-legacy-still-pays-dividends.html | CHESS; The Ruth Legacy Still Pays Dividends | False | By Robert Byrne | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/housing-projects-aim-to-retain-workers.html | Housing Projects Aim To Retain Workers | False | By Melinda Henneberger | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/say-cuisine-you-say-cucina-italian-cooking-personal-generous-unbridled-love-it.html | I Say 'Cuisine,' You Say 'Cucina'; Italian Cooking Is Personal, Generous, Unbridled. I Love It | False | By Molly O'Neill | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/jan-10-16-more-reagn-era-fallout-way-republicans-scramble-shape-their-legacy.html | JAN. 10-16: More Reagan-Era Fallout; On the Way Out, Republicans Scramble To Shape Their Legacy | False | By Stephen Labaton | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/about-long-island-a-rare-oasis-of-enjoyment-suffers-a-moment-of-doubt.html | ABOUT LONG ISLAND; A Rare Oasis of Enjoyment Suffers a Moment of Doubt | False | By Diane Ketcham | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/residence-of-presidents.html | Residence of Presidents | False | By Mac Griswold | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/l-paris-on-a-budget-908093.html | Paris on a Budget | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/technology-coming-this-year-talkback-tv.html | Technology; Coming This Year: Talkback TV | False | By Robert E. Calem | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/movies/film-so-you-wanna-be-a-director.html | FILM; So, You Wanna Be a Director? | False | By William Grimes | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/west-side-group-pressures-city-to-put-zoning-limits-on-x-rated-shops.html | West Side Group Pressures City to Put Zoning Limits on X-Rated Shops | False | By Marvine Howe | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/incremental-pay-increases-recommended-for-state-s-judges.html | Incremental Pay Increases Recommended for State's Judges | False | By Kevin Sack | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/making-a-difference-helping-the-over25-crowd-keep-up-with-new-music.html | Making a Difference; Helping the Over-25 Crowd Keep Up With New Music | False | By David Hochman | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/connecticut-qa-helen-maxwell-a-crime-victim-turned-crime-fighter.html | Connecticut Q&A; Helen Maxwell; A Crime Victim Turned Crime Fighter | False | By Clare Collins | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/weddings-elizabeth-sigety-gerald-p-marcus.html | WEDDINGS; Elizabeth Sigety, Gerald P. Marcus | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/c-corrections-879293.html | Corrections | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/wall-street-the-latest-free-agents-brokers.html | Wall Street; The Latest Free Agents: Brokers | False | By Susan Antilla | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/viewpoints-why-asiapacific-holds-the-cards.html | Viewpoints; Why Asia-Pacific Holds the Cards | False | By Charles Wolf | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/notebook-bonus-money-is-based-on-bills-play-not-kelly-s.html | NOTEBOOK; Bonus Money Is Based on Bills' Play, Not Kelly's | False | By Gerald Eskenazi | 1993-02-03 | TX 3-479-104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/business/l-the-broken-wing-award-of-92-216893.html | The Broken Wing Award of '92 | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/talk-north-bronx-irish-voice-wide-passions-over-st-patrick-s-day-parade.html | The Talk of the North Bronx; Irish Voice Wide Passions Over the St. Patrick's Day Parade | False | By Deborah Sontag | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/art-where-the-faces-not-artifacts-are-the-center-of-attention.html | ART; Where the Faces, Not Artifacts, Are the Center of Attention | False | By Vivien Raynor | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/l-montreal-s-party-913693.html | Montreal's Party | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/books/in-short-fiction-826193.html | IN SHORT: FICTION | False | By Constance Decker Thompson | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/more-than-ever-un-policing-is-an-american-show.html | More Than Ever, U.N. Policing Is an American Show | False | By Craig R. Whitney | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-17 | 1993-01-17 | https://www.nytimes.com/1993/01/17/style/engagements-alexia-hamm-o-pickett-3d.html | ENGAGEMENTS; Alexia Hamm, John O. Pickett 3d | False | | 1993-02-03 | TX 3-479-104 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/hockey-nicholls-is-anxious-to-make-contribution.html | HOCKEY; Nicholls Is Anxious to Make Contribution | False | By Alex Yannis | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/world/despite-critics-right-and-left-mandela-pushes-talks-with-de-klerk.html | Despite Critics Right and Left, Mandela Pushes Talks With de Klerk | False | By Bill Keller | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/a-measure-of-kings-legacy-call-to-action.html | A Measure of King's Legacy: Call to Action | False | By James Bennet | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/opinion/IHT-the-only-serbian-terms-the-world-can-live-with.html | The Only Serbian Terms the World Can Live With | False | By Brian Beedham, International Herald Tribune | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/world/raid-on-iraq-us-is-broadening-enforcement-role.html | RAID ON IRAQ; U.S. IS BROADENING ENFORCEMENT ROLE | False | By Paul Lewis | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/metro-digest-563993.html | METRO DIGEST | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/us/the-inauguration-a-grand-beginning-inaugural-week-begins-with-pomp-and-populism.html | THE INAUGURATION: A Grand Beginning; Inaugural Week Begins With Pomp and Populism | False | By R. W. Apple Jr. | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/us/west-confronts-a-stranger-a-wet-snowy-icy-winter.html | West Confronts a Stranger: A Wet, Snowy, Icy Winter | False | By Timothy Egan | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/no-headline-323793.html | No Headline | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/IHT-40-to-50-smart-weapons-hit-a-plant-near-baghdad.html | 40 to 50 'Smart' Weapons Hit a Plant Near Baghdad | False | By Paul F. Horvitz, International Herald Tribune | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/business-digest-587693.html | BUSINESS DIGEST | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/us/the-inauguration-a-smooth-ride-train-builds-momentum-for-60-years.html | THE INAUGURATION: A Smooth Ride; Train Builds Momentum for 60 Years | False | By Jerry Gray | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/IHT-american-topics-93761331120.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/us/inside-320293.html | INSIDE | False | | 1993-02-03 | TX 3-479-244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/the-media-business-ad-firms-in-the-west-gain-influence.html | THE MEDIA BUSINESS; Ad Firms in the West Gain Influence | False | By Karen Stabiner | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/IHT-for-new-ec-official-challenge-is-political-unity-of-the-12.html | For New EC Official, Challenge Is Political Unity of the 12 | False | By Robert L. Kroon, International Herald Tribune | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/worldbusiness/IHT-singapore-notebook-asia-answers-frequentflyer.html | Singapore Notebook: Asia Answers Frequent-Flyer Challenge | False | By Michael Richardson, International Herald Tribune | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/easing-plight-of-others-to-honor-anniversaries.html | Easing Plight of Others To Honor Anniversaries | False | By Clifford J. Levy | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/the-media-business-advertising-addenda-unusual-choice-of-an-ad-firm.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Unusual Choice Of an Ad Firm | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/the-media-business-advertising-addenda-electrasol-account-to-deutsch-dworin.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Electrasol Account To Deutsch/Dworin | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/review-music-seriously-comic-die-zauberflote-returns-to-the-met.html | Review/Music; Seriously Comic, 'Die Zauberflote' Returns to the Met | False | By Allan Kozinn | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/letterman-vs-leno-when-cool-meets-hot.html | Letterman Vs. Leno: When Cool Meets Hot | False | By James Barron | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/disputes-on-us-trade-grow-in-japan.html | Disputes on U.S. Trade Grow in Japan | False | By David E. Sanger | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/sports-of-the-times-bills-are-no-ordinary-wild-card.html | Sports of the Times; Bills Are No Ordinary Wild Card | False | By George Vecsey | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/movies/talk-paris-french-strike-linguistic-blow-their-film-industry-s-oscars.html | The Talk of Paris; French Strike a Linguistic Blow In Their Film Industry's Oscars | False | By John Rockwell | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/conference-championships-wannstedt-future-is-on-hold.html | CONFERENCE CHAMPIONSHIPS; Wannstedt Future Is on Hold | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/notebook-ups-and-downs-of-strike-the-gold.html | NOTEBOOK; Ups and Downs of Strike the Gold | False | By Joseph Durso | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/world/marines-in-somalia-try-to-rebuild-a-town-council.html | Marines in Somalia Try to Rebuild a Town Council | False | By Alison Mitchell | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/us/ed-a-hewett-an-adviser-to-bush-on-soviet-economy-is-dead-at-50.html | Ed A. Hewett, an Adviser to Bush On Soviet Economy, Is Dead at 50 | False | By Eric Pace | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/chronicle-122193.html | CHRONICLE | False | By Nadine Brozan | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/most-markets-open-today.html | Most Markets Open Today | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/with-canada-s-dollar-weak-shoppers-snub-us-stores.html | With Canada's Dollar Weak Shoppers Snub U.S. Stores | False | By Clyde H. Farnsworth | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/opinion/a-drop-of-blood.html | A Drop of Blood | False | By J. S. David | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/opinion/hearken-to-jefferson-mr-clinton.html | Hearken to Jefferson, Mr. Clinton | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/faltering-companies-seek-outsiders.html | Faltering Companies Seek Outsiders | False | By Thomas C. Hayes | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/us/anniversary-stirs-hawaii-sovereignty-movement.html | Anniversary Stirs Hawaii Sovereignty Movement | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/results-plus-807793.html | Results plus | False | | 1993-02-03 | TX 3-479-244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/conference-championships-curtains-for-the-dolphins-courtesy-of-the-screen.html | CONFERENCE CHAMPIONSHIPS; Curtains for The Dolphins, Courtesy of the Screen | False | By Gerald Eskenazi | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/the-media-business-advertising-addenda-accounts-139693.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/style/weddings-caren-a-yusem-alan-s-drimmer.html | WEDDINGS; Caren A. Yusem, Alan S. Drimmer | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/IHT-among-men-australian-open-begins-with-more-pretenders-than-kings.html | Among Men: Australian Open Begins with More Pretenders Than Kings | False | By Christopher Clarey, International Herald Tribune | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/hockey-rangers-strategy-isn-t-hard-to-figure.html | HOCKEY; Rangers' Strategy Isn't Hard To Figure | False | By Jennifer Frey | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/c-corrections-127293.html | Corrections | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/world/the-longest-ride-serbs-hinder-aid.html | The Longest Ride: Serbs Hinder Aid | False | By John F. Burns | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/opinion/king-s-light-malcolm-s-shadow.html | King's Light, Malcolm's Shadow | False | By Michael Eric Dyson | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/conference-championships-cowboys-triumph-but-there-matter-these-bills-buffalo.html | CONFERENCE CHAMPIONSHIPS; Cowboys Triumph, but There Is a Matter of These Bills; Buffalo Adds to Its Storybook | False | By Timothy W. Smith | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/boxing-after-foreman-wins-he-hints-at-retiring.html | BOXING; After Foreman Wins, He Hints at Retiring | False | By Michael Martinez | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/c-corrections-126493.html | Corrections | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/opinion/essay-stumbling-into-the-oval-office.html | Essay; Stumbling Into the Oval Office | False | By William Safire | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/basketball-knicks-go-behind-closed-doors-for-emergency-session-on-decline.html | BASKETBALL; Knicks Go Behind Closed Doors For Emergency Session on Decline | False | By Clifton Brown | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/boxing-tubbs-is-the-big-loser-before-bell-ever-sounds.html | BOXING; Tubbs Is the Big Loser Before Bell Ever Sounds | False | By Michael Martinez | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/conference-championships-from-i-xv-to-xxvii-and-does-it-feels-good.html | CONFERENCE CHAMPIONSHIPS; From I-XV to XXVII, and Does It Feels Good | False | By Frank Litsky | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/market-place.html | Market Place | False | By Peter Kerr | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/tennis-becker-is-stunned-by-jarryd-in-opener.html | TENNIS; Becker Is Stunned By Jarryd In Opener | False | By Christopher Clarey | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/economic-memo-clinton-goes-head-to-head-with-the-fed.html | Economic Memo; Clinton Goes Head to Head With the Fed | False | By Steven Greenhouse | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/world/israeli-high-court-opens-hearing-on-legality-of-arabs-deportation.html | Israeli High Court Opens Hearing On Legality of Arabs' Deportation | False | By Clyde Haberman | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/IHT-hope-builds-on-german-rates.html | Hope Builds on German Rates | False | By Carl Gewirtz, International Herald Tribune | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/books/books-of-the-times-the-case-for-discretion-in-opposing-secrecy.html | Books of The Times; The Case for Discretion In Opposing Secrecy | False | By Christopher Lehmann-Haupt | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/style/weddings-ms-greenberg-jay-ira-sabin.html | WEDDINGS; Ms. Greenberg, Jay Ira Sabin | False | | 1993-02-03 | TX 3-479-244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/conference-championships-miami-gives-up-ball-and-a-trip-to-the-bowl.html | CONFERENCE CHAMPIONSHIPS; Miami Gives Up Ball And a Trip to the Bowl | False | By Charlie Nobles | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/IHT-american-topics-92239749937.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/worldbusiness/IHT-singapore-notebook-keppels-smooth-sailing.html | Singapore Notebook: Keppel's Smooth Sailing | False | By Michael Richardson, International Herald Tribune | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/theater/review-theater-brecht-as-groucho-the-artist-as-candide.html | Review/Theater; Brecht as Groucho; The Artist as Candide | False | By Mel Gussow | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/review-pop-with-spooky-melodrama-women-recall-gothic-rock.html | Review/Pop; With Spooky Melodrama, Women Recall Gothic Rock | False | By Ann Powers | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/jailing-of-man-with-aids-spurs-legal-debate.html | Jailing of Man With AIDS Spurs Legal Debate | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/world/raid-iraq-bush-launches-missile-attack-baghdad-industrial-park-washington-greets.html | RAID ON IRAQ; BUSH LAUNCHES MISSILE ATTACK ON A BAGHDAD INDUSTRIAL PARK AS WASHINGTON GREETS CLINTON | False | By Michael R. Gordon | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/robbers-shoot-police-officer-and-bystander.html | Robbers Shoot Police Officer And Bystander | False | By George James | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/worldbusiness/IHT-capital-markets-rush-is-on-to-bet-money-on-lower.html | CAPITAL MARKETS: Rush Is on to Bet Money On Lower Rates in Europe | False | By Carl Gewirtz, International Herald Tribune | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/economic-calendar.html | Economic Calendar | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/us/the-inauguration-an-inauguration-designed-to-play-to-the-cameras.html | THE INAUGURATION; An Inauguration Designed to Play to the Cameras | False | By Richard L. Berke | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/patents-681393.html | Patents | False | By Edmund L. Andrews | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/conference-championships-the-score-that-wasn-t-proves-fatal-to-the-49ers.html | CONFERENCE CHAMPIONSHIPS; The Score That Wasn't Proves Fatal to the 49ers | False | By Frank Litsky | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/us/the-inauguration-the-boomers-ball-a-lowly-advance-man-shows-a-golden-touch.html | THE INAUGURATION: THE BOOMERS' BALL; A Lowly Advance Man Shows a Golden Touch | False | By Maureen Dowd and Frank Rich | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/opinion/topics-of-the-times-shackle-the-sick.html | Topics of The Times; Shackle the Sick? | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/borland-will-cut-price-on-new-software.html | Borland Will Cut Price on New Software | False | By Lawrence M. Fisher | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/soviet-collapse-is-chess-bonanza-in-brooklyn.html | Soviet Collapse Is Chess Bonanza in Brooklyn | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/us/the-earthquake-the-earthquake-report.html | THE EARTHQUAKE; THE EARTHQUAKE REPORT | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/opinion/l-children-of-prisoners-face-a-grim-inheritance-160493.html | Children of Prisoners Face a Grim Inheritance | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/us/new-standard-for-drug-makers-proving-the-cure-is-worth-the-cost.html | New Standard for Drug Makers: Proving the Cure Is Worth the Cost | False | By Lawrence M. Fisher | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/us/the-inauguration-inaugural-notebook-many-drummers-in-history-s-march.html | THE INAUGURATION: Inaugural Notebook; Many Drummers in History's March | False | By Felicity Barringer | 1993-02-03 | TX 3-479-244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/bridge-721693.html | Bridge | False | By Alan Truscott | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/a-lending-plan-for-the-distressed.html | A Lending Plan for the Distressed | False | By Robert Pear | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/world/taiwan-winning-new-friends-hopes-for-another-one-in-clinton.html | Taiwan, Winning New Friends, Hopes for Another One in Clinton | False | By Nicholas D. Kristof | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/news-summary-325393.html | NEWS SUMMARY | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/rift-between-faiths-spills-into-court.html | Rift Between Faiths Spills Into Court | False | By Raymond Hernandez | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/us/inauguration-lecture-for-clinton-inauguration-not-jackson-driven-agenda-dr-king.html | THE INAUGURATION: A Lecture for Clinton; Inauguration or Not, Jackson Is Driven by the Agenda of Dr. King | False | By Robin Toner | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/review-music-singing-stories-in-2-tones-at-once.html | Review/Music; Singing Stories, in 2 Tones at Once | False | By Ann Powers | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/world/envoy-says-haiti-s-military-agrees-to-allow-a-un-observer-force.html | Envoy Says Haiti's Military Agrees to Allow a U.N. Observer Force | False | By Howard W. French | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/tennis-men-s-field-the-toughest-in-australia.html | TENNIS; Men's Field the Toughest in Australia | False | By Christopher Clarey | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/worldbusiness/IHT-singapore-notebook-tax-fillip-for-the-market.html | Singapore Notebook: Tax Fillip for the Market? | False | By Michael Richardson, International Herald Tribune | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/reichstag-veiling-opposed.html | Reichstag Veiling Opposed | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/opinion/topics-of-the-times-a-german-lesson-in-law.html | Topics of The Times; A German Lesson in Law | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/basketball-bernard-king-continues-to-march-to-the-beat-of-his-own-basketball.html | BASKETBALL; Bernard King Continues to March To the Beat of His Own Basketball | False | By Harvey Araton | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/after-czechoslovak-split-europe-has-to-rethink-nationalism-163993.html | After Czechoslovak Split, Europe Has to Rethink Nationalism | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/dance-in-review-132993.html | Dance in Review | False | By Jack Anderson | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/us/mexican-army-rescues-400-stranded-in-floods.html | Mexican Army Rescues 400 Stranded in Floods | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/c-corrections-128093.html | Corrections | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/bobsledding-us-has-some-designs-on-olympic-gold.html | BOBSLEDDING; U.S. Has Some Designs on Olympic Gold | False | By Joseph Siano | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/us/in-spite-of-gains-college-eludes-most-black-and-hispanic-students.html | In Spite of Gains, College Eludes Most Black and Hispanic Students | False | By Anthony Depalma | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/dance-in-review-135393.html | Dance in Review | False | By Jack Anderson | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/dance-in-review-134593.html | Dance in Review | False | By Jennifer Dunning | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/c-corrections-129093.html | Corrections | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/strictly-business-a-company-flourishes-in-the-bronx.html | STRICTLY BUSINESS; A Company Flourishes in the Bronx | False | By Douglas Martin | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/us/the-inauguration-seizing-the-day-new-president-brings-opportunity-to-cash-in.html | THE INAUGURATION: Seizing the Day; New President Brings Opportunity to Cash In | False | By Michael Kelly | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/IHT-american-topics-93375975299.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-03 | TX 3-479-244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/world/raid-on-iraq-iraq-s-gamble-sharp-words-dull-claws.html | RAID ON IRAQ; Iraq's Gamble: Sharp Words, Dull Claws | False | By Youssef M. Ibrahim | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/robber-kills-woman-80-with-pipe-near-church.html | Robber Kills Woman, 80, With Pipe Near Church | False | By David Gonzalez | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/times-s-machinists-approve-contract.html | Times's Machinists Approve Contract | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/obituaries/milton-j-slocum-87-hell-s-kitchen-doctor.html | Milton J. Slocum, 87, Hell's Kitchen Doctor | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/c-corrections-131093.html | Corrections | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/world/gore-rules-out-regular-links-with-iraq-chief.html | Gore Rules Out Regular Links With Iraq Chief | False | By Gwen Ifill | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/worldbusiness/IHT-singapore-notebook-the-invest-abroad-drive.html | Singapore Notebook: The Invest-Abroad Drive | False | By Michael Richardson, International Herald Tribune | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/martin-luther-king-day.html | Martin Luther King Day | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/conference-championships-cowboys-triumph-but-there-matter-these-bills-dallas.html | CONFERENCE CHAMPIONSHIPS; Cowboys Triumph, but There Is a Matter of These Bills; Dallas Rolls in Stunning Style | False | By Thomas George | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/india-s-business-devastated.html | India's Business Devastated | False | By Sanjoy Hazarika | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/opinion/children-of-prisoners-face-a-grim-inheritance-focusing-on-fathers-161293.html | Children of Prisoners Face a Grim Inheritance; Focusing on Fathers | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/us/incinerator-trial-is-blocked-leading-to-test-of-new-administration.html | Incinerator Trial Is Blocked, Leading to Test of New Administration | False | By Keith Schneider | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/the-media-business-advertising.html | THE MEDIA BUSINESS; Advertising | False | BY Stuart Elliott | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/c-correction-866593.html | Correction | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/opinion/abroad-at-home-clinton-s-nightmare.html | Abroad at Home; Clinton's Nightmare | False | By Anthony Lewis | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/chronicle-123093.html | CHRONICLE | False | By Nadine Brozan | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/the-media-business-advertising-addenda-sears-outlet-unit-to-cramer-krasselt.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Sears Outlet Unit To Cramer-Krasselt | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/the-media-business-reaching-teen-agers-without-using-a-phone.html | THE MEDIA BUSINESS; Reaching Teen-Agers, Without Using a Phone | False | By Deirdre Carmody | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/as-a-crowd-gapes-police-dig-up-cell-that-held-girl.html | As a Crowd Gapes, Police Dig Up Cell That Held Girl | False | By John T. McQuiston | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/style/weddings-jane-oberwager-david-gaines.html | WEDDINGS; Jane Oberwager, David Gaines | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/sports-of-the-times-the-goat-who-butted-49ers-out-of-playoffs.html | Sports of The Times; The Goat Who Butted 49ers Out of Playoffs | False | By Dave Anderson | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/opinion/l-much-study-went-into-new-york-city-s-rainbow-curriculum-164793.html | Much Study Went Into New York City's Rainbow Curriculum | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/opinion/l-after-czechoslovak-split-europe-has-to-rethink-nationalism-162093.html | After Czechoslovak Split, Europe Has to Rethink Nationalism | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/opinion/l-much-study-went-into-new-york-city-s-rainbow-curriculum-church-leads-the-way-165593.html | Much Study Went Into New York City's Rainbow Curriculum; Church Leads the Way | False | | 1993-02-03 | TX 3-479-244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/the-media-business-advertising-addenda-executive-changes-at-leo-burnett.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Executive Changes At Leo Burnett | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/dividend-meetings-371793.html | Dividend Meetings | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/vision-of-tumbling-racial-barriers-is-part-of-suit.html | Vision of Tumbling Racial Barriers Is Part of Suit | False | By George Judson | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/us/old-mill-pioneers-workers-education.html | Old Mill Pioneers Workers' Education | False | By Fox Butterfield | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/opinion/abacus-gives-young-asians-a-math-edge-386093.html | Abacus Gives Young Asians a Math Edge | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/us/charging-bias-blacks-file-suit-against-agency.html | Charging Bias, Blacks File Suit Against Agency | False | By Stephen Labaton | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/c-corrections-130293.html | Corrections | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/us/the-inauguration-an-inaugural-guide.html | The Inauguration; An Inaugural Guide | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/conference-championships-burt-visits-some-old-friends.html | CONFERENCE CHAMPIONSHIPS; Burt Visits Some Old Friends | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/IHT-american-topics-93199010693.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/transactions-938393.html | TRANSACTIONS | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/metro-matters-inaugural-addresses-urban-hopes-for-a-change.html | METRO MATTERS; Inaugural Addresses: Urban Hopes for a Change | False | By Sam Roberts | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/conference-championships-unlike-49ers-field-held-up.html | CONFERENCE CHAMPIONSHIPS; Unlike 49ers, Field Held Up | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/us/riley-sims-90-dies-leader-in-cable-tv-and-in-construction.html | Riley Sims, 90, Dies; Leader in Cable TV And in Construction | False | By Bruce Lambert | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/world/india-s-premier-installs-12-cabinet-ministers.html | India's Premier Installs 12 Cabinet Ministers | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/conference-championships-kelly-can-now-tell-naysayers-to-punt.html | CONFERENCE CHAMPIONSHIPS; Kelly Can Now Tell Naysayers to Punt | False | By Gerald Eskenazi | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/review-television-how-separate-but-equal-left-the-law-of-the-land.html | Review/Television; How 'Separate but Equal' Left the Law of the Land | False | By Walter Goodman | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/the-stuff-of-musical-myth-turns-up-in-the-flesh.html | The Stuff of Musical Myth Turns Up in the Flesh | False | By William H. Honan | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/three-killed-in-two-fires-in-queens.html | Three Killed In Two Fires In Queens | False | By George James | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/opinion/dr-king-peaceful-disturber.html | Dr. King, Peaceful Disturber | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/point-man-for-economic-agenda.html | Point Man for Economic Agenda | False | By Leslie Wayne With Saul Hansell | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/us/inauguration-impatient-public-letting-go-hope-clinton-softens-pledges.html | THE INAUGURATION: An Impatient Public; Letting Go of Hope as Clinton Softens Pledges | False | By Jeffrey Schmalz | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/the-media-business-executive-shakeup-at-fox-puts-its-growth-in-question.html | THE MEDIA BUSINESS; Executive Shakeup at Fox Puts Its Growth in Question | False | By Geraldine Fabrikant | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/opinion/impeachment-a-political-question.html | Impeachment: A Political Question | False | | 1993-02-03 | TX 3-479-244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/IHT-american-topics-25-pennsylvania-medical-students-are-freed-from-debt.html | American Topics: 25 Pennsylvania Medical Students Are Freed From Debt Burden | False | By Arthur Higbee, International Herald Tribune | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/basketball-formulas-aren-t-holding-in-big-east.html | BASKETBALL; Formulas Aren't Holding in Big East | False | By Malcolm Moran | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/dance-in-review-133793.html | Dance in Review | False | By Jennifer Dunning | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/world/northern-ireland-talks-are-expected-in-dublin.html | Northern Ireland Talks Are Expected in Dublin | False | By James F. Clarity | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/world/raid-on-iraq-day-s-weapon-choice-cruise-missile-valued-for-its-accuracy.html | RAID ON IRAQ; The Day's Weapon of Choice, the Cruise Missile, Is Valued for Its Accuracy | False | By Eric Schmitt | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/obituaries/herbert-a-rothman-lawyer-is-dead-at-64.html | Herbert A. Rothman, Lawyer, Is Dead at 64 | False | | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/worldbusiness/IHT-issing-warns-on-rate-hopes.html | Issing Warns on Rate Hopes | False | , International Herald Tribune | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/opinion/IHT-behind-the-tougher-french-stance.html | Behind the Tougher French Stance | False | By Dominique MoÃ¯si, International Herald Tribune | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/business/the-media-business-television.html | THE MEDIA BUSINESS; Television | False | By Bill Carter | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/transit-police-reorganize-management.html | Transit Police Reorganize Management | False | By Robert D. McFadden | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-18 | 1993-01-18 | https://www.nytimes.com/1993/01/18/world/qiaotou-journal-chinese-bet-their-shirts-on-buttons-and-bingo.html | Qiaotou Journal; Chinese Bet Their Shirts on Buttons and, Bingo! | False | By Nicholas D. Kristof | 1993-02-03 | TX 3-479-244 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/center-banks-reports-earnings-for-qtr-to-dec-31.html | Center Banks reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/world/disabled-germans-fear-they-ll-be-the-next-target.html | Disabled Germans Fear They'll Be the Next Target | False | By Craig R. Whitney | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/news/review-fashion-a-summer-softness-from-7th-avenue.html | Review/Fashion; A Summer Softness From 7th Avenue | False | By Bernadine Morris | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/bruno-s-inc-reports-earnings-for-qtr-to-dec-26.html | Bruno's Inc. reports earnings for Qtr to Dec 26 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/union-planters-reports-earnings-for-qtr-to-dec-31.html | Union Planters reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/world/raid-on-iraq-russia-urges-the-security-council-to-reconvene-on-the-iraq-fighting.html | RAID ON IRAQ; Russia Urges the Security Council To Reconvene on the Iraq Fighting | False | By Serge Schmemann | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/recalling-big-dreams-of-the-first-marine-to-die-in-somalia.html | Recalling Big Dreams of the First Marine to Die in Somalia | False | By Evelyn Nieves | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/l-an-invisible-generation-looks-in-the-mirror-109093.html | An Invisible Generation Looks in the Mirror | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/nation-is-optimistic-about-clinton-years.html | Nation Is Optimistic About Clinton Years | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/key-rates-656893.html | Key Rates | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/obituaries/beth-r-cosnow-70-a-community-leader.html | Beth R. Cosnow, 70, A Community Leader | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/college-basketball-humbled-in-hartford-uconn-loses-by-17.html | COLLEGE BASKETBALL; Humbled in Hartford: UConn Loses by 17 | False | By William N. Wallace | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/bct-international-reports-earnings-for-qtr-to-nov-30.html | BCT International reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/bio-logic-systems-reports-earnings-for-qtr-to-nov-30.html | Bio-Logic Systems reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/chess-628293.html | Chess | False | By Robert Byrne | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/obituaries/murray-phillips-83-singer-and-teacher.html | Murray Phillips, 83, Singer and Teacher | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/jailers-say-new-york-inmates-shoot-themselves-then-sue.html | Jailers Say New York Inmates Shoot Themselves, Then Sue | False | By Selwyn Raab | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/hancock-holding-reports-earnings-for-qtr-to-dec-31.html | Hancock Holding reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/wellfleet-communications-reports-earnings-for-qtr-to-dec-31.html | Wellfleet Communications reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/eci-environmental-reports-earnings-for-qtr-to-nov-30.html | ECI Environmental reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/IHT-waiting-for-a-january-lift.html | Waiting for a January Lift | False | By John L. Phillips, International Herald Tribune | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/l-an-invisible-generation-looks-in-the-mirror-the-turbulent-20-s-111193.html | An Invisible Generation Looks in the Mirror; The Turbulent 20's | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/standex-international-reports-earnings-for-qtr-to-dec-31.html | Standex International reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/company-news-rolls-royce-picks-a-director-to-be-chief-of-us-operation.html | COMPANY NEWS; Rolls-Royce Picks a Director To Be Chief of U.S. Operation | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/l-an-invisible-generation-looks-in-the-mirror-search-for-nihilism-110393.html | An Invisible Generation Looks in the Mirror; Search for Nihilism | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/hockey-now-hirsch-gets-his-chance.html | HOCKEY; Now Hirsch Gets His Chance | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/pending-suits-their-effect-on-budget-in-new-york.html | Pending Suits: Their Effect On Budget In New York | False | By Sarah Lyall | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/sports-people-hockey-a-first-for-kisio.html | SPORTS PEOPLE: HOCKEY; A First for Kisio | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/the-inauguration-the-social-scene.html | THE INAUGURATION: The Social Scene | False | By Patricia Leigh Brown | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/president-riverboat-casinos-inc-reports-earnings-for-qtr-to-nov-30.html | President Riverboat Casinos Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/company-news-green-taxis-and-clean-buses-transportation-for-a-new-age-inaugural.html | COMPANY NEWS; Green Taxis and Clean Buses; Transportation for a New-Age Inaugural | False | By Matthew L Wald | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/the-inauguration-shedding-light-on-a-morning-and-a-name.html | THE INAUGURATION; Shedding Light On a Morning And a Name | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/insight-suddenly-popular.html | Insight; Suddenly Popular | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/IHT-singapore-reality-parkone-big-hightech-game.html | Singapore 'Reality' ParkOne Big (High-Tech) Game | False | By Michael Richardson, International Herald Tribune | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/gendex-corp-reports-earnings-for-qtr-to-dec-31.html | Gendex Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/science/mysterious-epidemic-of-furtive-liver-virus.html | Mysterious Epidemic Of Furtive Liver Virus | False | By Gina Kolata | 1993-01-22 | TX 3-465-413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/morton-international-reports-earnings-for-qtr-to-dec-31.html | Morton International reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/style/chronicle-047693.html | CHRONICLE | False | By Nadine Brozan | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/news/middle-of-the-road-fashion-plates.html | Middle-of-the-Road Fashion Plates | False | By Anne-Marie Schiro | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/energy-nominee-plans-broad-agenda.html | Energy Nominee Plans Broad Agenda | False | By Keith Schneider | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/arts/classical-music-in-review-066293.html | Classical Music in Review | False | By James R. Oestreich | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/company-news-at-t-plans-a-phone-line-tv-device.html | COMPANY NEWS; A.T.&T Plans a Phone-Line TV Device | False | By Anthony Ramirez | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/worldbusiness/IHT-clinton-will-face-heavy-pressure-to-bash.html | Clinton Will Face Heavy Pressure To Bash Foreigners, Curb Trade | False | By Tom Redburn, International Herald Tribune | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/suspect-in-bronx-slaying-recalled-as-a-loner.html | Suspect in Bronx Slaying Recalled as a Loner | False | By David Gonzalez | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/arts/classical-music-in-review-069793.html | Classical Music in Review | False | By Alex Ross | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/catalina-marketing-reports-earnings-for-qtr-to-dec-31.html | Catalina Marketing reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/witness-on-videotape-links-lawyer-to-bank.html | Witness, on Videotape, Links Lawyer to Bank | False | By Richard Perez-Pena | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/science/dieters-sometimes-eat-more-than-they-will-admit.html | Dieters Sometimes Eat More Than They Will Admit | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/l-empire-blue-cross-also-gets-it-right-116293.html | Empire Blue Cross Also Gets It Right | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/sports-people-anderson-is-richer-and-magrane-is-poorer.html | SPORTS PEOPLE; Anderson Is Richer, And Magrane Is Poorer | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/news/a-dream-for-dieters-fish-species-can-alter-its-body-size-at-will.html | A Dream for Dieters: Fish Species Can Alter Its Body Size at Will | False | By Carol Kaesuk Yoon | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/the-halfway-man.html | The Halfway Man | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/l-in-crown-heights-inequality-goes-back-to-66-115493.html | In Crown Heights, Inequality Goes Back to '66 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/l-advances-in-physics-lie-just-ahead-112093.html | Advances in Physics Lie Just Ahead | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/baker-fentress-co-reports-earnings-for-year-dec-31.html | Baker Fentress & Co. reports earnings for Year Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/inauguration-boomers-ball-furs-cars-incite-ire-painfully-correct.html | THE INAUGURATION: THE BOOMERS' BALL; Furs and Cars Incite Ire Of the Painfully Correct | False | By Maureen Dowd and Frank Rich | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/mds-health-group-reports-earnings-for-year-to-oct-31.html | MDS Health Group reports earnings for Year to Oct 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/worldbusiness/IHT-germans-join-race-to-build-small-cars.html | Germans Join Race To Build Small Cars | False | By Brandon Mitchener, International Herald Tribune | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/company-news-108193.html | COMPANY NEWS | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/xillix-technologies-reports-earnings-for-qtr-to-nov-30.html | Xillix Technologies reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/stocks-rise-in-japan.html | Stocks Rise in Japan | False | | 1993-01-22 | TX 3-465-413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/dr-r-h-edwin-espy-84-a-leader-of-ecumenism.html | Dr. R. H. Edwin Espy, 84, a Leader of Ecumenism | False | By Lee A. Daniels | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/lasermaster-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | LaserMaster Technologies Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/tv-sports-witt-and-friends-becoming-stars-in-prime-time.html | TV SPORTS; Witt and Friends Becoming Stars in Prime Time | False | By Richard Sandomir | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/concrete-bunker-dug-up-from-the-yard-of-suspect.html | Concrete Bunker Dug Up From the Yard of Suspect | False | By John T. McQuiston | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/c-corrections-052293.html | Corrections | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/world/roshangarh-journal-as-india-seethes-old-rhythms-soothe-a-village.html | Roshangarh Journal; As India Seethes, Old Rhythms Soothe a Village | False | By Edward A. Gargan | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/our-towns-stout-storied-heroes-cuddly-too.html | OUR TOWNS; Stout, Storied Heroes (Cuddly Too) | False | By Andrew H. Malcolm | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/ruddick-corp-reports-earnings-for-qtr-to-dec-27.html | Ruddick Corp. reports earnings for Qtr to Dec 27 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/sports-of-the-times-sir-charles-needs-time-to-reflect.html | Sports of The Times; Sir Charles Needs Time to Reflect | False | By George Vecsey | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/employee-benefit-plans-reports-earnings-for-qtr-to-nov-30.html | Employee Benefit Plans reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/guilford-mills-inc-reports-earnings-for-qtr-to-dec-27.html | Guilford Mills Inc. reports earnings for Qtr to Dec 27 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/world/to-bolster-olympic-bid-china-eases-its-surveillance-of-reporters.html | To Bolster Olympic Bid, China Eases Its Surveillance of Reporters | False | By Nicholas D. Kristof | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/world/raid-on-iraq-kuwait-edgy-after-iraq-insult.html | RAID ON IRAQ; Kuwait Edgy After Iraq Insult | False | By Youssef M. Ibrahim | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/style/chronicle-046893.html | CHRONICLE | False | By Nadine Brozan | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/sports-people-basketball-a-final-salute-to-iba.html | SPORTS PEOPLE: BASKETBALL; A Final Salute to Iba | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/hibernia-corp-reports-earnings-for-qtr-to-dec-31.html | Hibernia Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/obituaries/john-stender-76-dies-first-director-of-osha.html | John Stender, 76, Dies; First Director of OSHA | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/clinton-is-right-on-iraq.html | Clinton Is Right on Iraq | False | By Charles William Maynes | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/guest-supply-reports-earnings-for-qtr-to-dec-31.html | Guest Supply reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/company-news-brain-cancer-strikes-chief-of-tlc-beatrice.html | COMPANY NEWS; Brain Cancer Strikes Chief of TLC Beatrice | False | By Michael Janofsky | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/dow-gains-3.79-in-active-holiday-trading.html | Dow Gains 3.79 in Active Holiday Trading | False | By Allen R. Myerson | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/courtroom-drama-pits-gm-against-a-former-engineer.html | Courtroom Drama Pits G.M. Against a Former Engineer | False | By Barry Meier | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/transactions-765393.html | TRANSACTIONS | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/style/chronicle-045093.html | CHRONICLE | False | By Nadine Brozan | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/maverick-tube-reports-earnings-for-qtr-to-dec-31.html | Maverick Tube reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/first-federal-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Federal Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/gundle-environmental-sys-reports-earnings-for-qtr-to-dec-31.html | Gundle Environmental Sys. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/metro-digest-342993.html | METRO DIGEST | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/and-so-to-bed-thanks-to-neediest-cases.html | And So to Bed, Thanks to Neediest Cases | False | By Michael Cooper | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/aurora-environmental-reports-earnings-for-qtr-to-nov-30.html | Aurora Environmental reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/hockey-for-rangers-richter-banishment-breeds-hope-of-revival.html | HOCKEY; For Rangers' Richter, Banishment Breeds Hope of Revival | False | By Jennifer Frey | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/the-media-business-advertising-addenda-accounts-075193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/pro-basketball-barkley-explodes-but-it-s-knicks-who-sparkle.html | PRO BASKETBALL; Barkley Explodes, but It's Knicks Who Sparkle | False | By Clifton Brown | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/topics-of-the-times-stamps-of-secrecy.html | Topics of The Times; Stamps of Secrecy | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/science/peripherals-mayo-clinic-on-a-disk.html | PERIPHERALS; Mayo Clinic on a Disk | False | By L. R. Shannon | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/winners-circle-inc-reports-earnings-for-qtr-to-nov-30.html | Winners Circle Inc. reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/suburban-bancorp-reports-earnings-for-qtr-to-dec-31.html | Suburban Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/world/raid-on-iraq-path-of-us-missiles-brings-debate-about-their-ability.html | RAID ON IRAQ; Path of U.S. Missiles Brings Debate About Their Ability | False | By Eric Schmitt | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/science/rumors-of-us-superplane-appear-unfounded.html | Rumors of U.S. Superplane Appear Unfounded | False | By Malcolm W. Browne | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/worldbusiness/IHT-ireland-keeps-slugging-in-the-battle-of-the-punt.html | Ireland Keeps Slugging in the Battle of the Punt | False | By Erik Ipsen, International Herald Tribune | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/fbi-chief-plans-to-fight-for-job.html | F.B.I. CHIEF PLANS TO FIGHT FOR JOB | False | By David Johnston | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/science/q-a-871493.html | Q&A | False | By C. Claiborne Ray | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/good-times-restaurants-inc-reports-earnings-for-year-to-sept-30.html | Good Times Restaurants Inc. reports earnings for Year to Sept 30 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/industries-seek-protection-as-vital-to-us-security.html | Industries Seek Protection As Vital to U.S. Security | False | By Keith Bradsher | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/whitman-announces-bid.html | Whitman Announces Bid | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/IHT-jarryd-notches-the-upset-courier-and-seles-win-easily-becker-is.html | Jarryd Notches the Upset, Courier and Seles Win Easily: Becker Is Bounced in Australia | False | By Christopher Clarey, International Herald Tribune | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/sports-people-basketball-webber-breaks-nose.html | SPORTS PEOPLE: BASKETBALL; Webber Breaks Nose | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/IHT-entering-the-contest?think-trib-index.html | Entering the Contest? Think Trib Index | False | By Martin Baker, International Herald Tribune | 1993-01-22 | TX 3-465-413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/nbd-bancorp-reports-earnings-for-qtr-to-dec-31.html | NBD Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/snapple-escapes-the-grip-of-rumors.html | Snapple Escapes the Grip of Rumors | False | By Barbara Presley Noble | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/credit-markets-awaiting-the-bentsen-treasury.html | CREDIT MARKETS; Awaiting the Bentsen Treasury | False | By Jonathan Fuerbringer | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/most-markets-open-yesterday.html | Most Markets Open Yesterday | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/abuse-trial-forces-jury-to-ride-tide-of-minutiae.html | Abuse Trial Forces Jury To Ride Tide Of Minutiae | False | By Catherine S. Manegold | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/world/criticized-as-appeaser-vance-defends-his-role-in-balkans.html | Criticized as Appeaser, Vance Defends His Role in Balkans | False | By David Binder | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/books/music-notes-probing-the-inner-life-of-gershwin-the-man.html | Music Notes; Probing the Inner Life Of Gershwin the Man | False | By Allan Kozinn | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/dr-matthew-a-kelly-professor-of-labor-relations-is-dead-at-79.html | Dr. Matthew A. Kelly, Professor Of Labor Relations, Is Dead at 79 | False | By Wolfgang Saxon | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/diebold-inc-reports-earnings-for-qtr-to-dec-31.html | Diebold Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/canadian-satellite-commun-reports-earnings-for-qtr-to-dec-31.html | Canadian Satellite Commun reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/news/by-design-chic-notes-for-up-top.html | By Design; Chic Notes For Up Top | False | By Carrie Donovan | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/washington/patterns-728993.html | Patterns | False | By Dan Shaw | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/pittsburgh-journal-mouse-that-inherited-pittsburgh.html | Pittsburgh Journal; 'Mouse' That Inherited Pittsburgh | False | By Michael Decoursy Hinds | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/news-summary-170193.html | NEWS SUMMARY | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/c-corrections-053093.html | Corrections | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/united-carolina-bancshares-reports-earnings-for-qtr-to-dec-31.html | United Carolina Bancshares reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/oration-by-daughter-of-dr-king-adds-special-touch-to-a-service.html | Oration by Daughter of Dr. King Adds Special Touch to a Service | False | By Peter Applebome | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/inauguration-static-coverage-viewers-are-upset-over-hbo-s-rights-inaugural-event.html | THE INAUGURATION: Static on the Coverage; Viewers Are Upset Over HBO's Rights To Inaugural Event | False | By Irvin Molotsky | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/star-banc-corp-reports-earnings-for-qtr-to-dec-31.html | Star Banc Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/a-hard-lesson-in-living-with-seniority-rules.html | A Hard Lesson in Living With Seniority Rules | False | By Josh Barbanel | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/teco-energy-inc-reports-earnings-for-qtr-to-dec-31.html | Teco Energy Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/united-new-mexico-financial-reports-earnings-for-qtr-to-dec-31.html | United New Mexico Financial reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/the-inauguration-clinton-hopes-to-curb-tongue-in-inaugural-address.html | THE INAUGURATION; Clinton Hopes to Curb Tongue in Inaugural Address | False | By Gwen Ifill | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/c-corrections-054993.html | Corrections | False | | 1993-01-22 | TX 3-465-413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/baseball-gooden-struck-by-dizzy-spell.html | BASEBALL; Gooden Struck by Dizzy Spell | False | By Jack Curry | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/the-inauguration-in-his-own-words.html | THE INAUGURATION; In His Own Words | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/world/4-wounded-by-bombs-in-palestinian-camp.html | 4 Wounded by Bombs in Palestinian Camp | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/johnson-controls-inc-reports-earnings-for-qtr-to-dec-31.html | Johnson Controls Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/hunt-manufacturing-reports-earnings-for-qtr-to-nov-29.html | Hunt Manufacturing reports earnings for Qtr to Nov 29 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/westco-bancorp-reports-earnings-for-qtr-to-dec-31.html | Westco Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/the-inauguration-the-overview-era-of-peril-and-promise-is-ahead-clinton-says.html | THE INAUGURATION: The Overview; Era of 'Peril and Promise' Is Ahead, Clinton Says | False | By Richard L. Berke | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/world/raid-on-iraq-turks-concern-grows-on-tie-to-anti-iraq-bloc.html | RAID ON IRAQ; Turks' Concern Grows On Tie to Anti-Iraq Bloc | False | By Alan Cowell | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/mountaineer-bankshares-of-w-va-inc-reports-earnings-for-qtr-to-dec-31.html | Mountaineer Bankshares of W. Va. Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/results-plus-706893.html | Results Plus | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/worldbusiness/IHT-mof-flexes-muscles-to-cut-japans-rates.html | MOF Flexes Muscles To Cut Japan's Rates | False | By Steven Brull, International Herald Tribune | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/bridge-621593.html | Bridge | False | By Alan Truscott | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/2-officers-are-hurt-when-gunman-fires-at-car-in-brooklyn.html | 2 Officers Are Hurt When Gunman Fires At Car in Brooklyn | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/IHT-letters-to-the-editor-928147689936.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/cf-bancorp-reports-earnings-for-qtr-to-dec-31.html | CF Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/IHT-letters-to-the-editor-905503443685.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/software-spectrum-reports-earnings-for-qtr-to-dec-31.html | Software Spectrum reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/IHT-clinton-makes-clear-to-saddam-nothing-will-change-on-jan-20-after-new.html | Clinton Makes Clear to Saddam: Nothing Will Change on Jan. 20: AFTER NEW RAIDS | False | By Paul F. Horvitz, International Herald Tribune | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/nasd-set-to-expand-available-data-to-public.html | N.A.S.D. Set to Expand Available Data to Public | False | By Kenneth N. Gilpin | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/company-news-xerox-sets-a-course-reversal.html | COMPANY NEWS; Xerox Sets A Course Reversal | False | By John Holusha | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/pro-football-bills-aren-t-sounding-as-if-you-know-what-is-a-concern-for-them.html | PRO FOOTBALL; Bills Aren't Sounding As If You Know What Is a Concern for Them | False | By Timothy W. Smith | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/wabash-national-corp-reports-earnings-for-qtr-to-dec-31.html | Wabash National Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/books/critics-nominate-25-books.html | Critics Nominate 25 Books | False | By Esther B. Fein | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/iona-appliances-reports-earnings-for-qtr-to-dec-31.html | Iona Appliances reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/science/recriminations-follow-debacle-of-short-first-flight-of-earthwinds.html | Recriminations Follow Debacle of Short First Flight of Earthwinds | False | By Malcolm W. Browne | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/sports-people-basketball-bulls-activate-williams.html | SPORTS PEOPLE: BASKETBALL; Bulls Activate Williams | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/central-south-west-reports-earnings-for-qtr-to-Dec-31.html | Central & South West reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/arts/review-television-going-without-the-giggles-and-leers-on-fox-yet.html | Review/Television; Going Without the Giggles and Leers, on Fox Yet | False | By John J. O'Connor | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/inauguration-lunch-remember-power-lunch-with-clinton-faces-food-for-thought.html | THE INAUGURATION: A Lunch to Remember; 'Power Lunch' With Clinton: Faces and Food for Thought | False | By Karen de Witt | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/science/science-watch-the-greatest-flood.html | SCIENCE WATCH; The Greatest Flood | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/obituaries/anton-crihan-dead-moldova-exile-99-escaped-soviet-rule.html | Anton Crihan Dead; Moldova Exile, 99, Escaped Soviet Rule | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/c-corrections-055793.html | Corrections | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/company-earnings-highlights-primerica-corp-n.html | COMPANY EARNINGS: Highlights; PRIMERICA CORP. (N) | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/arts/review-television-the-past-is-still-present-in-a-report-on-clinton.html | Review/Television; The Past Is Still Present In a Report on Clinton | False | By Walter Goodman | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/college-basketball-fordham-reaches-bottom-in-rout-by-marquette.html | COLLEGE BASKETBALL; Fordham Reaches Bottom In Rout by Marquette | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/world/raid-iraq-us-leads-further-attacks-iraqi-antiaircraft-sites-admits-its-missile.html | RAID ON IRAQ; U.S. LEADS FURTHER ATTACKS ON IRAQI ANTIAIRCRAFT SITES; ADMITS ITS MISSILE HIT HOTEL; RAIDS IN 2 REGIONS | False | By Michael R. Gordon | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/electronic-arts-reports-earnings-for-qtr-to-dec-31.html | Electronic Arts reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/business-digest-309793.html | BUSINESS DIGEST | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/7-are-killed-as-commuter-trains-collide-in-indiana.html | 7 Are Killed as Commuter Trains Collide in Indiana | False | By Don Terry | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/market-place.html | Market Place | False | By Floyd Norris | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/pro-basketball-this-time-defense-delivers-in-clutch.html | PRO BASKETBALL; This Time, Defense Delivers In Clutch | False | By Mike Freeman | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/neighbors-remember-a-grandmother-to-all.html | Neighbors Remember A 'Grandmother' to All | False | By George James | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/science/rabbits-beware-some-birds-of-prey-hunt-in-packs.html | Rabbits Beware! Some Birds of Prey Hunt in Packs | False | By William K. Stevens | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/colonial-bancgroup-inc-reports-earnings-for-qtr-to-dec-31.html | Colonial BancGroup Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/inside-237693.html | INSIDE | False | | 1993-01-22 | TX 3-465-413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/science/personal-computers-the-next-informational-wave-may-be-carried-on-compact-disk.html | PERSONAL COMPUTERS; The Next Informational Wave May Be Carried on Compact Disk | False | By Peter H. Lewis | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/movies/the-crying-game-the-healing-powers-of-a-successful-movie.html | 'The Crying Game': The Healing Powers Of a Successful Movie | False | By Bernard Weinraub | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/pro-football-cowboys-travel-full-speed-ahead-to-super-bowl.html | PRO FOOTBALL; Cowboys Travel Full-Speed Ahead to Super Bowl | False | By Thomas George | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/sports-people-basketball-coach-says-he-ll-resign.html | SPORTS PEOPLE: BASKETBALL; Coach Says He'll Resign | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/the-inauguration-a-musical-smorgasbord-2-concerts-gel-sounds-of-america.html | THE INAUGURATION: A Musical Smorgasbord; 2 Concerts Gel Sounds Of America | False | By Jon Pareles | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/arts/classical-music-in-review-067093.html | Classical Music in Review | False | By Bernard Holland | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/company-news-sears-extends-child-apparel-promotion-to-shoes.html | COMPANY NEWS; SEARS EXTENDS CHILD APPAREL PROMOTION TO SHOES | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/c-corrections-056593.html | Corrections | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/gordon-w-fawcett-81-paperback-book-pioneer.html | Gordon W. Fawcett, 81, Paperback Book Pioneer | False | By Robert E. Tomasson | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/rockwell-international-corp-reports-earnings-for-qtr-to-dec-31.html | Rockwell International Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/c-corrections-051493.html | Corrections | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/company-news-investors-punish-centocor-for-more-bad-news.html | COMPANY NEWS; Investors Punish Centocor for More Bad News | False | By Lawrence M. Fisher | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/IHT-letters-to-the-editor-91427231247.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/IHT-letters-to-the-editor-92466200577.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/acxiom-corp-reports-earnings-for-qtr-to-dec-31.html | Acxiom Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/universal-foods-reports-earnings-for-qtr-to-dec-31.html | Universal Foods reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/l-china-cultivates-its-burmese-connection-113893.html | China Cultivates Its Burmese Connection | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/old-kent-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Old Kent Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/topics-of-the-times-flowery-promises.html | Topics of The Times; Flowery Promises | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/whitney-holding-reports-earnings-for-qtr-to-dec-31.html | Whitney Holding reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/ns-group-inc-reports-earnings-for-qtr-to-dec-26.html | NS Group Inc. reports earnings for Qtr to Dec 26 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/observer-diaries-on-the-eve.html | Observer; Diaries on the Eve | False | By Russell Baker | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/company-news-british-air-redoing-plan-with-usair.html | COMPANY NEWS; British Air Redoing Plan With USAir | False | By Agis Salpukas | 1993-01-22 | TX 3-465-413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/IHT-from-milan-dracula-and-a-highbuttoned-romanticism.html | From Milan, Dracula and a High-Buttoned Romanticism | False | By Suzy Menekes, International Herald Tribune | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/teppco-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Teppco Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/nbb-bancorp-reports-earnings-for-qtr-to-dec-31.html | NBB Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/hunting-for-accord-on-alaska-wolves.html | Hunting for Accord on Alaska Wolves | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/IHT-western-aides-expect-an-escalation-hitting-iraqis-harderdo-allies-have.html | Western Aides Expect an Escalation : Hitting Iraqis Harder;Do Allies Have Choice? | False | By Joseph Fitchett, International Herald Tribune | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/senate-republicans-hire-official-cited-in-clinton-passport-search.html | Senate Republicans Hire Official Cited in Clinton Passport Search | False | By Robert Pear | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/first-georgia-holding-reports-earnings-for-qtr-to-dec-31.html | First Georgia Holding reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/obituaries/james-mccallum-48-a-music-list-publisher.html | James McCallum, 48, A Music-List Publisher | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/pro-football-bears-scrimmage-with-giants-for-wannstedt.html | PRO FOOTBALL; Bears Scrimmage With Giants for Wannstedt | False | By Frank Litsky | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/jostens-inc-reports-earnings-for-qtr-to-dec-31.html | Jostens Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/mark-twain-bancshares-reports-earnings-for-qtr-to-dec-31.html | Mark Twain Bancshares reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/inauguration-generations-transitions-former-torch-passers-reflect-clinton-s.html | THE INAUGURATION: Generations of Transitions; Former Torch Passers Reflect on Clinton's Daunting Task | False | By R. W. Apple Jr. | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/no-headline-233393.html | No Headline | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/world/primitive-bosnian-clinic-appalls-convoy.html | Primitive Bosnian Clinic Appalls Convoy | False | By John F. Burns | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/southern-co-reports-earnings-for-qtr-to-dec-31.html | Southern Co. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/l-trouble-in-the-future-114693.html | Trouble in the Future | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/jacobs-engineering-group-reports-earnings-for-qtr-to-dec-31.html | Jacobs Engineering Group reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/world/allies-to-use-threat-of-action-on-flight-ban-as-way-to-press-serbs.html | Allies to Use Threat of Action on Flight Ban as Way to Press Serbs | False | By Paul Lewis | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/IHT-proving-itbush-hates-that-lame-duck-tag.html | Proving It;Bush Hates That Lame-Duck Tag | False | , International Herald Tribune | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/the-media-business-advertising.html | THE MEDIA BUSINESS; Advertising | False | By Stuart Elliott | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/company-earnings-highlights-nationsbank-n.html | COMPANY EARNINGS: Highlights; NATIONSBANK (N) | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/reynolds-metals-reports-earnings-for-qtr-to-dec-31.html | Reynolds Metals reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/transamerican-waste-industries-reports-earnings-for-qtr-to-nov-30.html | TransAmerican Waste Industries reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-465-413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/track-and-field-reynolds-is-ready-to-make-a-new-start.html | TRACK AND FIELD; Reynolds Is Ready to Make a New Start | False | By Robert Mcg. Thomas Jr. | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/books/books-of-the-times-father-found-can-be-worse-than-father-lost.html | Books of The Times; Father Found Can Be Worse Than Father Lost | False | By Michiko Kakutani | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/world/us-security-team-still-incomplete.html | U.S. SECURITY TEAM STILL INCOMPLETE | False | By Elaine Sciolino | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/premier-financial-services-reports-earnings-for-year-dec-31.html | Premier Financial Services reports earnings for Year Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/worldbusiness/IHT-but-tietmeyer-demands-spending-cuts-too-hint-of.html | But Tietmeyer Demands Spending Cuts Too : Hint of German Rate Cuts | False | , International Herald Tribune | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/on-my-mind-bill-clinton-s-war.html | On My Mind; Bill Clinton's War | False | By A. M. Rosenthal | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/suit-threatens-indigent-care-system.html | Suit Threatens Indigent-Care System | False | By Sarah Lyall | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/people-s-bancorp-reports-earnings-for-qtr-to-dec-31.html | People's Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/tennis-early-departure-for-the-lone-mcenroe-still-on-tour.html | TENNIS; Early Departure for the Lone McEnroe Still on Tour | False | CHRISTOPHER CLAREY | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/lattice-semiconductor-reports-earnings-for-qtr-to-jan-3.html | Lattice Semiconductor reports earnings for Qtr to Jan 3 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/sports-people-hockey-mckay-is-sidelined.html | SPORTS PEOPLE: HOCKEY; McKay Is Sidelined | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/the-media-business-advertising-addenda-newsweek-contends-its-time-has-come.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Newsweek Contends Its 'Time' Has Come | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/mpg-investments-reports-earnings-for-qtr-to-dec-31.html | MPG Investments reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/arts/critic-s-notebook-robert-shaw-builds-a-chorus-and-leads-it.html | Critic's Notebook; Robert Shaw Builds a Chorus, and Leads It | False | By Edward Rothstein | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/the-inauguration-americans-have-high-hopes-for-clinton-poll-finds.html | THE INAUGURATION; Americans Have High Hopes for Clinton, Poll Finds | False | By Adam Clymer | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/questions-for-ms-baird.html | Questions for Ms. Baird | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/arts/classical-music-in-review-068993.html | Classical Music in Review | False | By Allan Kozinn | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/pulse-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Pulse Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/why-knock-public-investment.html | Why Knock Public Investment? | False | By Jeff Madrick | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/on-pro-basketball-rough-times-for-rich-and-famous.html | ON PRO BASKETBALL; Rough Times for Rich and Famous | False | By Harvey Araton | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/us/an-inaugural-guide.html | An Inaugural Guide | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-19 | 1993-01-19 | https://www.nytimes.com/1993/01/19/business/standard-products-reports-earnings-for-qtr-to-jan-3.html | Standard Products reports earnings for Qtr to Jan 3 | False | | 1993-01-22 | TX 3-465-413 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/kodak-s-goal-a-leaner-company.html | Kodak's Goal: A Leaner Company | False | By John Holusha | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/ujb-financial-corp-reports-earnings-for-qtr-to-dec-31.html | UJB Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/IHT-turnaroundno-sign-of-it-at-2-struggling-us-giants.html | Turnaround?No Sign of It At 2 Struggling U.S. Giants | False | By Lawrence Malkin, International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/haemonetics-corp-reports-earnings-for-qtr-to-jan-2.html | Haemonetics Corp. reports earnings for Qtr to Jan 2 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/smith-corona-corp-reports-earnings-for-qtr-to-dec-31.html | Smith Corona Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/style/wine-talk-037493.html | Wine Talk | False | By Frank J. Prial | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/company-reports-first-interstate-bancorp-n.html | COMPANY REPORTS; FIRST INTERSTATE BANCORP (N) | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/arts/masur-offers-season-schedule.html | Masur Offers Season Schedule | False | By Allan Kozinn | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/IHT-american-topics-races-see-a-decrease-in-blackwhite-divide.html | American Topics: Races See a Decrease In Black-White Divide | False | By Arthur Higbee, International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/first-security-reports-earnings-for-qtr-to-dec-31.html | First Security reports earnings for Qtr for Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/IHT-american-topics-92538247394.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/figure-skating-changes-are-throwing-sport-for-a-loop.html | FIGURE SKATING; Changes Are Throwing Sport for a Loop | False | By Filip Bondy | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/results-plus-169993.html | RESULTS PLUS | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/world/tokyo-journal-prince-and-his-bride-to-be-their-special-story.html | Tokyo Journal; Prince and His Bride-to-Be: Their Special Story | False | By James Sterngold | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/IHT-criminal-negligenceairinter-said-no-to-alarm.html | Criminal Negligence?Air-Inter Said 'No' to Alarm | False | By Barry James, International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/world/israeli-parliament-lifts-a-ban-on-plo-contacts.html | Israeli Parliament Lifts a Ban on P.L.O. Contacts | False | By Joel Greenberg | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/world/rene-pleven-91-prime-minister-of-france-twice-in-early-1950-s.html | Rene Pleven, 91, Prime Minister Of France Twice in Early 1950's | False | By Bruce Lambert | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/horse-racing-a-little-sun-shines-in-on-rainy-santa-anita.html | HORSE RACING; A Little Sun Shines In On Rainy Santa Anita | False | By Joseph Durso | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/treadco-inc-reports-earnings-for-qtr-to-dec-31.html | Treadco Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/public-service-enterprise-reports-earnings-for-qtr-to-dec-31.html | Public Service Enterprise reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/dover-corp-reports-earnings-for-qtr-to-dec-31.html | Dover Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/comprehensive-care-reports-earnings-for-qtr-to-nov-30.html | Comprehensive Care reports earnings for Qtr to Nov 30 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/metro-digest-545193.html | METRO DIGEST | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/books/a-pop-up-tutorial-on-art-for-everyone.html | A Pop-Up Tutorial on Art for Everyone | False | By Carol Vogel | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/cornell-student-found-dead-in-fraternity-house-chimney.html | Cornell Student Found Dead In Fraternity House Chimney | False | | 1993-01-22 | TX 3-470-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/the-inauguration-the-boomers-ball-the-reign-of-king-bill-descends-on-the-capital.html | THE INAUGURATION: THE BOOMERS' BALL; The Reign of King Bill Descends on the Capital | False | By Maureen Dowd and Frank Rich | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/IHT-letters-to-the-editor-91345037237.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/sports-people-football-president-for-seahawks.html | SPORTS PEOPLE: FOOTBALL; President for Seahawks | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/l-new-year-s-eve-ball-is-in-receivership-407893.html | New Year's Eve Ball Is in Receivership | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/meditrust-reports-earnings-for-qtr-to-dec-31.html | Meditrust reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/style/food-notes-100193.html | Food Notes | False | By Florence Fabricant | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/inauguration-supreme-court-supreme-court-asks-us-if-rackets-law-applies-anti.html | THE INAUGURATION: The Supreme Court; Supreme Court Asks U.S. if Rackets Law Applies to Anti-Abortion Protests | False | By Linda Greenhouse | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/arts/review-jazz-nostalgia-served-with-grit.html | Review/Jazz; Nostalgia Served With Grit | False | By Stephen Holden | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/fortune-bancorp-reports-earnings-for-qtr-to-dec-31.html | Fortune Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/the-media-business-advertising-addenda-bausch-lomb-chooses-warwick.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bausch & Lomb Chooses Warwick | False | By Stuart Elliott | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/hockey-islanders-get-even-and-then-get-mad.html | HOCKEY; Islanders Get Even, And Then Get Mad | False | By Robin Finn | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/assist-poor-school-districts-cuomo-urges.html | Assist Poor School Districts, Cuomo Urges | False | By James Dao | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/style/a-splash-of-vitriol-in-the-inaugural-champagne.html | A Splash of Vitriol in the Inaugural Champagne | False | By Marian Burros | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/justice-dept-report-accuses-fbi-chief-of-repeated-abuses.html | Justice Dept. Report Accuses F.B.I. Chief Of Repeated Abuses | False | By David Johnston | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/borden-chemicals-plastics-lp-reports-earnings-for-qtr-to-dec-31.html | Borden Chemicals/Plastics L.P. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/tredegar-industries-reports-earnings-for-qtr-to-dec-31.html | Tredegar Industries reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/fbi-arrests-a-mafia-boss-in-new-jersey.html | F.B.I. Arrests A Mafia Boss In New Jersey | False | By Selwyn Raab | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/l-malcolm-x-s-lesson-405193.html | Malcolm X's Lesson | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/education/a-self-help-offer-of-higher-learning-is-extended-to-housing-projects.html | A Self-Help Offer of Higher Learning Is Extended to Housing Projects | False | By Michael Decourcy Hinds | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/loyola-capital-reports-earnings-for-qtr-to-dec-31.html | Loyola Capital reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/world/clinton-rounds-out-state-dept-team.html | Clinton Rounds Out State Dept. Team | False | By Thomas L Friedman | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/company-news-pickups-safe-stempel-says-in-testimony.html | COMPANY NEWS; Pickups Safe, Stempel Says In Testimony | False | By Barry Meier | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-dec-31.html | Alcan Aluminium Ltd. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/c-corrections-343893.html | Corrections | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/rollins-truck-leasing-reports-earnings-for-qtr-to-dec-31 | Rollins Truck Leasing reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/style/plain-and-simple-hearty-dishes-for-vegetable-lovers.html | PLAIN AND SIMPLE; Hearty Dishes for Vegetable Lovers | False | By Marian Burros | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/supertex-inc-reports-earnings-for-qtr-to-dec-26.html | Supertex Inc. reports earnings for Qtr to Dec 26 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/world/first-marines-leave-somalia-a-signal-to-the-un.html | First Marines Leave Somalia, a Signal to the U.N. | False | By Alison Mitchell | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/police-arrest-14-during-drug-sweep-in-red-hook.html | Police Arrest 14 During Drug Sweep in Red Hook | False | By Richard D. Lyons | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/bank-of-new-hampshire-reports-earnings-for-qtr-to-dec-31.html | Bank of New Hampshire reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/the-inauguration-of-food-verse-and-song.html | THE INAUGURATION; Of Food, Verse And Song | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/new-presidency-attorney-general-baird-apologizes-senate-panel-for-illegal-hiring.html | THE NEW PRESIDENCY: Attorney General; BAIRD APOLOGIZES TO SENATE PANEL FOR ILLEGAL HIRING | False | By Clifford Krauss | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/world/iraqis-gesture-of-good-intention-toward-clinton.html | Iraqis' Gesture of 'Good Intention' Toward Clinton | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/digital-microwave-reports-earnings-for-qtr-to-dec-31.html | Digital Microwave reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/harland-john-h-co-n-reports-earnings-for-qtr-to-dec-31.html | Harland (John H.) Co. (N) reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/sports-people-hockey-svoboda-out-for-season.html | SPORTS PEOPLE: HOCKEY; Svoboda Out for Season | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/cumberland-federal-bancorp-reports-earnings-for-qtr-to-dec-31.html | Cumberland Federal Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/no-headline-468493.html | No Headline | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/s-t-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | S&T Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/farrow-and-allen-agree-he-can-visit-their-son.html | Farrow and Allen Agree He Can Visit Their Son | False | By Richard Perez-Pena | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/technology/study-of-computerized-care-finds-big-patient-and-hospital-savings.html | Study of Computerized Care Finds Big Patient and Hospital Savings | False | By Tim Hilchey | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/late-selling-pushes-the-dow-down-18.92.html | Late Selling Pushes the Dow Down 18.92 | False | By Allen R. Myerson | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/obituaries/mary-lazar-former-editor-60.html | Mary Lazar Former Editor, 60 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/tennis-the-kid-from-kiev-is-causing-quite-a-stir.html | TENNIS; The Kid From Kiev Is Causing Quite a Stir | False | By Christopher Clarey | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/ibm-posts-5.46-billion-loss-for-4th-quarter-critics-find-gold-woes-big-blue.html | I.B.M. Posts $5.46 Billion Loss for 4th Quarter; Critics Find Gold in Woes Of Big Blue | False | By Steve Lohr | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/crown-crafts-reports-earnings-for-qtr-to-dec-27.html | Crown Crafts reports earnings for Qtr to Dec 27 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/style/chronicle-411693.html | CHRONICLE | False | By Nadine Brozan | 1993-01-22 | TX 3-470-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/ground-round-restaurants-inc-reports-earnings-for-qtr-to-jan-3.html | Ground Round Restaurants Inc. reports earnings for Qtr to Jan 3 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/bachman-information-system-reports-earnings-for-qtr-to-dec-31.html | Bachman Information System reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/health/on-waiting-list-before-birth-a-case-of-transplant-ethics.html | On Waiting List Before Birth: A Case of Transplant Ethics | False | By Gina Kolata | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/french-giant-is-acquiring-st-laurent.html | French Giant Is Acquiring St. Laurent | False | By Roger Cohen | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/company-reports-chemical-banking-corp-n.html | COMPANY REPORTS; CHEMICAL BANKING CORP. (N) | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/the-media-business-advertising-addenda-accounts-361693.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/arts/the-pop-life-073093.html | The Pop Life | False | By Sheila Rule | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/the-inauguration-the-first-couple-a-union-of-mind-and-ambition.html | THE INAUGURATION; The First Couple: A Union of Mind and Ambition | False | By Michael Kelly | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/l-hospitals-need-medically-trained-interpreters-406093.html | Hospitals Need Medically Trained Interpreters | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/checkers-drive-in-restaurant-reports-earnings-for-qtr-to-dec-31.html | Checkers Drive-In Restaurant reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/the-inauguration-screen-play-hollywood-crowd-gives-capital-two-thumbs-up.html | THE INAUGURATION: Screen Play; Hollywood Crowd Gives Capital Two Thumbs Up | False | By Bernard Weinraub | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/IHT-letters-to-the-editor-92996278352.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/world/tension-with-iraq-us-led-raids-on-iraq-strain-unity-of-gulf-war-coalition.html | TENSION WITH IRAQ; U.S.-Led Raids on Iraq Strain Unity of Gulf War Coalition | False | By Paul Lewis | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/style/chronicle-412493.html | CHRONICLE | False | By Nadine Brozan | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/news/tenure-for-black-wins-support.html | Tenure for Black Wins Support | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/l-clinton-must-keep-health-care-promises-404393.html | Clinton Must Keep Health Care Promises | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/c-corrections-345493.html | Corrections | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/kent-electronics-reports-earnings-for-qtr-to-dec-26.html | Kent Electronics reports earnings for Qtr to Dec 26 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/lam-research-reports-earnings-for-qtr-to-dec-31.html | Lam Research reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/company-briefs-349793.html | COMPANY BRIEFS | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/the-media-business-advertising-addenda-nike-and-caa-in-marketing-pact.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Nike and C.A.A. In Marketing Pact | False | By Stuart Elliott | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/company-news-itt-shies-away-from-consumer-loans.html | COMPANY NEWS; ITT Shies Away From Consumer Loans | False | By Michael Quint | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/cd-yields-to-decline-this-week.html | C.D. Yields To Decline This Week | False | By Robert Hurtado | 1993-01-22 | TX 3-470-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/obituaries/rev-kent-l-kiser-pastor-77.html | Rev. Kent L. Kiser; Pastor, 77 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/town-mayor-for-22-years-is-facing-recall-vote.html | Town Mayor For 22 Years Is Facing Recall Vote | False | By Joseph F. Sullivan | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/business-technology-futuristic-lessons-from-a-public-tv-station.html | BUSINESS TECHNOLOGY; Futuristic Lessons From a Public TV Station | False | By Glenn Rifkin | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/bridge-904093.html | Bridge | False | By Alan Truscott | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/rmi-titanium-reports-earnings-for-qtr-to-dec-31.html | RMI Titanium reports earnings for Qtr for Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/c-corrections-348993.html | Corrections | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/tennis-mcenroe-rejects-invitation-to-play-in-davis-cup.html | TENNIS; McEnroe Rejects Invitation to Play in Davis Cup | False | By Robin Finn | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/media-business-advertising-pillsbury-that-staple-home-pantries-tries-entering.html | THE MEDIA BUSINESS -- ADVERTISING; Pillsbury, that staple of home pantries, tries entering the market for store-bought baked goods. | False | By Stuart Elliott | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/dealing-with-drug-dealers-rehabilitation-not-jail-hynes-tries-alternative.html | Dealing With Drug Dealers: Rehabilitation, Not Jail; Hynes Tries Alternative Approach Intended to Stop a Problem by Curing an Addiction | False | By Francis X. Clines | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/IHT-television-coverage-of-inaugural-events.html | Television Coverage Of Inaugural Events | False | , International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/comerica-reports-earnings-for-qtr-to-dec-31.html | Comerica reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/theater/review-theater-a-play-on-a-film-a-classic-of-1945.html | Review/Theater; A Play On a Film, a Classic of 1945 | False | By Mel Gussow | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/hockey-hirsch-sparkles-in-debut-but-messier-is-hurt-as-rangers-tie.html | HOCKEY; Hirsch Sparkles in Debut, but Messier Is Hurt as Rangers Tie | False | By Jennifer Frey | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/arts/johnny-carisi-memorial.html | Johnny Carisi Memorial | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/mayors-vote-to-move-meeting-to-new-york-this-summer.html | Mayors Vote to Move Meeting to New York This Summer | False | By Jerry Gray | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/tandy-brands-accessories-reports-earnings-for-qtr-to-dec-31.html | Tandy Brands Accessories reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/archives/campus-journal-the-enterprise-is-free-the-experience-priceless.html | Campus Journal; The Enterprise Is Free, the Experience, Priceless | True | By Nancy Walser, | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/lukens-inc-reports-earnings-for-qtr-to-dec-26.html | Lukens Inc. reports earnings for Qtr to Dec 26 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/company-news-former-hermes-executive-will-head-oxeford-clothes.html | COMPANY NEWS; Former Hermes Executive Will Head Oxeford Clothes | False | By Adam Bryant | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/company-news-offer-made-for-bank-in-westchester.html | COMPANY NEWS; Offer Made For Bank In Westchester | False | By Jeanne B. Pinder | 1993-01-22 | TX 3-470-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/health/personal-health-974093.html | Personal Health | False | By Jane E. Brody | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/archives/metropolitan-diary-sketchbook.html | METROPOLITAN DIARY; Sketchbook | True | By Ron Alexandra | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/the-inauguration-the-social-scene-a-night-of-1000-parties-one-for-every-cause.html | THE INAUGURATION: The Social Scene; A Night of 1,000 Parties, One for Every Cause | False | By Patricia Leigh Brown | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/an-invisible-legacy.html | An Invisible Legacy | False | By Kevin Sack | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/no-wavering-on-gay-soldiers.html | No Wavering on Gay Soldiers | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/first-virginia-banks-reports-earnings-for-qtr-to-dec-31.html | First Virginia Banks reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/illinois-central-corp-reports-earnings-for-qtr-to-dec-31.html | Illinois Central Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/IHT-a-grand-opportunity-for-a-more-equal-usjapan-partnership.html | A Grand Opportunity for a More Equal U.S.-Japan Partnership | False | By Yukio Satoh, International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/forest-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | Forest Laboratories Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/style/IHT-a-rare-marivauxless-can-be-more.html | A Rare MarivauxLess Can Be More | False | By Sheridan Morley, International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/jacobs-engineering-group-reports-earnings-for-qtr-to-dec-31.html | Jacobs Engineering Group reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/IHT-american-topics-91213256294.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/sports-people-track-and-field-top-american-athletes-may-boycott-title-meet.html | SPORTS PEOPLE: TRACK AND FIELD; Top American Athletes May Boycott Title Meet | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/excerpts-from-barr-s-memorandum-to-sessions.html | Excerpts From Barr's Memorandum to Sessions | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/IHT-more-air-raids-as-us-carrier-moves-in-range.html | More Air Raids As U.S. Carrier Moves in Range | False | By Paul F. Horvitz, International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/style/caviar-from-arkansas.html | Caviar From Arkansas | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/interstate-johnson-lane-reports-earnings-for-qtr-to-dec-31.html | Interstate/Johnson Lane reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/IHT-other-top-seeds-win-in-australian-open-lendl-joins-upset-ranks.html | Other Top Seeds Win in Australian Open; Lendl Joins Upset Ranks, Falling to Bergstrom | False | By Christopher Clarey, International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/arts/hartford-ballet-names-new-artistic-director.html | Hartford Ballet Names New Artistic Director | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/rockefeller-center-properties-reports-earnings-for-qtr-to-dec-31.html | Rockefeller Center Properties reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/inside-462593.html | INSIDE | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/bombay-co-reports-earnings-for-qtr-to-dec-27.html | Bombay Co. reports earnings for Qtr to Dec 27 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/on-pro-basketball-guards-strive-to-fulfill-riley-s-dream.html | ON PRO BASKETBALL; Guards Strive to Fulfill Riley's Dream | False | By Harvey Araton | 1993-01-22 | TX 3-470-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/credit-markets-bond-prices-surge-on-hopes-for-an-untested-president.html | CREDIT MARKETS; Bond Prices Surge on Hopes For an Untested President | False | By Jonathan Fuerbringer | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/worldbusiness/IHT-truckmakers-grim-outlook.html | Truckmakers' Grim Outlook | False | By Erik Ipsen, International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/l-ocean-traffic-control-would-reduce-spills-403593.html | Ocean Traffic Control Would Reduce Spills | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/columbia-first-bank-reports-earnings-for-qtr-to-dec-31.html | Columbia First Bank reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/company-reports-chase-manhattan-corp-n.html | COMPANY REPORTS; CHASE MANHATTAN CORP. (N) | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/world/arabs-protesting-attacks-on-iraq.html | ARABS PROTESTING ATTACKS ON IRAQ | False | By Youssef M. Ibrahim | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/carter-wallace-reports-earnings-for-qtr-to-dec-31.html | Carter-Wallace reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/c-corrections-344693.html | Corrections | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/hunt-manufacturing-reports-earnings-for-qtr-to-nov-29.html | Hunt Manufacturing reports earnings for Qtr to Nov 29 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/tidewater-inc-reports-earnings-for-qtr-to-dec-31.html | Tidewater Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/when-inmates-carry-guns.html | When Inmates Carry Guns | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/diversity-on-parade.html | Diversity on Parade! | False | By Sam Johnson and Chris Marcil | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/first-savings-sc-reports-earnings-for-qtr-to-dec-31.html | First Savings (S.C.) reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/arts/review-music-celebration-of-black-culture.html | Review/Music; Celebration of Black Culture | False | By Stephen Holden | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/sports-of-the-times-third-down-coach-to-go-for-giants.html | Sports of The Times; Third Down, Coach to Go For Giants | False | By Dave Anderson | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/obituaries/clinton-woolsey-dies-neuroscientist-was-88.html | Clinton Woolsey Dies; Neuroscientist Was 88 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/cheshire-financial-reports-earnings-for-qtr-to-dec-31.html | Cheshire Financial reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/sports-people-football-charles-white-hired.html | SPORTS PEOPLE: FOOTBALL; Charles White Hired | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/world/tension-with-iraq-says-it-won-t-attack-planes-and-agrees-to-un-flight-terms.html | TENSION WITH IRAQ; Iraq Says It Won't Attack Planes And Agrees to U.N. Flight Terms | False | By Michael R. Gordon | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/archives/plain-and-simple-eating-well.html | PLAIN AND SIMPLE; Eating Well | True | By Denise Webb | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/the-media-business-advertising-addenda-coca-cola-gives-project-to-lowe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coca-Cola Gives Project to Lowe | False | By Stuart Elliott | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/imcera-group-reports-earnings-for-qtr-to-dec-31.html | Imcera Group reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/news/georgia-architecture-college-survives-2-inquiries.html | Georgia Architecture College Survives 2 Inquiries | False | By Peter Applebome | 1993-01-22 | TX 3-470-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/arkansas-best-reports-earnings-for-qtr-to-dec-31.html | Arkansas Best reports earnings for Qtr to Dec 31 | False | | 1993-01-20 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/northern-trust-corp-reports-earnings-for-qtr-to-dec-31.html | Northern Trust Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-20 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/news-summary-461793.html | NEWS SUMMARY | False | | 1993-01-20 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/business-technology-tiny-fax-sends-don-t-ask-it-to-receive.html | BUSINESS TECHNOLOGY; Tiny Fax Sends (Don't Ask It to Receive) | False | By Anthony Ramirez | 1993-01-20 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/the-inauguration-in-his-own-words.html | THE INAUGURATION; In His Own Words | False | | 1993-01-20 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/world/green-party-merges-with-an-east-german-group.html | Green Party Merges With an East German Group | False | By Stephen Kinzer | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/donors-send-spare-change-to-neediest.html | Donors Send Spare Change to Neediest | False | By Clifford J. Levy | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/worldbusiness/IHT-media-markets-a-century-old-telegraaf-still-packs.html | MEDIA MARKETS: A Century Old, Telegraaf Still Packs Quite a Punch | False | By Robert L. Kroon, International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/reprieve-for-new-york-on-water-filtering.html | Reprieve for New York on Water Filtering | False | By Michael Specter | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/arts/review-dance-youthfulness-and-classicism-in-2-ballets-by-robbins.html | Review/Dance; Youthfulness and Classicism In 2 Ballets by Robbins | False | By Jennifer Dunning | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/style/dining-well-when-dining-out-in-warsaw-yes-warsaw.html | Dining Well When Dining Out in Warsaw (Yes, Warsaw) | False | By Gabrielle Glaser | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/IHT-great-expectations-for-president-clinton.html | Great Expectations for President Clinton | False | , International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/psicor-inc-reports-earnings-for-qtr-to-dec-31.html | Psicor Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/st-patrick-parade-sponsor-may-quit-over-gay-dispute.html | St. Patrick Parade Sponsor May Quit Over Gay Dispute | False | By Richard Perez-Pena | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/peoples-heritage-financial-group-reports-earnings-for-qtr-to-dec-31.html | Peoples Heritage Financial Group reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/insight-bad-news.html | INSIGHT; Bad News | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/company-reports-banc-one-corp-n.html | COMPANY REPORTS; BANC ONE CORP (N) | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/harris-corp-reports-earnings-for-qtr-to-dec-25.html | Harris Corp. reports earnings for Qtr to Dec 25 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/trustco-bank-reports-earnings-for-qtr-to-dec-31.html | TrustCo Bank reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/twin-disc-inc-reports-earnings-for-qtr-to-dec-31.html | Twin Disc Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/arts/review-music-mannes-college-players-pay-tribute-to-king.html | Review/Music; Mannes College Players Pay Tribute to King | False | By Allan Kozinn | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/at-a-glance-highlights-of-the-proposed-budget.html | At A Glance; Highlights of the Proposed Budget | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/horizon-bank-reports-earnings-for-qtr-to-dec-31.html | Horizon Bank reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/mbna-corp-reports-earnings-for-qtr-to-dec-31.html | MBNA Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/market-place.html | Market Place | False | By Kurt Eichenwald | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/public-private-the-sins-of-zoe-baird.html | Public & Private; The Sins Of Zoe Baird | False | By Anna Quindlen | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/company-reports-paine-webber-group-n.html | COMPANY REPORTS; PAINE WEBBER GROUP (N) | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/ibm-posts-5.46-billion-loss-for-4th-quarter-1992-s-deficit-biggest-us-business.html | I.B.M. Posts $5.46 Billion Loss for 4th Quarter; 1992's Deficit Is Biggest in U.S. Business | False | By Steve Lohr | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/world/turkish-premier-visits-syria-to-mend-old-fences.html | Turkish Premier Visits Syria to Mend Old Fences | False | By Alan Cowell | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/key-rates-956293.html | Key Rates | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/new-presidency-last-day-white-house-over-bush-says-then-goes-walk-dog.html | THE NEW PRESIDENCY: Last Day in the White House; 'Over and Out,' Bush Says, Then Goes to Walk the Dog | False | By R. W. Apple Jr. | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/cuomo-proposes-spartan-budget-with-cutbacks.html | Cuomo Proposes Spartan Budget With Cutbacks | False | By Sarah Lyall | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/college-basketball-pirates-survive-overtime-scare.html | COLLEGE BASKETBALL; Pirates Survive Overtime Scare | False | By William C. Rhoden | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/pro-football-in-hiring-coaches-specter-of-new-york-may-mean-no-sale.html | PRO FOOTBALL; In Hiring Coaches, Specter of New York May Mean No Sale | False | By Joe Sexton | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/IHT-letters-to-the-editor-927888992734.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/reginald-f-lewis-50-is-dead-financier-led-beatrice-takeover.html | Reginald F. Lewis, 50, Is Dead; Financier Led Beatrice Takeover | False | By Jonathan P. Hicks | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/books/book-notes-024293.html | Book Notes | False | By Esther B. Fein | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/safecard-services-reports-earnings-for-qtr-to-oct-31.html | SafeCard Services reports earnings for Qtr to Oct 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/husband-shoots-2-and-himself-in-dallas-court.html | Husband Shoots 2 and Himself In Dallas Court | False | By Roberto Suro | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/girl-held-in-bunker-says-captor-talked-of-suicide.html | Girl Held in Bunker Says Captor Talked of Suicide | False | By John T. McQuiston | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/mr-clinton-s-day-and-america-s.html | Mr. Clinton's Day, and America's | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/kellogg-co-reports-earnings-for-qtr-to-dec-31.html | Kellogg Co. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/hartford-gives-money-to-help-convert-boat-company.html | Hartford Gives Money to Help Convert Boat Company | False | By Kirk Johnson | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/IHT-but-dont-expect-the-going-to-be-easy.html | But Don't Expect the Going to Be Easy | False | By Robert M. Orr Jr., International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/style/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/c-corrections-346293.html | Corrections | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/IHT-letters-to-the-editor-90287062730.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/molex-inc-reports-earnings-for-qtr-to-dec-31.html | Molex Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/gallagher-arthur-j-n-reports-earnings-for-qtr-to-dec-31.html | Gallagher (Arthur J.) (N) reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/style/an-afternoon-with-maya-angelou-a-wordsmith-at-her-inaugural-anvil.html | AN AFTERNOON WITH -- Maya Angelou; A Wordsmith at Her Inaugural Anvil | False | By Catherine S. Manegold | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/worldbusiness/IHT-kohl-proposes-spending-cuts-borrowing-rise.html | Kohl Proposes Spending Cuts, Borrowing Rise | False | By Brandon Mitchener, International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/l-if-only-christopher-had-known-of-army-spying-391893.html | If Only Christopher Had Known of Army Spying | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/synopsys-inc-reports-earnings-for-qtr-to-dec-31.html | Synopsys Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/baseball-perez-isn-t-at-a-loss-to-ask-for-big-raise.html | BASEBALL; Perez Isn't at a Loss To Ask for Big Raise | False | By Murray Chass | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/plum-creek-timber-lp-reports-earnings-for-qtr-to-dec-31.html | Plum Creek Timber L.P. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/schwab-charles-corp-n-reports-earnings-for-qtr-to-dec-31.html | Schwab (Charles) Corp. (N) reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/company-reports-american-home-products-n.html | COMPANY REPORTS; American Home Products (N) | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/hanna-ma-co-n-reports-earnings-for-qtr-to-dec-31.html | Hanna (M.A.) Co. (N) reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/keystone-financial-reports-earnings-for-qtr-to-dec-31.html | Keystone Financial reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/the-new-presidency-the-overview-clinton-awaiting-oath-asks-for-help.html | THE NEW PRESIDENCY: The Overview; Clinton, Awaiting Oath, Asks for Help | False | By Gwen Ifill | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/world/bosnian-serbs-moving-reluctantly-to-accept-peace-proposal.html | Bosnian Serbs Moving Reluctantly to Accept Peace Proposal | False | By John F. Burns | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/jb-s-restaurants-reports-earnings-for-qtr-to-dec-21.html | JB's Restaurants reports earnings for Qtr to Dec 21 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/musicland-stores-reports-earnings-for-qtr-to-dec-31.html | Musicland Stores reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/clinton-seen-from-the-left.html | Clinton, Seen From the Left | False | By Irving Howe | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/justice-dept-challenges-its-civil-rights-division.html | Justice Dept. Challenges Its Civil Rights Division | False | By Robert Pear | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/IHT-moral-crisis-looms-over-whos-directorgeneral.html | Moral Crisis Looms Over WHO's Director-General | False | By Robert L. Kroon, International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/republic-bancorp-reports-earnings-for-qtr-to-dec-31.html | Republic Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/inauguration-confirmation-hearings-trade-commerce-nominees-discuss-conflict.html | THE INAUGURATION: The Confirmation Hearings; Trade and Commerce Nominees Discuss Conflict of Interest Issues | False | By Keith Bradsher | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/2-jurors-dismissed-in-glen-ridge-sex-abuse-trial.html | 2 Jurors Dismissed in Glen Ridge Sex Abuse Trial | False | By Robert Hanley | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/triad-systems-reports-earnings-for-qtr-to-dec-31.html | Triad Systems reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/maf-bancorp-reports-earnings-for-qtr-to-dec-31.html | MAF Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/delta-computec-inc-reports-earnings-for-year-to-oct-31.html | Delta Computec Inc. reports earnings for Year to Oct 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/company-reports-a-surge-in-earnings-helps-large-banks-breathe-a-bit-easier.html | COMPANY REPORTS; A Surge in Earnings Helps Large Banks Breathe a Bit Easier | False | By Saul Hansell | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/IHT-american-topics-93799803476.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/worldbusiness/IHT-elf-sanofi-buying-saint-laurent.html | Elf Sanofi Buying Saint Laurent | False | By Suzy Menkes, International Herald Tribune | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/arts/pianist-cancels-appearance.html | Pianist Cancels Appearance | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/idex-corp-reports-earnings-for-qtr-to-dec-31.html | IDEX Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/piper-jaffray-inc-reports-earnings-for-qtr-to-dec-31.html | Piper Jaffray Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/books/books-of-the-times-thurgood-marshall-on-the-bench-and-off.html | Books of The Times; Thurgood Marshall, on the Bench and Off | False | By Herbert Mitgang | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/the-inauguration-an-office-first-for-first-lady.html | THE INAUGURATION; An Office First For First Lady? | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/stride-rite-reports-earnings-for-qtr-to-nov-27.html | Stride Rite reports earnings for Qtr to Nov 27 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/arts/the-talk-of-vienna-in-post-modernist-vanguard-vienna-as-gomorra-in-opera.html | The Talk of Vienna; In Post-Modernist Vanguard, Vienna as 'Gomorra' in Opera | False | By John Rockwell | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/l-when-native-american-meant-wasp-395093.html | When 'Native American' Meant WASP | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/the-inauguration-family-affair-first-relatives-take-first-sip-of-fame.html | THE INAUGURATION; Family Affair; First Relatives Take First Sip of Fame | False | By Felicity Barringer | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/microcom-inc-reports-earnings-for-qtr-to-dec-31.html | Microcom Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/pro-football-giants-turn-to-plan-c-and-meet-with-reeves.html | PRO FOOTBALL; Giants Turn to Plan C and Meet With Reeves | False | By Frank Litsky | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/candy-s-tortilla-factory-reports-earnings-for-year-to-oct-10.html | Candy's Tortilla Factory reports earnings for Year to Oct 10 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/walt-whitman-and-diversity-s-promise.html | Walt Whitman and Diversity's Promise | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/style/60-minute-gourmet-103693.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/about-new-york-white-house-tenants-offered-musical-mosaic.html | ABOUT NEW YORK; White House Tenants Offered Musical Mosaic | False | By Michael T. Kaufman | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/basketball-next-test-for-nets-the-bulls.html | BASKETBALL; Next Test for Nets? The Bulls | False | By Al Harvin | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/prime-federal-bank-reports-earnings-for-qtr-to-dec-31.html | Prime Federal Bank reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/meredith-corp-reports-earnings-for-qtr-to-dec-31.html | Meredith Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/outer-banks-journal-is-the-human-tide-more-of-a-peril-than-the-sea.html | Outer Banks Journal; Is the Human Tide More of a Peril Than the Sea? | False | By B. Drummond Ayres Jr. | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/an-inaugural-guide.html | An Inaugural Guide | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/mnc-financial-reports-earnings-for-qtr-to-dec-31.html | MNC Financial reports earnings for Qtr to Dec 31 | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/c-corrections-347093.html | Corrections | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/world/abuses-by-serbs-the-worst-since-nazi-era-report-says.html | Abuses by Serbs the Worst Since Nazi Era, Report Says | False | By Elaine Sciolino | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/business-digest-562193.html | BUSINESS DIGEST | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/us/the-inauguration-changing-of-the-guard-ah-power-it-s-genuine-but-so-brief.html | THE INAUGURATION: Changing of the Guard; Ah, Power; It's Genuine But So Brief | False | By Robert D. Hershey Jr. | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/business/real-estate.html | Real Estate | False | By Jilian Mincer | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/sports-people-baseball-howe-s-lawyers-sue.html | SPORTS PEOPLE: BASEBALL; Howe's Lawyers Sue | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-20 | 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/sports-people-baseball-reardon-joins-reds.html | SPORTS PEOPLE: BASEBALL; Reardon Joins Reds | False | | 1993-01-22 | TX 3-470-046 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/cincinnati-bell-reports-earnings-for-qtr-to-dec-31.html | Cincinnati Bell reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/first-of-amer-reports-earnings-for-qtr-to-dec-31.html | First of Amer reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/company-reports-ameritech-corp-n.html | COMPANY REPORTS; Ameritech Corp. (N) | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-a-quotation-from-st-paul.html | THE INAUGURATION; A Quotation From St. Paul | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/basketball-62-rebounds-by-celtics-sink-hawks.html | BASKETBALL; 62 Rebounds By Celtics Sink Hawks | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/l-ukraine-needs-reassurance-from-west-475893.html | Ukraine Needs Reassurance From West | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/modine-manufacturing-reports-earnings-for-qtr-to-dec-26.html | Modine Manufacturing reports earnings for Qtr to Dec 26 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/style/events-antiques-shows-all-around-manhattan.html | Events: Antiques Shows All Around Manhattan | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/IHT-european-topics-91231054213.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/books/eleanor-hibbert-novelist-known-as-victoria-holt-and-jean-plaidy.html | Eleanor Hibbert, Novelist Known As Victoria Holt and Jean Plaidy | False | By Bruce Lambert | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-maya-angelou-on-the-pulse-of-morning.html | THE INAUGURATION; Maya Angelou: 'On the Pulse of Morning' | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/IHT-the-gulf-states-need-arms-control.html | The Gulf States Need Arms Control | False | By John C. Gault and John K. Cooley, International Herald Tribune | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/american-savings-of-florida-reports-earnings-for-qtr-to-dec-31.html | American Savings of Florida reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/pro-football-reeves-and-the-giants-it-s-still-third-and-when.html | PRO FOOTBALL; Reeves and the Giants: It's Still Third and When | False | By Frank Litsky | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/boise-cascade-reports-earnings-for-qtr-to-dec-31.html | Boise Cascade reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/arts/richard-waring-82-actor-in-the-corn-is-green.html | Richard Waring, 82, Actor in 'The Corn Is Green' | False | By William H. Honan | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/theater/circle-in-the-square-struggling-to-survive.html | Circle in the Square Struggling to Survive | False | By Glenn Collins | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/basketball-knicks-offense-makes-a-special-appearance-at-home.html | BASKETBALL; Knicks' Offense Makes a Special Appearance at Home | False | By Jaime Diaz | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/l-throw-away-the-crutch-of-bilingual-education-family-does-it-better-946993.html | Throw Away the Crutch of Bilingual Education; Family Does It Better | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/briefs-003593.html | BRIEFS | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/brinker-international-reports-earnings-for-qtr-to-dec-31.html | Brinker International reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/bmc-software-reports-earnings-for-qtr-to-dec-31.html | BMC Software reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/news/rain-soaks-us-art-in-amsterdam.html | Rain Soaks U.S. Art in Amsterdam | False | By Marlise Simons | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/coast-savings-financial-reports-earnings-for-year-to-dec-31.html | Coast Savings Financial reports earnings for Year to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/ren-corp-usa-reports-earnings-for-qtr-to-dec-31.html | REN Corp.-USA reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/cuomo-s-plan-to-divert-school-aid-comes-under-fire.html | Cuomo's Plan to Divert School Aid Comes Under Fire | False | By James Dao | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/style/currents-a-touch-of-designer-taste.html | CURRENTS; A Touch of Designer Taste | False | By Suzanne Slesin | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/world/hemming-and-hawing-bosnia-serbs-back-peace-plan.html | Hemming and Hawing, Bosnia Serbs Back Peace Plan | False | By John F. Burns | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/company-news-lilly-is-reducing-earnings-after-setback-for-centocor.html | COMPANY NEWS; Lilly Is Reducing Earnings After Setback for Centocor | False | By Milt Freudenheim | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/IHT-old-hatreds-given-life-by-new-fears.html | Old Hatreds Given Life by New Fears | False | By Rob Hughes, International Herald Tribune | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/santa-fe-pacific-pipeline-reports-earnings-for-qtr-to-dec-31.html | Santa Fe Pacific Pipeline reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/IHT-michael-jordans-fan-is-a-top-draw-himself.html | Michael Jordan's Fan Is a Top Draw Himself | False | By Christopher Clarey, International Herald Tribune | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/stanley-h-katz-is-dead-at-70-pioneer-in-advertising-industry.html | Stanley H. Katz Is Dead at 70; Pioneer in Advertising Industry | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/executive-changes-721293.html | Executive Changes | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-an-american-event-from-afar-new-hope-for-change.html | THE INAUGURATION: An American Event; From Afar, New Hope For Change | False | By Dirk Johnson | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/signet-banking-reports-earnings-for-qtr-to-dec-31.html | Signet Banking reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/bankers-corp-reports-earnings-for-qtr-to-dec-31.html | Bankers Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/sports-people-track-and-field-the-saga-continues.html | SPORTS PEOPLE: TRACK AND FIELD; The Saga Continues | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/metro-digest-575993.html | METRO DIGEST | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/ask-group-reports-earnings-for-qtr-to-dec31.html | ASK Group reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/conner-peripherals-reports-earnings-for-qtr-to-dec-31.html | Conner Peripherals reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/arts/pop-and-jazz-in-review-423593.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/orion-pictures-reports-earnings-for-qtr-to-nov-30.html | Orion Pictures reports earnings for Qtr to Nov 30 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/news/israelis-accept-schedule-for-return-of-artifacts-from-the-sinai-to-egypt.html | Israelis Accept Schedule For Return of Artifacts From the Sinai to Egypt | False | By Clyde Haberman | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/west-hartford-journal-a-museum-enshrines-a-simpler-era-s-dreams.html | WEST HARTFORD JOURNAL; A Museum Enshrines a Simpler Era's Dreams | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/skiing-family-discounts-help-ease-costs.html | SKIING; Family Discounts Help Ease Costs | False | By Janet Nelson | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/c-corrections-401493.html | Corrections | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/basketball-virginia-winning-streak-is-stopped-in-a-rout.html | BASKETBALL; Virginia Winning Streak Is Stopped in a Rout | False | By Malcolm Moran | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/world/iraqis-show-plant-destroyed-by-us-missiles.html | Iraqis Show Plant Destroyed by U.S. Missiles | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/l-throw-away-the-crutch-of-bilingual-education-family-does-it-better-474093.html | Throw Away the Crutch of Bilingual Education; Family Does It Better | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/c-corrections-403093.html | Corrections | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/l-throw-away-the-crutch-of-bilingual-education-guarantees-failure-472393.html | Throw Away the Crutch of Bilingual Education; Guarantees Failure | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/IHT-wheaton-wins-a-big-one-over-chang-in-four-sets-mcenroe-hedges-on.html | Wheaton Wins a Big One, Over Chang in Four Sets : McEnroe Hedges on Cup | False | By Christopher Clarey, International Herald Tribune | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/galley-lord-inc-reports-earnings-for-qtr-to-jan-2.html | Galley & Lord Inc. reports earnings for Qtr to Jan 2 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/fort-wayne-national-reports-earnings-for-qtr-to-dec-31.html | Fort Wayne National reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/algonquin-mercantile-reports-earnings-for-qtr-to-oct-25.html | Algonquin Mercantile reports earnings for Qtr to Oct 25 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/world/russia-battles-inflation-with-financial-controls.html | Russia Battles Inflation With Financial Controls | False | By Celestine Bohlen | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/inside-509093.html | INSIDE | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/theater/review-theater-theda-bara-seeking-a-jewish-matchmaker.html | Review/Theater; Theda Bara Seeking a Jewish Matchmaker | False | By Lawrence Van Gelder | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/company-news-harrah-s-chosen-as-operator-of-casino-on-missouri-river.html | COMPANY NEWS; Harrah's Chosen as Operator Of Casino on Missouri River | False | By Edwin McDowell | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/movies/home-video-948594.html | Home Video | False | Peter M. Nichols | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/katie-beers-likes-new-home-official-says.html | Katie Beers Likes New Home, Official Says | False | By John T. McQuiston | 1993-02-03 | TX 3-479-245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-the-boomers-ball-picking-up-the-perks-of-presidential-power.html | THE INAUGURATION: THE BOOMERS' BALL; Picking Up the Perks Of Presidential Power | False | By Maureen Dowd and Frank Rich | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/now-what-about-iraq.html | Now, What About Iraq? | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/consumer-rates-money-market-funds-slow-their-fall-in-latest-week.html | CONSUMER RATES; Money Market Funds Slow Their Fall in Latest Week | False | By Robert Hurtado | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/key-rates-013293.html | Key Rates | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/sanitation-dept-reports-a-series-of-truck-thefts.html | Sanitation Dept. Reports a Series Of Truck Thefts | False | By Richard D. Lyons | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/books/books-of-the-times-empire-building-in-the-peacetime-army.html | Books of The Times; Empire-Building in the Peacetime Army | False | By Christopher Lehmann-Haupt | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/basketball-barkley-s-harangue-costs-10000-and-one-game.html | BASKETBALL; Barkley's Harangue Costs $10,000 and One Game | False | By Robert Mcg Thomas Jr. | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/biogen-inc-reports-earnings-for-qtr-to-dec-31.html | Biogen Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/world/few-haitians-test-us-sea-barricade.html | Few Haitians Test U.S. Sea Barricade | False | By Howard W. French | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/defiance-inc-reports-earnings-for-qtr-to-dec-31.html | Defiance Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/automating-transit-fares-runs-afoul.html | Automating Transit Fares Runs Afoul | False | By Seth Faison | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/missteps-by-chief-of-fbi-detailed.html | MISSTEPS BY CHIEF OF F.B.I. DETAILED | False | By David Johnston | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-january-high-noon-hail-meets-farewell.html | THE INAUGURATION; January High Noon: Hail Meets Farewell | False | By David E. Rosenbaum | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/company-reports-westinghouse-s-earnings-tumble-by-33.6-in-quarter.html | COMPANY REPORTS; Westinghouse's Earnings Tumble by 33.6% in Quarter | False | By John Holusha | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/style/currents-a-party-place-on-wall-street.html | CURRENTS; A Party Place on Wall Street | False | By Suzanne Slesin | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/newmil-bancorp-reports-earnings-for-qtr-to-dec-31.html | Newmil Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/sports-people-football-49ers-young-discusses-rift-with-steinberg.html | SPORTS PEOPLE: FOOTBALL; 49ers' Young Discusses Rift With Steinberg | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/private-colleges-upset-over-cuomo-aid-cuts.html | Private Colleges Upset Over Cuomo Aid Cuts | False | By Maria Newman | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/the-media-business-advertising.html | THE MEDIA BUSINESS -- ADVERTISING | False | By Stuart Elliott | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/IHT-european-topics-93539702040.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/basketball-arkansas-wins-one-loses-one.html | BASKETBALL; Arkansas Wins One, Loses One | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/essay-clinton-s-forced-spring.html | Essay; Clinton's 'Forced Spring' | False | By William Safire | 1993-02-03 | TX 3-479-245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/inauguration-fashion-statements-challenge-party-dress-combat-boots-bodysuits.html | THE INAUGURATION: Fashion Statements; Challenge to the Party Dress: Combat Boots and Bodysuits | False | By Degen Pener | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/hockey-rangers-cavalcade-of-stars-heads-west.html | HOCKEY; Rangers' Cavalcade Of 'Stars' Heads West | False | By Jennifer Frey | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/russell-corp-reports-earnings-for-qtr-to-jan-2.html | Russell Corp. reports earnings for Qtr to Jan 2 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/a-year-after-shooting-officer-struggles-back.html | A Year After Shooting, Officer Struggles Back | False | By George James | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/worldbusiness/IHT-bundesbank-has-room-to-cut-but-may-resist.html | Bundesbank Has Room to Cut But May Resist | False | By Brandon Mitchener, International Herald Tribune | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/washington/critic-s-notebook-in-the-inaugural-of-inclusion-all-the-arts-are-in.html | Critic's Notebook; In the Inaugural of Inclusion, All the Arts Are In | False | By Walter Goodman | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/style/currents-place-for-parties-on-wall-street.html | CURRENTS; Place for Parties on Wall Street | False | By Suzanne Slesin | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/company-briefs-407393.html | COMPANY BRIEFS | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-for-al-gore-more-for-less.html | THE INAUGURATION; For Al Gore, More for Less | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/company-news-ibm-forming-unit-for-multimedia-developments.html | COMPANY NEWS; I.B.M. FORMING UNIT FOR MULTIMEDIA DEVELOPMENTS | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/inauguration-pomp-patriotism-primping-far-more-than-10000-maniacs-revel-capital.html | THE INAUGURATION: Pomp, Patriotism and Primping; Far More Than 10,000 Maniacs Revel in Capital as Bubbles Banish Fatigue | False | By Patricia Leigh Brown | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/company-news-pacific-telesis-net-up-81.6.html | COMPANY NEWS; Pacific Telesis Net Up 81.6% | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/style/currents-country-cachet-in-the-city.html | CURRENTS; Country Cachet in the City | False | By Suzanne Slesin | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/innovex-inc-reports-earnings-for-qtr-to-dec-31.html | Innovex Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/IHT-european-topics-92935037304.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/report-on-melee-in-belmar-criticizes-resort-and-mtv.html | Report on Melee in Belmar Criticizes Resort and MTV | False | By Joseph F. Sullivan | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/IHT-the-italians-blow-hot-and-cold-on-an-elusive-issues-relevance.html | The Italians Blow Hot and Cold On an Elusive Issue's Relevance: RacismIn and Beyond the Stadiums | False | By Anthony C. Holinko, International Herald Tribune | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/ccb-financial-reports-earnings-for-qtr-to-dec-31.html | CCB Financial reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/IHT-european-topics-91236589163.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/parole-advised-for-woman-who-killed-abusive-partner.html | Parole Advised for Woman Who Killed Abusive Partner | False | By Fox Butterfield | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/bha-group-reports-earnings-for-qtr-to-dec-31.html | BHA Group reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/business-digest-613593.html | BUSINESS DIGEST | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/washington/critic-s-notebook-as-rock-beat-fades-clinton-s-presidency-opens-on-a-soft-note.html | Critic's Notebook; As Rock Beat Fades, Clinton's Presidency Opens on a Soft Note | False | By Jon Pareles | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/style/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/l-no-worry-in-clinton-s-hoarseness-treatment-452993.html | No Worry in Clinton's Hoarseness Treatment | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/style/a-farewell-to-80-s-eclecticism-as-a-dealer-prepares-for-the-90-s.html | A Farewell to 80's Eclecticism As a Dealer Prepares for the 90's | False | By Suzanne Slesin | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/exodus-to-a-brooklyn-neighborhood-slows-to-a-trickle.html | Exodus to a Brooklyn Neighborhood Slows to a Trickle | False | By Mary B. W. Tabor | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/style/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/c-corrections-404993.html | Corrections | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/homeless-man-was-treated-before-slaying.html | Homeless Man Was Treated Before Slaying | False | By David Gonzalez | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/archives/many-last-names-are-now-a-first.html | Many Last Names Are Now a First | True | By Janice L. Kaplan | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/grow-group-reports-earnings-for-qtr-to-dec-31.html | Grow Group reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/the-media-business-advertising-addenda-licensor-lists-grow-for-two-films.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Licensor Lists Grow For Two Films | False | By Stuart Elliott | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/credit-markets-airport-financing-in-portland-ore.html | CREDIT MARKETS; Airport Financing In Portland, Ore. | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/credit-markets-primary-dealer-records-a-big-loss.html | CREDIT MARKETS; Primary Dealer Records a Big Loss | False | By Jonathan Fuerbringer | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/style/a-symposium-on-gardening.html | A Symposium On Gardening | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/basketball-streaking-nets-to-face-bulls.html | BASKETBALL; Streaking Nets To Face Bulls | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/IHT-european-topics-93523619093.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/credit-markets-wisconsin-offers-tax-exempt-issue.html | CREDIT MARKETS; Wisconsin Offers Tax-Exempt Issue | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/global-marine-reports-earnings-for-qtr-to-dec-31.html | Global Marine reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/tenneco-s-chief-has-brain-cancer.html | Tenneco's Chief Has Brain Cancer | False | By Thomas C. Hayes | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/style/chronicle-465093.html | CHRONICLE | False | By Nadine Brozan | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/basketball-no-longer-standouts-but-still-contenders.html | BASKETBALL; No Longer Standouts But Still Contenders | False | By William C. Rhoden | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/problem-solver-relishes-redoing-westchester.html | Problem-Solver Relishes Redoing Westchester | False | By Jacques Steinberg | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-a-change-of-power-but-barely-a-break-in-stride.html | THE INAUGURATION; A Change of Power, but Barely a Break in Stride | False | By R. W. Apple Jr. | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/raymond-james-financial-reports-earnings-for-qtr-to-dec-24.html | Raymond James Financial reports earnings for Qtr to Dec 24 | False | | 1993-02-03 | TX 3-479-245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/IHT-games-foreigners-in-germany-resent-continuing-xenophobia-racismin.html | Games Foreigners in Germany Resent Continuing Xenophobia: RacismIn and Beyond the Stadiums | False | By Greg Papamarkos, International Herald Tribune | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/inauguration-part-parade-one-family-rises-early-partake-history.html | THE INAUGURATION: A Part of the Parade; One Family Rises Early to Partake of History | False | By Felicity Barringer | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/the-new-czechs-and-slovaks-find-a-new-tax-expensive.html | The New Czechs and Slovaks Find a New Tax Expensive | False | By Burton Bollag | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/obituaries/william-bentinck-smith-harvard-historian.html | William Bentinck-Smith, Harvard Historian | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/l-throw-away-the-crutch-of-bilingual-education-enriching-experience-473193.html | Throw Away the Crutch of Bilingual Education; Enriching Experience | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/a-dawn-of-promise.html | A Dawn of Promise | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/arts/pop-and-jazz-in-review-428693.html | Pop and Jazz in Review | False | By Ann Powers | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/genentech-inc-reports-earnings-for-qtr-to-dec-31.html | Genentech Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/letterman-s-no-1-question-where-new-york-city-los-angeles-are-weighed-for-new.html | Letterman's No. 1 Question: Where?; New York City and Los Angeles Are Weighed for New Show | False | By James Barron | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/commerce-bancshares-reports-earnings-for-qtr-to-dec-31.html | Commerce Bancshares reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/l-throw-away-the-crutch-of-bilingual-education-470793.html | Throw Away the Crutch of Bilingual Education | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/laurel-savings-association-reports-earnings-for-qtr-to-dec-31.html | Laurel Savings Association reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/state-parole-board-gives-jean-harris-her-freedom.html | State Parole Board Gives Jean Harris Her Freedom | False | By Joseph Berger | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/mr-cuomo-s-welcome-austerity.html | Mr. Cuomo's Welcome Austerity | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/worldbusiness/IHT-weak-retail-sales-dent-uk-hopes.html | Weak Retail Sales Dent U.K. Hopes | False | By Erik Ipsen, International Herald Tribune | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/more-donors-to-neediest-honor-a-slain-principal.html | More Donors to Neediest Honor a Slain Principal | False | By Clifford J. Levy | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/company-news-freddie-mac-share-price-hits-record.html | COMPANY NEWS; Freddie Mac Share Price Hits Record | False | By Adam Bryant | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/hockey-devils-relax-and-then-regret-it.html | HOCKEY; Devils Relax, And Then Regret It | False | By Alex Yannis | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-we-force-the-spring-transcript-of-address-by-president-clinton.html | THE INAUGURATION; 'We Force the Spring'; Transcript of Address By President Clinton | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/new-sponsors-for-irish-parade-meet-but-announce-no-decision.html | New Sponsors for Irish Parade Meet but Announce No Decision | False | By Richard Perez-Pena | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/brooktree-corp-reports-earnings-for-qtr-to-dec-26.html | Brooktree Corp. reports earnings for Qtr to Dec 26 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/c-corrections-406593.html | Corrections | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/arts/pop-and-jazz-in-review-429493.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/l-ukraine-needs-reassurance-from-west-real-russian-threat-476693.html | Ukraine Needs Reassurance From West; Real Russian Threat | False | | 1993-02-03 | TX 3-479-245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/style/chronicle-466993.html | CHRONICLE | False | By Nadine Brozan | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-bowing-out-citizen-bush-goes-home-and-says-he-is-satisfied.html | THE INAUGURATION: Bowing Out; Citizen Bush Goes Home And Says He is Satisfied | False | By Roberto Suro | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/obituaries/martin-rosenblum-judge-90.html | Martin Rosenblum, Judge, 90 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/santa-fe-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | Santa Fe Pacific Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/baseball-the-ex-commissioner-seems-content-to-stay-clear-of-controversy.html | BASEBALL; The Ex-Commissioner Seems Content to Stay Clear of Controversy | False | By Claire Smith | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/koss-corp-reports-earnings-for-qtr-to-dec-31.html | Koss Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/obituaries/william-lemassena-actor-76.html | William LeMassena, Actor, 76 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/movies/audrey-hepburn-actress-is-dead-at-63.html | Audrey Hepburn, Actress, Is Dead at 63 | False | By Caryn James | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-for-gores-a-homecoming-of-sorts.html | THE INAUGURATION; For Gores, a Homecoming of Sorts | False | By Steven A. Holmes | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/figure-skating-seeking-a-perfect-6-at-a-precocious-12.html | FIGURE SKATING; Seeking a Perfect 6 At a Precocious 12 | False | By Filip Bondy | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-a-busy-perot-misses-speech.html | THE INAUGURATION; A Busy Perot Misses Speech | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/judges-in-dallas-continue-shutdown-over-security.html | Judges in Dallas Continue Shutdown Over Security | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/freda-corp-reports-earnings-for-13wks-to-aug29.html | Freda Corp. reports earnings for 13wks to Aug 29 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/style/calendar-gardens-and-valentines.html | Calendar: Gardens and Valentines | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/fidelity-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Fidelity Savings Bank reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/cardinal-distribution-reports-earnings-for-qtr-to-dec-31.html | Cardinal Distribution reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/arts/review-dance-balanchine-s-one-act-compression-of-swan-lake.html | Review/Dance; Balanchine's One-Act Compression of 'Swan Lake' | False | By Anna Kisselgoff | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/company-reports-major-comeback-for-unisys-following-big-1991-losses.html | COMPANY REPORTS; Major Comeback for Unisys Following Big 1991 Losses | False | By Steve Lohr | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/IHT/allies-hope-bushs-exit-will-sway-iraq.html | Allies Hope Bush's Exit Will Sway Iraq | | By Joseph Fitchett, International Herald Tribune | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/l-throw-away-the-crutch-of-bilingual-education-essential-to-progress-471593.html | Throw Away the Crutch of Bilingual Education; Essential to Progress | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/world/albert-hourani-77-acclaimed-mideast-scholar.html | Albert Hourani, 77, Acclaimed Mideast Scholar | False | By Wolfgang Saxon | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/the-media-business-advertising-addenda-people-421993.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-02-03 | TX 3-479-245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/inauguration-clinton-takes-oath-42d-president-urging-sacrifice-renew-america.html | THE INAUGURATION; CLINTON TAKES OATH AS 42D PRESIDENT, URGING SACRIFICE TO 'RENEW AMERICA' | False | By Thomas L. Friedman | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/first-tennessee-reports-earnings-for-qtr-to-dec-31.html | First Tennessee reports earnings for Qtr for Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/tennis-wheaton-topples-chang-with-humble-approach.html | TENNIS; Wheaton Topples Chang With Humble Approach | False | By Christopher Clarey | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/matlack-systems-reports-earnings-for-qtr-to-dec-31.html | Matlack Systems reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/bancorp-hawaii-reports-earnings-for-qtr-to-dec-31.html | Bancorp Hawaii reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/news/review-music-confident-young-violinist-in-a-challenging-recital.html | Review/Music; Confident Young Violinist In a Challenging Recital | False | By James R. Oestreich | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/data-general-corp-reports-earnings-for-qtr-to-dec-26.html | Data General Corp. reports earnings for Qtr to Dec 26 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/c-corrections-402293.html | Corrections | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/world/us-set-back-in-vote-on-who-chief.html | U.S. Set Back in Vote on W.H.O. Chief | False | By Lawrence K. Altman | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/sports-of-the-times-buffalo-s-haunting-refrain.html | Sports of The Times; Buffalo's Haunting Refrain | False | By Ira Berkow | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/company-reports-hf-ahmanson-co-n.html | COMPANY REPORTS; H.F. Ahmanson & Co. (N) | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/IHT-clinton-takes-office-calling-for-renewal-there-is-nothing-wrong-with.html | Clinton Takes Office, Calling for Renewal. 'There is nothing wrong with America that cannot be cured by what is right with America.' | False | By Paul F. Horvitz, International Herald Tribune | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/news/home-video-212793.html | Home Video | False | Peter M. Nichols | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/carpenter-technology-reports-earnings-for-qtr-to-dec-31.html | Carpenter Technology reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/arts/pop-and-jazz-in-review-425193.html | Pop and Jazz in Review | False | By Jon Powers | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/scientists-set-to-give-up-on-galileo-s-antenna.html | Scientists Set to Give Up on Galileo's Antenna | False | By John Noble Wilford | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/l-ukraine-needs-reassurance-from-west-real-russian-threat-947793.html | Ukraine Needs Reassurance From West; Real Russian Threat | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/deposit-guaranty-reports-earnings-for-qtr-to-dec-31.html | Deposit Guaranty reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/world/raids-on-iraq-few-choices-for-clinton.html | Raids on Iraq; Few Choices for Clinton | False | By Michael R. Gordon | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/l-throw-away-the-crutch-of-bilingual-education-family-does-it-better-946994.html | Throw Away the Crutch of Bilingual Education; Family Does It Better | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/style/an-architect-abroad-fitting-in-on-the-floors-of-nepal.html | An Architect Abroad, Fitting In on the Floors of Nepal | False | By Elaine Louie | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-bill-tries-on-william-j-for-size.html | THE INAUGURATION; 'Bill' Tries On 'William J.' for Size | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/exabyte-corp-reports-earnings-for-qtr-to-jan-2.html | Exabyte Corp. reports earnings for Qtr to Jan 2 | False | | 1993-02-03 | TX 3-479-245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/credit-markets-nationsbank-lifts-debt-offering.html | CREDIT MARKETS; Nationsbank Lifts Debt Offering | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-dec-30.html | Ryan's Family Steak Houses Inc. reports earnings for Qtr to Dec 30 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/style/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/germantown-savings-reports-earnings-for-qtr-to-dec-31.html | Germantown Savings reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/bridge-942893.html | Bridge | False | By Alan Truscott | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-the-new-cabinet-senate-confirms-first-nominees-of-clinton-team.html | THE INAUGURATION: The New Cabinet; Senate Confirms First Nominees Of Clinton Team | False | By Adam Clymer | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/no-headline-560093.html | No Headline | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/first-commerical-corp-reports-earnings-for-qtr-to-dec-31.html | First Commerical Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/economic-scene.html | Economic Scene | False | By Peter Passell | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/insight-different-drums.html | INSIGHT; Different Drums | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-clinton-set-to-end-ban-on-gay-troops.html | THE INAUGURATION; CLINTON SET TO END BAN ON GAY TROOPS | False | By Eric Schmitt | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/style/at-home-with-david-hockney-acquainted-with-the-light.html | AT HOME WITH/David Hockney; Acquainted With the Light | False | By Trip Gabriel | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/at-motorola-quality-is-a-team-sport.html | At Motorola, Quality Is a Team Sport | False | By Barnaby J. Feder | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/company-reports-northwest-corp-n.html | COMPANY REPORTS; Northwest Corp. (N) | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/audio-king-corp-reports-earnings-for-qtr-to-dec-31.html | Audio King Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/reputed-crime-boss-is-said-to-have-stored-cash-in-hideaway.html | Reputed Crime Boss Is Said to Have Stored Cash in Hideaway | False | By Selwyn Raab | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/knape-vogt-manufacturing-reports-earnings-for-qtr-to-dec-31.html | Knape & Vogt Manufacturing reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/company-reports-american-air-parent-s-loss-wider.html | COMPANY REPORTS; American Air Parent's Loss Wider | False | By Agis Salpukas | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/kansas-city-southern-industries-reports-earnings-for-qtr-to-dec-31.html | Kansas City Southern Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/obituaries/james-r-venable-92-leader-of-klan-group.html | James R. Venable, 92 Leader of Klan Group | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/movies/home-video-948593.html | Home Video | False | Peter M. Nichols | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/world/rome-journal-wounded-lion-of-italian-politics-pounces-on-foes.html | Rome Journal; Wounded Lion of Italian Politics Pounces on Foes | False | By Alan Cowell | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/federal-home-loan-mortgage-corp-reports-earnings-for-qtr-to-dec-31.html | Federal Home Loan Mortgage Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/dow-falls-14.04-as-volume-remains-heavy.html | Dow Falls 14.04 as Volume Remains Heavy | False | By Allen R. Myerson | 1993-02-03 | TX 3-479-245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/IHT-european-cable-tva-new-day-and-more-maybe-us-sports.html | European Cable TV:A New Day and More (Maybe) U.S. Sports | False | By Barry James, International Herald Tribune | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/cst-entertainment-imaging-reports-earnings-for-qtr-to-dec-31.html | CST Entertainment Imaging reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/sports-people-baseball-tigers-release-bergman.html | SPORTS PEOPLE: BASEBALL; Tigers Release Bergman | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/style/currents-a-shrine-to-rockwell-s-america.html | CURRENTS; A Shrine to Rockwell's America | False | By Suzanne Slesin | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/market-place.html | Market Place | False | By Agis Salpukas | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/making-the-desert-glow.html | Making the Desert Glow | False | By Eric Hoskins | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/company-reports-great-western-financial-corp-n.html | COMPANY REPORTS; Great Western Financial Corp. (N) | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/company-reports-general-electric-co-n.html | COMPANY REPORTS; General Electric Co. (N) | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/world/kyrgyzstan-is-planning-embassy-in-jerusalem.html | Kyrgyzstan Is Planning Embassy in Jerusalem | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/sports-people-football-surgery-for-humphries.html | SPORTS PEOPLE: FOOTBALL; Surgery for Humphries | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/transactions-069893.html | Transactions | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/michigan-financial-reports-earnings-for-qtr-to-dec-31.html | Michigan Financial reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-infant-administration-tackles-full-grown-workload.html | THE INAUGURATION; Infant Administration Tackles Full-Grown Workload | False | By Gwen Ifill | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/champion-international-reports-earnings-for-qtr-to-dec-31.html | Champion International reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/news-summary-505893.html | NEWS SUMMARY | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/style/children-s-place-mats-that-teach.html | Children's Place Mats That Teach | False | By Carol Lawson | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/becton-dickinson-reports-earnings-for-qtr-to-dec-31.html | Becton Dickinson reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-serious-and-not-so.html | The Inauguration: Serious and Not So | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/foreign-affairs-shaping-change.html | Foreign Affairs; Shaping Change | False | By Leslie H. Gelb | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/l-ukraine-needs-reassurance-from-west-real-russian-threat-947794.html | Ukraine Needs Reassurance From West; Real Russian Threat | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/republic-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | Republic New York Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/theater/review-theater-laughs-that-mask-the-fears-of-gay-manhattan.html | Review/Theater; Laughs That Mask the Fears of Gay Manhattan | False | By Stephen Holden | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/steep-tariffs-on-steel-expected-next-week.html | Steep Tariffs on Steel Expected Next Week | False | By Keith Bradsher | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/c-corrections-405793.html | Corrections | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/IHT-european-topics-spanish-cities-forced-to-curb-use-of-water.html | European Topics: Spanish Cities Forced To Curb Use of Water | False | By Brian Knowlton, International Herald Tribune | 1993-02-03 | TX 3-479-245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/IHT-asian-leaders-question-clinton-tactics-on-rights.html | Asian Leaders Question Clinton Tactics on Rights | False | By Michael Richardson, International Herald Tribune | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/sports-people-hockey-lindros-s-day-in-court.html | SPORTS PEOPLE: HOCKEY; Lindros's Day in Court | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/donnelly-corp-reports-earnings-for-qtr-to-jan-2.html | Donnelly Corp. reports earnings for Qtr to Jan 2 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/magnetek-inc-reports-earnings-for-qtr-to-dec-31.html | MagneTek Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/archives/giving-a-tired-wax-finish-a-healthy-glow-again.html | Giving a Tired Wax Finish a Healthy Glow Again | True | By Michael Varese | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/pro-football-fierce-defense-is-making-the-bills-even-better.html | PRO FOOTBALL; Fierce Defense Is Making the Bills Even Better | False | By Timothy W. Smith | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/witness-says-woman-began-1989-sex-acts.html | Witness Says Woman Began 1989 Sex Acts | False | By Robert Hanley | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/the-media-business-advertising-addenda-new-president-named-at-bozell.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New President Named at Bozell | False | By Stuart Elliott | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/IHT-wheaton-wins-a-big-one-over-chang-in-four-sets.html | Wheaton Wins a Big One, Over Chang in Four Sets | False | By Christopher Clarey, International Herald Tribune | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/the-media-business-advertising-addenda-accounts-422793.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/the-media-business-advertising-addenda-herman-s-picks-account-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Herman's Picks Account Finalists | False | By Stuart Elliott | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/news/adults-who-take-piano-need-teachers-with-the-right-touch.html | Adults Who Take Piano Need Teachers With the Right Touch | False | By Janet Elder | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/world/unthinkable-made-legal.html | Unthinkable Made Legal | False | By Clyde Haberman | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/IHT-european-topics-90342755763.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/aspect-telecommunications-reports-earnings-for-qtr-to-dec-31.html | Aspect Telecommunications reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-21 | 1993-01-21 | https://www.nytimes.com/1993/01/21/business/emerson-electric-reports-earnings-for-qtr-to-dec-31.html | Emerson Electric reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-479-245 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/total-petroleum-north-america-a-reports-earnings-for-qtr-to-dec-31.html | Total Petroleum (North America) (A) reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/tv-sports-matching-up-better-against-knicks.html | TV SPORTS; Matching Up Better Against Knicks | False | By Richard Sandomir | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/cray-research-reports-earnings-for-qtr-to-dec-31.html | Cray Research reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/lsi-logic-reports-earnings-for-qtr-to-dec-31.html | LSI Logic reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/review-art-on-the-move-the-johns-evolution.html | Review/Art; On the Move: The Johns Evolution | False | By Roberta Smith | 1993-01-29 | TX 3-479-243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/us/upturn-continues-in-most-areas-fed-reports.html | Upturn Continues in Most Areas, Fed Reports | False | By Robert D. Hershey Jr. | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/a-debate-unstilled.html | A Debate Unstilled | False | By Celia W. Dugger | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/IHT-asian-topics-singapore-officials-lend-cupid-a-hand.html | Asian Topics: Singapore Officials Lend Cupid a Hand | False | By Arthur Higbee, International Herald Tribune | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/archives/as-his-own-lawyer-a-killer-charms-and-sways.html | As His Own Lawyer, a Killer Charms and Sways | True | By Daniel S. Levine, | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/the-media-business-advertising-addenda-mccann-healthcare-is-reorganizing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann Healthcare Is Reorganizing | False | By Stuart Elliott | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/pacific-telesis-group-reports-earnings-for-qtr-to-dec-31.html | Pacific Telesis Group reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/opinion/abroad-at-home-the-clinton-doctrine.html | Abroad at Home; The Clinton Doctrine? | False | By Anthony Lewis | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/opinion/time-s-up-for-william-sessions.html | Time's Up for William Sessions | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/mismanagement-cited-in-new-york-agencies.html | Mismanagement Cited In New York Agencies | False | By Alan Finder | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/us/settling-in-first-lady-hillary-clinton-gets-policy-job-and-new-office.html | SETTLING IN: FIRST LADY; Hillary Clinton Gets Policy Job And New Office | False | By Robert Pear | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/centex-corp-reports-earnings-for-qtr-to-dec-31.html | Centex Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/pro-football-some-small-steps-by-byrd-turning-into-giant-leaps.html | PRO FOOTBALL; Some Small Steps by Byrd Turning Into Giant Leaps | False | By Timothy W. Smith | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/us/settling-president-s-day-clinton-cancels-baird-nomination-for-justice-dept.html | SETTLING IN: THE PRESIDENT'S DAY; CLINTON CANCELS BAIRD NOMINATION FOR JUSTICE DEPT. | False | By Michael Kelly | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/c-corrections-839293.html | Corrections | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/katie-beers-s-mother-asks-to-cede-financial-control.html | Katie Beers's Mother Asks to Cede Financial Control | False | By John T. McQuiston | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/japanese-stocks-fall.html | Japanese Stocks Fall | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/art-in-review-890293.html | Art in Review | False | By Roberta Smith | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/service-for-reginald-lewis.html | Service for Reginald Lewis | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/world/under-standing-orders-us-jets-hit-iraqi-radar-seen-as-a-threat.html | Under Standing Orders, U.S. Jets Hit Iraqi Radar Seen as a Threat | False | By Michael R. Gordon | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/c-corrections-838493.html | Corrections | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/us/real-estate-subsidized-projects-recessions-legacy-15-affordable-li-town.html | REAL ESTATE: Subsidized Projects; Recession's Legacy: 15 Affordable L.I. Town Houses | False | By Rachelle Garbarine | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/opinion/l-reconsider-aliens-law-in-light-of-baird-case-891093.html | Reconsider Aliens Law in Light of Baird Case | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/pacific-gas-electric-reports-earnings-for-qtr-to-dec-31.html | Pacific Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/opinion/l-two-wheel-terrorists-899693.html | Two-Wheel Terrorists | False | | 1993-01-29 | TX 3-479-243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/georgia-gulf-corp-reports-earnings-for-qtr-to-dec-31.html | Georgia Gulf Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/jenny-craig-reports-earnings-for-qtr-to-dec-31.html | Jenny Craig reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/article-444393-no-title.html | Article 444393 -- No Title | False | By Eric Asimov | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/in-killing-s-wake-bronx-residents-debate-men-s-shelter.html | In Killing's Wake, Bronx Residents Debate Men's Shelter | False | By Shawn G. Kennedy | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/pro-basketball-good-yes-but-against-the-bulls-not-ready-for-prime-time.html | PRO BASKETBALL; Good, Yes, but Against the Bulls, Not Ready for Prime Time | False | By Mike Freeman | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/dismissing-a-drug-charge-judge-criticizes-brooklyn-prosecutors.html | Dismissing a Drug Charge, Judge Criticizes Brooklyn Prosecutors | False | By Joseph P. Fried | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/taxis-to-put-telephones-in-back-seat.html | Taxis to Put Telephones In Back Seat | False | By Seth Faison | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/the-spoken-word.html | The Spoken Word | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/sara-lee-corp-reports-earnings-for-qtr-to-dec-26.html | Sara Lee Corp. reports earnings for Qtr to Dec 26 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/style/chronicle-855493.html | CHRONICLE | False | By Nadine Brozan | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/opinion/on-my-mind-what-s-in-it-for-us.html | On My Mind; What's in It for Us? | False | By A. M. Rosenthal | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/british-air-buys-20-of-usair.html | British Air Buys 20% Of USAir | False | By Jeanne B. Pinder | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/who-owns-the-rights-to-rite.html | Who Owns The Rights To 'Rite'? | False | By James Barron | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/our-towns-seton-hall-team-puts-words-through-hoops.html | OUR TOWNS; Seton Hall Team Puts Words Through Hoops | False | By Andrew H. Malcolm | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/company-briefs-843093.html | COMPANY BRIEFS | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/bowater-inc-reports-earnings-for-year-to-dec-31.html | Bowater Inc. reports earnings for Year to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/inside-865693.html | INSIDE | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/opinion/l-mayor-s-film-office-should-go-after-productions-for-new-york-898893.html | Mayor's Film Office Should Go After Productions for New York | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/train-station-arouses-fears-and-a-plan-to-allay-them.html | Train Station Arouses Fears and a Plan to Allay Them | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/sports-people-baseball-jackson-makes-some-strides-in-a-one-shot-comeback-bid.html | SPORTS PEOPLE: BASEBALL; Jackson Makes Some Strides In a 'One-Shot' Comeback Bid | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/inland-steel-industries-reports-earnings-for-year-to-dec-31.html | Inland Steel Industries reports earnings for Year to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/business-digest-924593.html | BUSINESS DIGEST | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/opinion/l-when-helping-hands-have-to-pay-taxes-882193.html | When Helping Hands Have to Pay Taxes | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/from-children-s-savings-neediest-are-enriched.html | From Children's Savings, Neediest Are Enriched | False | By Clifford J. Levy | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/uncovered-short-sales-decline-8-on-big-board.html | Uncovered Short Sales Decline 8% on Big Board | False | By Kurt Eichenwald | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/kennametal-inc-reports-earnings-for-qtr-to-dec-31.html | Kennametal Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/world/croats-holding-240-serbs-in-a-bosnia-village.html | Croats Holding 240 Serbs in a Bosnia Village | False | By Chuck Sudetic | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/movies/review-film-bucharest-mavericks-in-love.html | Review/Film; Bucharest Mavericks In Love | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/pro-football-reeves-on-golf-course-as-giants-hold-the-phone.html | PRO FOOTBALL; Reeves on Golf Course as Giants Hold the Phone | False | By Frank Litsky | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/allegheny-power-system-reports-earnings-for-qtr-to-dec-31.html | Allegheny Power System reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/no-headline-912193.html | No Headline | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/hudson-foods-reports-earnings-for-qtr-to-jan-2.html | Hudson Foods reports earnings for Qtr to Jan 2 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/opinion/l-outside-of-alternative-radio-who-s-heard-of-mojo-nixon-rocking-at-the-helm-896193.html | Outside of Alternative Radio, Who's Heard of Mojo Nixon?; Rocking at the Helm | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/danger-of-mentally-ill-homeless-to-be-re-evaluated-in-new-york.html | Danger of Mentally Ill Homeless To Be Re-evaluated in New York | False | By Sarah Lyall | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/art-in-review-541593.html | Art in Review | False | By Charles Hagen | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/sports-of-the-times-what-parcells-didn-t-say.html | Sports of The Times; What Parcells Didn't Say | False | By Dave Anderson | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/news/but-does-punishment-fit-the-budget.html | But Does Punishment Fit the Budget? | False | By Michael Decoucry Hinds | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/company-news-mcdonnell-s-earnings-off-61.9-in-92.html | COMPANY NEWS; McDonnell's Earnings Off 61.9% in '92 | False | By Calvin Sims | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/world/in-a-new-slovakia-fears-are-both-new-and-old.html | In a New Slovakia, Fears Are Both New and Old | False | By Stephen Engelberg | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/world/large-group-of-monitors-is-planned-for-haiti-a-un-official-says.html | Large Group of Monitors Is Planned for Haiti, a U.N. Official Says | False | By Steven A. Holmes | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/pro-football-if-some-ignore-parcells-the-patriots-surely-don-t.html | PRO FOOTBALL; If Some Ignore Parcells, The Patriots Surely Don't | False | By Gerald Eskenazi | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/us/settling-presidential-appointees-14-major-clinton-nominees-are-confirmed-senate.html | SETTLING IN: Presidential Appointees; 14 Major Clinton Nominees Are Confirmed by Senate | False | By Steven Greenhouse | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/review-photography-making-industrial-buildings-look-like-butterflies.html | Review/Photography; Making Industrial Buildings Look Like Butterflies | False | By Charles Hagen | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/today-s-tv-listings.html | Today's TV Listings | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/worldbusiness/IHT-jobless-rise-brings-gloom-in-britain.html | Jobless Rise Brings Gloom in Britain | False | By Erik Ipsen, International Herald Tribune | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/raytheon-co-reports-earnings-for-qtr-to-dec-31.html | Raytheon Co. reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/moynihan-sorts-out-us-prosecutor-candidates.html | Moynihan Sorts Out U.S. Prosecutor Candidates | False | By Joseph P. Fried | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/boxing-among-the-leisure-class-bowe-is-hard-at-work.html | Boxing Among the Leisure Class, Bowe Is Hard at Work | False | By Michael Martinez | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/champion-international-reports-earnings-for-qtr-to-dec-31.html | Champion International reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/style/IHT-of-credit-cards-theft-loss-thepin-peril-forgery-and-other-hazards.html | of Credit Cards: Theft, Loss, thePIN Peril, Forgery and Other Hazards | False | By Roger Collis, International Herald Tribune | 1993-01-29 | TX 3-479-243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/union-camp-corp-reports-earnings-for-qtr-to-dec-31.html | Union Camp Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/garbage-trucks-reported-stolen.html | Garbage Trucks Reported Stolen | False | By Richard D. Lyons | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/IHT-potential-disaster-as-tanker-burns-in-malacca-strait.html | Potential Disaster as Tanker Burns in Malacca Strait | False | By Michael Richardson, International Herald Tribune | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/martin-marietta-reports-earnings-for-qtr-to-dec-31.html | Martin Marietta reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/baseball-the-mets-in-1993-get-a-second-opinion.html | BASEBALL; The Mets in 1993? Get a Second Opinion | False | By Joe Sexton | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/sports-people-baseball-rose-says-he-still-gambles.html | SPORTS PEOPLE: BASEBALL; Rose Says He Still Gambles | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/theater/8-broadway-theaters-join-alliance-to-cut-ticket-costs.html | 8 Broadway Theaters Join Alliance to Cut Ticket Costs | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/news/review-dance-flamenco-dona-flor-and-her-2-husbands.html | Review/Dance; Flamenco 'Dona Flor And Her 2 Husbands' | False | By Jennifer Dunning | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/movies/critic-s-notebook-can-showy-gestures-fill-in-the-blanks.html | Critic's Notebook; Can Showy Gestures Fill In the Blanks? | False | By Janet Maslin | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/transcanada-pipelines-reports-earnings-for-qtr-to-dec-31.html | TransCanada PipeLines reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/opinion/IHT-world-order-under-law-will-take-a-new-deal-from-clinton.html | World Order Under Law Will Take a New Deal From Clinton | False | By Shridath Ramphal, International Herald Tribune | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/us/killing-shown-on-tv-prompts-debate.html | Killing Shown on TV Prompts Debate | False | By Elizabeth Kolbert | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/c-corrections-836893.html | Corrections | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/opinion/l-outside-of-alternative-radio-who-s-heard-of-mojo-nixon-897093.html | Outside of Alternative Radio, Who's Heard of Mojo Nixon?; Three-Fifths British | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/the-media-business-advertising-addenda-popeye-s-is-moved-to-fitzgerald.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Popeye's Is Moved To Fitzgerald | False | By Stuart Elliott | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/clorox-co-reports-earnings-for-qtr-to-dec-31.html | Clorox Co. reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/company-news-group-makes-ultra-thin-chip-in-the-us.html | COMPANY NEWS; Group Makes Ultra-Thin Chip in the U.S. | False | By Lawrence M. Fisher | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/insight-parallel-course.html | INSIGHT; Parallel Course | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/a-shakeout-is-under-way-for-japanese-chip-makers.html | A Shakeout Is Under Way For Japanese Chip Makers | False | By Andrew Pollack | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/stock-picks-plagued-by-leaks.html | Stock Picks Plagued by Leaks | False | By Susan Antilla | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/us/rodney-king-testifies-about-night-of-beating.html | Rodney King Testifies About Night of Beating | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/pfizer-inc-reports-earnings-for-qtr-to-dec-31.html | Pfizer Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/opinion/l-reconsider-aliens-law-in-light-of-baird-case-let-her-measure-up-893793.html | Reconsider Aliens Law in Light of Baird Case; Let Her Measure Up | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/baseball-it-hurts-when-you-say-1992.html | BASEBALL; It Hurts When You Say 1992 | False | | 1993-01-29 | TX 3-479-243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/first-data-corp-reports-earnings-for-qtr-to-dec-31.html | First Data Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/amdahl-corp-reports-earnings-for-qtr-to-dec-25.html | Amdahl Corp. reports earnings for Qtr to Dec 25 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/a-bit-of-dissonance-over-pavarotti-s-copycat-art.html | A Bit of Dissonance Over Pavarotti's Copycat Art | False | By Carol Vogel | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/sonoco-products-reports-earnings-for-qtr-to-dec-31.html | Sonoco Products reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/computer-associates-international-reports-earnings-for-qtr-to-dec-31.html | Computer Associates International reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/valero-natural-gas-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Valero Natural Gas Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/world/un-inspectors-fly-to-iraq-to-destroy-chemical-arms.html | U.N. Inspectors Fly to Iraq To Destroy Chemical Arms | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/critic-s-notebook-a-matisse-encore-with-picasso-for-just-a-week.html | Critic's Notebook; A Matisse Encore With Picasso for Just a Week | False | By Michael Kimmelman | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/the-art-market-new-mood-at-antiques-show.html | The Art Market; New Mood at Antiques Show | False | By Carol Vogel | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/on-basketball-jordan-sends-taunts-and-teases-nets-way.html | ON BASKETBALL; Jordan Sends Taunts And Teases Nets' Way | False | By Harvey Araton | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/company-reports-monsanto-co-n.html | COMPANY REPORTS; MONSANTO CO. (N) | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/world/paris-journal-it-s-a-little-late-but-still-bouquets-for-louis-xvi.html | Paris Journal; It's a Little Late, but Still, Bouquets for Louis XVI | False | By Alan Riding | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/IHT-west-decries-reelection-of-who-chief.html | West Decries Re-election of WHO Chief | False | By Barry James, International Herald Tribune | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/obituaries/eric-r-sumner-68-an-engineer-is-dead.html | Eric R. Sumner, 68, An Engineer, Is Dead | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/opinion/IHT-letters-to-the-editor-920070691775.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/world/beirut-chief-says-hostage-taking-and-civil-war-are-over-for-good.html | Beirut Chief Says Hostage-Taking And Civil War Are Over For Good | False | By Ihsan A. Hijazi | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/us/anti-abortion-movement-prepares-to-battle-clinton.html | Anti-Abortion Movement Prepares to Battle Clinton | False | By Robin Toner | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/company-news-may-stores-moving-merchandise-staff-to-st-louis.html | COMPANY NEWS; May Stores Moving Merchandise Staff to St. Louis | False | By Milt Freudenheim | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/sports-people-golf-daly-to-come-back-to-tour.html | SPORTS PEOPLE: GOLF; Daly to Come Back to Tour | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/key-rates-347193.html | Key Rates | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/bell-atlantic-corp-reports-earnings-for-qtr-to-dec-31.html | Bell Atlantic Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/us/settling-judiciary-committee-baird-endures-difficult-day-adrift-senate-hearing.html | SETTLING IN: The Judiciary Committee; Baird Endures Difficult Day Adrift at the Senate Hearing | False | By Adam Clymer | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/opinion/l-reconsider-aliens-law-in-light-of-baird-case-child-care-shortage-892993.html | Reconsider Aliens Law in Light of Baird Case; Child-Care Shortage | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/style/IHT-finding-old-penanga-voyage-back-in-the-nick-of-time.html | Finding Old Penang;A Voyage Back, in the Nick of Time | False | By Andrew Ranard, International Herald Tribune | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/american-brands-reports-earnings-for-qtr-to-dec-31.html | American Brands reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/c-corrections-840693.html | Corrections | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/science-gets-its-chance-to-dazzle.html | Science Gets Its Chance to Dazzle | False | By Gina Kolata | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/american-express-job.html | American Express Job | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/company-reports-bristol-myers-squibb-co-n.html | COMPANY REPORTS; BRISTOL-MYERS SQUIBB CO. (N) | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/news/tv-weekend-wendy-hiller-as-countess-with-past.html | TV Weekend; Wendy Hiller as Countess With Past | False | By John J. O'Connor | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/comdisco-corp-reports-earnings-for-qtr-to-dec-31.html | Comdisco Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/costs-savings-retirement-incentives-ease-strain-school-budgets-expense.html | The Costs of a Savings; Retirement Incentives Ease Strain on School Budgets at Expense of Continuity in Class | False | By Joseph Berger | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/opinion/a-plea-to-the-kennedys.html | A Plea to the Kennedys | False | By Nigel Hamilton | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/pro-basketball-jordan-says-no-thanks-to-the-dream-team-ii.html | PRO BASKETBALL; Jordan Says No Thanks To the Dream Team II | False | By Harvey Araton | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/IHT-sidelines-correction.html | SIDELINES - Correction | False | , International Herald Tribune | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/opinion/editorial-notebook-old-news-from-albany.html | Editorial Notebook; Old News from Albany | False | By Joyce Purnick | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/style/chronicle-854693.html | CHRONICLE | False | By Nadine Brozan | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/IHT-asian-topics-92890686161.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/barnum-s-jumbo-is-back-in-museum-s-center-ring.html | Barnum's Jumbo Is Back In Museum's Center Ring | False | By Glenn Collins | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/ast-research-reports-earnings-for-qtr-to-jan-2.html | AST Research reports earnings for Qtr to Jan 2 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/the-media-business-advertising.html | THE MEDIA BUSINESS -- ADVERTISING | False | By Stuart Elliott | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/obituaries/harry-l-smith-civic-leader-84.html | Harry L. Smith; Civic Leader, 84 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/company-news-ann-taylor-settles-a-lawsuit-filed-by-shareholders.html | COMPANY NEWS; ANN TAYLOR SETTLES A LAWSUIT FILED BY SHAREHOLDERS | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/obituaries/robert-w-larkin-61-a-dance-press-agent.html | Robert W. Larkin, 61, A Dance Press Agent | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/news-summary-911393.html | NEWS SUMMARY | False | | 1993-01-29 | TX 3-479-243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/credit-markets-talk-of-a-smaller-issue-lifts-bonds.html | CREDIT MARKETS; Talk of a Smaller Issue Lifts Bonds | False | By Jonathan Fuerbringer | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/news/bar-hbo-s-trial-james-earl-ray-may-stir-sensation-but-will-it-produce-revelation.html | At the Bar; HBO's trial of James Earl Ray may stir sensation, but will it produce revelation? | False | By David Margolick | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/c-corrections-837693.html | Corrections | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/IHT-firstday-crisis-in-capital-handled-with-handshakes.html | First-Day Crisis in Capital Handled With Handshakes | False | By Paul Horvitz, International Herald Tribune | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/theater/review-theater-revised-last-yankee-with-focus-on-wives.html | Review/Theater; Revised 'Last Yankee,' With Focus on Wives | False | By Mel Gussow | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/acting-chiefs-named-at-2-us-endowments.html | Acting Chiefs Named At 2 U.S. Endowments | False | By William H. Honan | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/chicago-north-western-holdings-reports-earnings-for-qtr-to-dec-31.html | Chicago & North Western Holdings reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/us/settling-in-when-president-jackson-moved-in.html | SETTLING IN; When President Jackson Moved In | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/opinion/IHT-letters-to-the-editor-90823520942.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/tennis-capriati-is-able-to-defeat-a-virus-and-then-labat.html | Tennis; Capriati Is Able to Defeat A Virus, and Then Labat | False | By Christopher Clarey | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/dow-up-11.07-and-nasdaq-reaches-a-high.html | Dow Up 11.07 and Nasdaq Reaches a High | False | By Allen R. Myerson | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/world/tijuana-flood-victims-in-a-political-bog-too.html | Tijuana Flood Victims In a Political Bog, Too | False | By Tim Golden | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/sounds-around-town-887293.html | Sounds Around Town | False | By John S. Wilson | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/IHT-pullout-from-bosnia-patrols-would-hurt-nato-he-says-german-general.html | Pullout From Bosnia Patrols Would Hurt NATO, He Says : German General Cautions Bonn | False | By Joseph Fitchett, International Herald Tribune | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/style/IHT-the-unification-of-german-thrillers.html | The Unification of German Thrillers | False | By Ann Brocklehurst, International Herald Tribune | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/dpl-inc-reports-earnings-for-qtr-to-dec-31.html | DPL Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/books/books-of-the-times-a-couple-s-story-during-marriage-and-beyond.html | Books of The Times; A Couple's Story, During Marriage and Beyond | False | By Michiko Kakutani | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/arco-chemical-co-reports-earnings-for-qtr-to-dec-31.html | Arco Chemical Co. reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/us/joseph-a-albertson-86-creator-of-651-store-supermarket-chain.html | Joseph A. Albertson, 86, Creator Of 651-Store Supermarket Chain | False | By Wolfgang Saxon | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/c-corrections-835093.html | Corrections | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/pro-basketball-knicks-hit-road-in-improved-spirits.html | PRO BASKETBALL; Knicks Hit Road in Improved Spirits | False | By Jaime Diaz | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/colleges-its-good-deeds-aside-ncaa-is-a-culprit.html | Colleges; Its Good Deeds Aside, N.C.A.A. Is a Culprit | False | By Robert Lipsyte | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/world/kohl-seeks-to-cut-benefits-to-finance-aid-to-east.html | Kohl Seeks to Cut Benefits to Finance Aid to East | False | By Craig R. Whitney | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/opinion/l-outside-of-alternative-radio-who-s-heard-of-mojo-nixon-894593.html | Outside of Alternative Radio, Who's Heard of Mojo Nixon? | False | | 1993-01-29 | TX 3-479-243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/marko-rothmuller-84-baritone-and-a-writer-of-sephardic-songs.html | Marko Rothmuller, 84, Baritone And a Writer of Sephardic Songs | False | By Wolfgang Saxon | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/us/settling-in-the-fashion-scene-a-blue-hat-has-critics-wondering.html | SETTLING IN: The Fashion Scene; A Blue Hat Has Critics Wondering | False | By Anne-Marie Schiro | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/art-in-review-888093.html | Art in Review | False | By Roberta Smith | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/results-plus-399493.html | Results Plus | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/us/settling-in-the-pentagon-aspin-moves-in-with-much-unsettled.html | SETTLING IN: The Pentagon; Aspin Moves In With Much Unsettled | False | By Eric Schmitt | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/on-pro-football-coaches-who-bred-success-in-80-s-need-new-blueprint-for-90-s.html | ON PRO FOOTBALL; Coaches Who Bred Success in 80's Need New Blueprint for 90's | False | By Thomas George | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/company-reports-texaco-inc-n.html | COMPANY REPORTS; TEXACO INC. (N) | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/u-s-west-inc-reports-earnings-for-qtr-to-dec-31.html | U S West Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/quaker-oats-reports-earnings-for-qtr-to-dec-31.html | Quaker Oats reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/ethyl-corp-reports-earnings-for-qtr-to-dec-31.html | Ethyl Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/theater/last-chance.html | Last Chance | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/nynex-corp-reports-earnings-for-qtr-to-dec-31.html | Nynex Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/us/settling-in-around-the-nation-much-outrage-little-sympathy-on-main-street.html | SETTLING IN: AROUND THE NATION; Much Outrage, Little Sympathy On Main Street | False | By Felicity Barringer | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/imperial-oil-ltd-reports-earnings-for-qtr-to-dec-31.html | Imperial Oil Ltd. reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/pet-inc-reports-earnings-for-qtr-to-dec-31.html | Pet Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/art-in-review-889993.html | Art in Review | False | By Holland Cotter | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/bill-t-jones-premiere-in-dance-center-benefit.html | Bill T. Jones Premiere In Dance Center Benefit | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/world/christopher-leery-of-bosnia-accord.html | CHRISTOPHER LEERY OF BOSNIA ACCORD | False | By Elaine Sciolino | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/company-news-may-stores-moving-merchandise-staff-to-st-louis.html | COMPANY NEWS; May Stores Moving Merchandise Staff to St. Louis | False | By Stephanie Strom | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/us/settling-in-the-white-house-thousands-show-up-to-greet-white-house-s-new-tenants.html | SETTLING IN: THE WHITE HOUSE; Thousands Show Up to Greet White House's New Tenants | False | By Richard L. Berke | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/IHT-capriati-pills-at-hand-escapes-a-pain-on-court.html | Capriati, Pills at Hand, Escapes a Pain on Court | False | By Christopher Clarey, International Herald Tribune | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/sysco-corp-reports-earnings-for-qtr-to-dec-26.html | Sysco Corp. reports earnings for Qtr to Dec 26 | False | | 1993-01-29 | TX 3-479-243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/us/settling-in-the-boomers-ball-will-razorback-royalty-root-out-the-rogues.html | SETTLING IN: THE BOOMERS BALL; Will Razorback Royalty Root Out the Rogues? | False | By Maureen Dowd and Frank Rich | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/sounds-around-town-628493.html | Sounds Around Town | False | By Peter Watrous | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/restaurants-447893.html | Restaurants | False | By Bryan Miller | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/news/projecting-a-rosy-future-for-schools.html | Projecting a Rosy Future for Schools | False | By Walter Goodman | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/sports-people-college-football-walsh-in-a-rules-violation.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Walsh in a Rules Violation | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/us/athens-journal-coping-with-a-rumor-that-could-be-ruinous.html | Athens Journal; Coping With a Rumor That Could Be Ruinous | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/sports-people-horse-racing-convicted-jockey-still-barred.html | SPORTS PEOPLE: HORSE RACING; Convicted Jockey Still Barred | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/company-news-lionel-closes-a-manhattan-store-as-it-streamlines.html | COMPANY NEWS; LIONEL CLOSES A MANHATTAN STORE AS IT STREAMLINES | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/transactions-579293.html | TRANSACTIONS | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/obituaries/w-griswold-smith-developer-71.html | W. Griswold Smith; Developer, 71 | False | AP | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/9-orchestras-face-a-strike-by-musicians.html | 9 Orchestras Face a Strike By Musicians | False | By Allan Kozinn | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/movies/review-film-friendly-aliens-and-other-creatures.html | Review/Film; Friendly Aliens And Other Creatures | False | By Vincent Canby | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/bear-stearns-cos-reports-earnings-for-qtr-to-dec-31.html | Bear Stearns Cos. reports earnings for Qtr to Dec 31 | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/metro-digest-928893.html | METRO DIGEST | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/opinion/when-mica-s-commit-murder.html | When MICA's Commit Murder | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/sports-people-track-morceli-in-wanamaker-mile.html | SPORTS PEOPLE: TRACK; Morceli in Wanamaker Mile | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/us/settling-in-the-democratic-party-democrats-get-a-new-chairman-and-a-warning.html | SETTLING IN: The Democratic Party; Democrats Get a New Chairman, and a Warning | False | By Gwen Ifill | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/three-baby-bells-report-better-4th-quarter-results.html | Three 'Baby Bells' Report Better 4th-Quarter Results | False | By Anthony Ramirez | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/joseph-anthony-80-a-director-and-stage-and-film-actor-dies.html | Joseph Anthony, 80, a Director And Stage and Film Actor, Dies | False | By Bruce Lambert | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/market-place-education-alternatives-looks-great-but-read-the-fine-print.html | Market Place; Education Alternatives looks great, but read the fine print. | False | By Kurt Eichenwald | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/wang-turnaround-artist-quits-work-in-progress.html | Wang Turnaround Artist Quits Work in Progress | False | By Glenn Rifkin | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/money-fund-assets-down.html | Money Fund Assets Down | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/business/supercomputer-maker-may-lose-ibm-aid.html | Supercomputer Maker May Lose I.B.M. Aid | False | By John Markoff | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/opinion/l-outside-of-alternative-radio-who-s-heard-of-mojo-nixon-not-rolling-stone-895393.html | Outside of Alternative Radio, Who's Heard of Mojo Nixon?; Not Rolling Stone | False | | 1993-01-29 | TX 3-479-243 | | |
| 1993-01-22 | 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/figure-skating-reunited-us-pair-captures-crown.html | Figure Skating; Reunited U.S. Pair Captures Crown | False | By Filip Bondy | 1993-01-29 | TX 3-479-243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/business-digest-282993.html | BUSINESS DIGEST | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/queens-man-kills-wife-and-2-girls-police-say.html | Queens Man Kills Wife And 2 Girls, Police Say | False | By Steven Lee Myers | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/company-reports-mobil-corp-n.html | COMPANY REPORTS; MOBIL CORP. (N) | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/arts/review-dance-martha-graham-dancers-as-choreographers.html | Review/Dance; Martha Graham Dancers as Choreographers | False | By Anna Kisselgoff | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/valassis-communications-reports-earnings-for-qtr-to-dec-31.html | Valassis Communications reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/us/settling-in-an-angry-public-fueled-by-radio-and-tv-outcry-became-uproar.html | SETTLING IN: An Angry Public; Fueled by Radio and TV, Outcry Became Uproar | False | By Robert Reinhold | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/IHT-american-topics-93870088481.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/dominion-resources-reports-earnings-for-qtr-to-dec-31.html | Dominion Resources reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/advo-inc-reports-earnings-for-qtr-to-dec-26.html | ADVO Inc. reports earnings for Qtr to Dec 26 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/ust-inc-reports-earnings-for-qtr-to-dec-31.html | UST Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/obituaries/n-h-strouse-chairman-86-of-ad-agency.html | N. H. Strouse, Chairman, 86, Of Ad Agency | False | By Bruce Lambert | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/c-corrections-005893.html | Corrections | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/still-a-boys-club.html | Still a Boys' Club | False | By Lynn Martin | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/your-money/IHT-briefcase-90284467331.html | BRIEFCASE | False | , International Herald Tribune | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/bridge-554293.html | Bridge | False | By Alan Truscott | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/c-corrections-004093.html | Corrections | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/world/new-iraqi-site-raided-as-white-house-vows-firmness.html | New Iraqi Site Raided as White House Vows Firmness | False | By Elaine Sciolino | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/us/settling-in-the-overview-clinton-concedes-he-erred-on-baird-nomination.html | SETTLING IN: The Overview; Clinton Concedes He Erred on Baird Nomination | False | By Thomas L Friedman | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/rival-co-reports-earnings-for-qtr-to-dec-31.html | Rival Co. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/obituaries/bruce-kelly-44-architect-of-strawberry-fields.html | Bruce Kelly, 44, Architect of Strawberry Fields | False | By David W. Dunlap | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/us/chief-of-fbi-says-he-will-not-resign.html | Chief of F.B.I. Says He Will Not Resign | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/us/settling-in-news-analysis-early-damage-control.html | SETTLING IN: News Analysis; Early Damage Control | False | By R. W. Apple Jr. | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/figure-skating-ice-dance-title-to-roca-sur.html | FIGURE SKATING; Ice Dance Title to Roca-Sur | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/national-steel-corp-reports-earnings-for-qtr-to-dec-31.html | National Steel Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/sports-people-baseball-gibson-stays-with-mets.html | SPORTS PEOPLE: BASEBALL; Gibson Stays With Mets | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/two-shelters-inspected-in-effort-to-find-mentally-ill-residents.html | Two Shelters Inspected in Effort To Find Mentally Ill Residents | False | By Lynda Richardson | 1993-01-28 | TX 3-479-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/canbra-foods-reports-earnings-for-year-to-sept-30.html | Canbra Foods reports earnings for Year to Sept 30 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/your-money/IHT-briefcase-90492893175.html | BRIEFCASE | False | , International Herald Tribune | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/released-from-care-jean-harris-is-freed.html | Released From Care, Jean Harris is Freed | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/arts/classical-music-in-review-020193.html | Classical Music in Review | False | By Edward Rothstein | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/washington-mutual-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Washington Mutual Savings Bank reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/obituaries/kobo-abe-68-the-skeptical-poet-of-an-uprooted-society-is-dead.html | Kobo Abe, 68, the Skeptical Poet Of an Uprooted Society, Is Dead | False | By James Sterngold | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/shawmut-national-corp-reports-earnings-for-qtr-to-dec-31.html | Shawmut National Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/reynolds-reynolds-reports-earnings-for-qtr-to-dec-31.html | Reynolds & Reynolds reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/andrew-corp-reports-earnings-for-qtr-to-dec-31.html | Andrew Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/obituaries/edward-j-ross-80-a-lawyer-involved-in-rothko-estate-case.html | Edward J. Ross, 80, a Lawyer Involved in Rothko Estate Case | False | By Grace Glueck | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/news/top-futures-regulator-quits-clinton-can-name-3-to-panel.html | Top Futures Regulator Quits; Clinton Can Name 3 to Panel | False | By Floyd Norris | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/kimball-international-reports-earnings-for-qtr-to-dec-31.html | Kimball International reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/nbt-bancorp-reports-earnings-for-qtr-to-dec-31.html | NBT Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/testimony-changed-in-sex-assault-case.html | Testimony Changed in Sex Assault Case | False | By Robert Hanley | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/news/funds-watch-kings-of-the-mountain-at-least-for-now.html | FUNDS WATCH; Kings of the Mountain, at Least for Now | False | By Carole Gould | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/integra-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Integra Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/unifi-inc-reports-earnings-for-qtr-to-dec-27.html | Unifi Inc. reports earnings for Qtr to Dec 27 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/j-j-snack-foods-reports-earnings-for-qtr-to-dec-26.html | J & J Snack Foods reports earnings for Qtr to Dec 26 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/racial-pranks-at-fraternity-bring-rebuke-from-college.html | Racial Pranks at Fraternity Bring Rebuke From College | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/strength-of-big-issues-lifts-dow-3.79-to-3256.81.html | Strength of Big Issues Lifts Dow 3.79, to 3,256.81 | False | By Allen R. Myerson | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/arts/a-new-york-premiere.html | A New York Premiere | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/IHT-with-surplus-at-a-record-tokyo-shies-from-an-initiative-in-dealing-with.html | With Surplus at a Record, Tokyo Shies From an Initiative in Dealing With U.S.: Japan Has Trouble Taking A New Approach on Trade | False | By Steven Brull, International Herald Tribune | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/great-southern-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Great Southern Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/micropolis-corp-reports-earnings-for-qtr-to-dec-25.html | Micropolis Corp. reports earnings for qtr-to-Dec 25 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/observer-the-generation-excess.html | Observer; The Generation Excess | False | By Russell Baker | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/willamette-industries-reports-earnings-for-qtr-to-dec-31.html | Willamette Industries reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/IHT-american-topics-92955124711.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/union-pacific-reports-earnings-for-qtr-to-dec-31.html | Union Pacific reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/sports-people-hockey-the-red-light-goes-on-but-it-s-over-the-exit.html | SPORTS PEOPLE: HOCKEY; The Red Light Goes On, But It's Over the Exit | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/l-words-will-have-their-own-sweet-way-075993.html | Words Will Have Their Own Sweet Way | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/us/ruling-aids-us-in-rodney-king-case.html | Ruling Aids U.S. in Rodney King Case | False | By Seth Mydans | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/rochester-gas-electric-reports-earnings-for-qtr-to-dec-31.html | Rochester Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/pro-basketball-jordan-wilkins-the-nets-see-double.html | PRO BASKETBALL; Jordan. Wilkins. The Nets See Double. | False | By Mike Freeman | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/thiokol-corp-reports-earnings-for-qtr-to-dec-31.html | Thiokol Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/us-surgical-reports-earnings-for-qtr-to-dec-31.html | U.S. Surgical reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/archives/caveat-emptor-losing-your-job-but-not-your-house-new-mortgage.html | CAVEAT EMPTOR; Losing Your Job but Not Your House: New Mortgage Protection | True | By Diana Shaman | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/haggar-corp-reports-earnings-for-qtr-to-dec-31.html | Haggar Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/air-products-chemicals-reports-earnings-for-qtr-to-dec-31.html | Air Products & Chemicals reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/sports-people-basketball-tarkanian-to-rest.html | SPORTS PEOPLE: BASKETBALL; Tarkanian to Rest | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/arts/classical-music-in-review-022893.html | Classical Music in Review | False | By Allan Kozinn | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/company-news-yves-saint-laurent-s-buyer-scurries-to-calm-investors.html | COMPANY NEWS; Yves Saint Laurent's Buyer Scurries to Calm Investors | False | By Roger Cohen | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/figure-skating-an-image-that-launches-sponsorships.html | FIGURE SKATING; An Image That Launches Sponsorships | False | By Filip Bondy | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/citizens-banking-reports-earnings-for-qtr-to-dec-31.html | Citizens Banking reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/style/IHT-the-human-body-painted-and-prefabricated.html | The Human Body, Painted and Prefabricated | False | By Michael Gibson, International Herald Tribune | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/movies/review-film-behind-a-hotel-desk-dreaming-of-adventure.html | Review/Film; Behind a Hotel Desk, Dreaming of Adventure | False | By Janet Maslin | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/first-financial-corp-reports-earnings-for-qtr-to-dec-31.html | First Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/opinion/the-lesson-of-zoe-baird.html | The Lesson of Zoe Baird | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/movies/review-film-the-difficulties-of-life-on-aspen-s-ski-slopes.html | Review/Film; The Difficulties of Life On Aspen's Ski Slopes | False | By Vincent Canby | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/l-tax-breaks-for-companies-in-puerto-rico-don-t-help-islanders-079193.html | Tax Breaks for Companies in Puerto Rico Don't Help Islanders | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/sherwin-williams-reports-earnings-for-qtr-to-dec-31.html | Sherwin-Williams reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/sharpton-aides-say-he-will-not-enter-city-council-race.html | Sharpton Aides Say He Will Not Enter City Council Race | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/anthem-electronics-reports-earnings-for-qtr-to-dec-31.html | Anthem Electronics reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/us/settling-in-rewriting-the-rules-last-minute-bush-proposals-rescinded.html | SETTLING IN; Rewriting the Rules; Last-Minute Bush Proposals Rescinded | False | By Martin Tolchin | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/quotation-of-the-day-143193.html | QUOTATION OF THE DAY | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/the-abortion-tide-turns.html | The Abortion Tide Turns | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/news/when-tuition-bills-come-in-triplicate.html | When Tuition Bills Come in Triplicate | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/us-trust-reports-earnings-for-qtr-to-dec-31.html | U.S. Trust reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/scecorp-reports-earnings-for-qtr-to-dec-31.html | SCEcorp reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/first-hawaiian-reports-earnings-for-qtr-to-dec-31.html | First Hawaiian reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/tennis-jones-a-victor-on-court-not-in-eyes-of-the-fans.html | TENNIS; Jones a Victor on Court, Not in Eyes of the Fans | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/new-appeals-to-pocketbook-patriots.html | New Appeals to Pocketbook Patriots | False | By Steve Lohr | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/about-new-york-lifetime-s-work-tested-and-true.html | ABOUT NEW YORK; Lifetime's Work, Tested and True | False | By Michael T. Kaufman | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/sealright-co-reports-earnings-for-qtr-to-dec-31.html | Sealright Co. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/news/big-pension-fund-prodding-12-companies.html | Big Pension Fund Prodding 12 Companies | False | By Lawrence M. Fisher | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/burlington-northern-inc-reports-earnings-for-year-to-dec-31.html | Burlington Northern Inc. reports earnings for Year to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/west-one-bancorp-reports-earnings-for-qtr-to-dec-31.html | West One Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/theater/as-redgrave-teaches-the-audience-is-a-jury.html | As Redgrave Teaches, The Audience Is a Jury | False | By William Grimes | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/IHT-germans-roll-dice-on-mafia-to-sicily's-chagrin.html | Germans Roll Dice on Mafia, to Sicily's Chagrin | False | By Brandon Mitchener, International Herald Tribune | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/silicon-graphics-reports-earnings-for-qtr-to-dec-31.html | Silicon Graphics reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/IHT-american-topics-90021096397.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/crying-wolf-in-albany.html | Crying Wolf in Albany | False | By Sheryl E. Reich | 1993-01-28 | TX 3-479-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/magna-group-reports-earnings-for-qtr-to-dec-31.html | Magna Group reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-dec-31.html | National Convenience Stores Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/us/settling-in-picking-up-the-pieces-baird-s-consolation-prize-her-old-507000-job.html | SETTLING IN: Picking Up the Pieces; Baird's Consolation Prize: Her Old $507,000 Job | False | By Kirk Johnson | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/fourth-financial-reports-earnings-for-qtr-to-dec-31.html | Fourth Financial reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/servicemaster-lp-reports-earnings-for-qtr-to-dec-31.html | ServiceMaster L.P. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/company-news-mcdonnell-douglas-plans-4000-new-layoffs-stock-jumps.html | COMPANY NEWS; McDonnell Douglas Plans 4,000 New Layoffs; Stock Jumps | False | By Andrea Adelson | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/us/chicago-plans-barriers-to-hinder-street-crime.html | Chicago Plans Barriers To Hinder Street Crime | False | By Isabel Wilkerson | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/inacom-corp-reports-earnings-for-qtr-to-dec-26.html | InaCom Corp. reports earnings for Qtr to Dec 26 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/valley-bancorp-reports-earnings-for-qtr-to-dec-31.html | Valley Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/banctexas-group-reports-earnings-for-qtr-to-dec-31.html | BancTexas Group reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/IHT-american-topics-taxis-in-new-york-city-to-have-cellular-pay-phones.html | American Topics: Taxis in New York City To Have Cellular Pay Phones | False | By Arthur Higbee, International Herald Tribune | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/japanese-trade-surplus-leaps-to-a-record.html | Japanese Trade Surplus Leaps to a Record | False | By Andrew Pollack | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/company-briefs-111993.html | COMPANY BRIEFS | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/news/munis-popular-tax-free-and-tricky.html | Munis: Popular, Tax Free and Tricky | False | By Leonard Sloane | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/how-they-do-it-this-family-s-tuition-bills-come-in-triplicate.html | HOW THEY DO IT; This Family's Tuition Bills Come in Triplicate | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/donations-to-the-neediest-carry-an-extra-meaning.html | Donations to the Neediest Carry an Extra Meaning | False | By Clifford J. Levy | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/sealed-air-corp-reports-earnings-for-qtr-to-dec-31.html | Sealed Air Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/your-money/IHT-rocks-memorabilia-is-on-an-auction-roll.html | Rock's Memorabilia Is on an Auction Roll | False | By Judith Rehak, International Herald Tribune | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/company-news-phar-mor-fraud-estimate.html | COMPANY NEWS; Phar-Mor Fraud Estimate | False | By Kenneth N. Gilpin | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/20-year-term-asked-in-exxon-kidnapping.html | 20-Year Term Asked in Exxon Kidnapping | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/company-reports-southwestern-bell-corp-n.html | COMPANY REPORTS; SOUTHWESTERN BELL CORP. (N) | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/discount-corp-of-ny-corp-reports-earnings-for-qtr-to-dec-31.html | Discount Corp of N.Y. Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/trenton-tries-to-end-2.2-billion-budget-gap.html | Trenton Tries to End $2.2 Billion Budget Gap | False | By Wayne King | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/your-money/IHT-so-youre-in-outer-ptomania-and-the-flu-hits.html | So You're in Outer Ptomania and the Flu Hits | False | By Kate Bales, International Herald Tribune | 1993-01-28 | TX 3-479-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/sports-people-baseball-howell-joins-braves.html | SPORTS PEOPLE: BASEBALL; Howell Joins Braves | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/csx-corp-reports-earnings-for-qtr-to-dec-31.html | CSX Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/ppg-industries-reports-earnings-for-qtr-to-dec-31.html | PPG Industries reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/metro-digest-392293.html | METRO DIGEST | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/pnc-financial-reports-earnings-for-qtr-to-dec-31.html | PNC Financial reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/audrey-hepburn-s-perfection.html | Audrey Hepburn's Perfection | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/world/paying-for-health-german-way-special-report-medical-care-germany-with-choices.html | Paying for Health, The German Way -- A special report.; Medical Care in Germany: With Choices, and for All | False | By Craig R. Whitney | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/l-world-bank-keeps-improving-its-approach-085693.html | World Bank Keeps Improving Its Approach | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/IHT-remove-and-store-the-warheads-and-do-it-now.html | Remove and Store the Warheads, and Do It Now | False | By Shai Feldman, International Herald Tribune | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/judge-blocks-new-rules-on-emissions.html | Judge Blocks New Rules On Emissions | False | By Kevin Sack | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/world/russia-and-partners-meet-but-unity-still-eludes-them.html | Russia and Partners Meet, But Unity Still Eludes Them | False | By Celestine Bohlen | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/kla-instruments-reports-earnings-for-qtr-to-dec-31.html | KLA Instruments reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/us/beliefs-267593.html | Beliefs | False | By Peter Steinfels | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/jury-panelists-asked-views-on-abortion.html | Jury Panelists Asked Views on Abortion | False | By Richard Perez-Pena | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/its-not-just-zoe-baird.html | It's Not Just Zoe Baird | False | By Terence Moran | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/bell-bancorp-reports-earnings-for-qtr-to-dec-31.html | Bell Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/sports-people-boxing-who-is-meal-ticket.html | SPORTS PEOPLE: BOXING; Who Is Meal Ticket? | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/first-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | First Eastern Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/cirrus-logic-reports-earnings-for-qtr-to-dec-31.html | Cirrus Logic reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/us/settling-easing-abortion-policy-clinton-orders-reversal-abortion-restrictions.html | SETTLING IN: Easing Abortion Policy.; CLINTON ORDERS REVERSAL OF ABORTION RESTRICTIONS LEFT BY REAGAN AND BUSH | False | By Robin Toner | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/news/estates-putting-homes-in-trust-to-avoid-the-estate-tax.html | ESTATES; Putting Homes In Trust To Avoid the Estate Tax | False | By Jan M. Rosen | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/oriole-homes-reports-earnings-for-qtr-to-dec-31.html | Oriole Homes reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/inside-146693.html | INSIDE | False | | 1993-01-28 | TX 3-479-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/IHT-the-straits-are-not-protected.html | The Straits Are Not Protected | False | By Michael Leifer, International Herald Tribune | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/winn-dixie-stores-reports-earnings-for-qtr-to-jan-6.html | Winn-Dixie Stores reports earnings for Qtr to Jan 6 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/hockey-fans-and-devils-take-hats-off-to-holik.html | HOCKEY; Fans and Devils Take Hats Off to Holik | False | By Alex Yannis | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/c-corrections-001593.html | Corrections | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/insight-a-sign-of-zeal.html | Insight; A Sign of Zeal | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/ralston-purina-reports-earnings-for-qtr-to-dec-31.html | Ralston Purina reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/arts/review-ice-skating-champions-in-a-display-of-patriotism.html | Review/Ice Skating; Champions in a Display of Patriotism | False | By Lawrence Van Gelder | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/results-plus-804593.html | RESULTS PLUS | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/consolidated-papers-reports-earnings-for-qtr-to-dec-31.html | Consolidated Papers reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/c-corrections-002393.html | Corrections | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/news/investing-how-stockbrokers-use-the-tricks-of-the-trade.html | INVESTING; How Stockbrokers Use The Tricks of the Trade | False | By Susan Antilla | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/c-corrections-003193.html | Corrections | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/arts/review-music-penderecki-returns-to-a-style-he-overthrew.html | Review/Music; Penderecki Returns to a Style He Overthrew | False | By Bernard Holland | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/knowledgeware-inc-reports-earnings-for-qtr-to-dec-31.html | KnowledgeWare Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/international-shipholding-reports-earnings-for-qtr-to-dec-31.html | International Shipholding reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/iomega-corp-reports-earnings-for-qtr-to-dec-31.html | Iomega Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/us/fbi-chief-insists-he-ll-stay-although-support-is-fading.html | F.B.I. Chief Insists He'll Stay Although Support Is Fading | False | By David Johnston | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/harris-bankcorp-reports-earnings-for-qtr-to-dec-31.html | Harris Bankcorp reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/continental-bank-corp-reports-earnings-for-qtr-to-dec-31.html | Continental Bank Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/company-news-steel-prices-rise-and-industry-sees-profitability.html | COMPANY NEWS; Steel Prices Rise, and Industry Sees Profitability | False | By Barnaby J. Feder | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/baseball-schott-has-her-say-now-awaits-ruling.html | BASEBALL; Schott Has Her Say; Now Awaits Ruling | False | By Murray Chass | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/world/dim-hope-for-bosnia.html | Dim Hope For Bosnia | False | By John F. Burns | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/movies/review-film-a-grandmaster-who-plays-cat-and-mouse-your-move.html | Review/Film; A Grandmaster Who Plays Cat and Mouse. Your Move. | False | By Stephen Holden | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/worldbusiness/IHT-builders-pace-us-recovery.html | Builders Pace U.S. Recovery | False | , International Herald Tribune | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/arts/rare-tap-dancing-films.html | Rare Tap-Dancing Films | False | | 1993-01-28 | TX 3-479-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/us/settling-anatomy-doomed-nomination-baird-appointment-trouble-start-then.html | SETTLING IN: Anatomy of a Doomed Nomination; The Baird Appointment: In Trouble From the Start, Then a Firestorm | False | By Gwen Ifill | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/meridian-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Meridian Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/world/london-journal-labor-s-problem-must-beliefs-be-whitewashed.html | London Journal; Labor's Problem: Must Beliefs Be Whitewashed? | False | By John Darnton | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/fleecing-the-public-faster.html | Fleecing the Public, Faster | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/l-breast-implant-report-was-premature-077593.html | Breast Implant Report Was Premature | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/your-money/IHT-stock-pickers-see-promise-in-pakistan.html | Stock Pickers See Promise in Pakistan | False | By Rupert Bruce, International Herald Tribune | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/us/still-reeling-from-hurricane-louisiana-is-hit-with-floods.html | Still Reeling From Hurricane, Louisiana Is Hit With Floods | False | By Frances Frank Marcus | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/pro-football-it-isn-t-head-coach-reeves-just-yet.html | PRO FOOTBALL; It Isn't Head Coach Reeves Just Yet | False | By Frank Litsky | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/style/chronicle-087293.html | CHRONICLE | False | By Nadine Brozan | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/laughing-at-aids.html | Laughing at AIDS | False | By Paul Rudnick | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/world/croatia-s-army-launches-attacks-on-serb-held-lands.html | Croatia's Army Launches Attacks on Serb-Held Lands | False | By Chuck Sudetic | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/obituaries/d-m-johnson-78-led-mead-johnson-in-rapid-expansion.html | D. M. Johnson, 78; Led Mead Johnson In Rapid Expansion | False | By Wolfgang Saxon | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/chester-valley-bancorp-reports-earnings-for-qtr-to-dec-31.html | Chester Valley Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/bolar-co-founder-receives-a-5-year-sentence-for-fraud.html | Bolar Co-Founder Receives A 5-Year Sentence for Fraud | False | By Milt Freudenheim | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/your-money/IHT-luxury-businessslump-with-a-silver-lining-91227161218.html | Luxury Business:Slump With a Silver Lining | False | By Aline Sullivan, International Herald Tribune | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/new-home-starts-rose-last-month.html | New-Home Starts Rose Last Month | False | By Robert D. Hershey Jr. | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/hibernia-savings-corp-reports-earnings-for-qtr-to-dec-31.html | Hibernia Savings Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/irwin-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Irwin Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/heller-financial-reports-earnings-for-year-to-dec-31.html | Heller Financial reports earnings for Year to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/gfc-financial-corp-reports-earnings-for-qtr-to-dec-31.html | GFC Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/world/us-accuses-angolan-rebel-of-inciting-civil-war.html | U.S. Accuses Angolan Rebel of Inciting Civil War | False | By Steven A. Holmes | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/obituaries/charlie-gehringer-89-a-hall-of-famer-for-detroit.html | Charlie Gehringer, 89, a Hall of Famer for Detroit | False | By Robert Mcg Thomas Jr. | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/world/nominee-for-pentagon-aided-buildup-of-iraq.html | Nominee for Pentagon Aided Buildup of Iraq | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/arts/classical-music-in-review-019893.html | Classical Music in Review | False | By James R. Oestreich | 1993-01-28 | TX 3-479-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/gop-candidates-say-they-hired-illegal-aliens.html | G.O.P. Candidates Say They Hired Illegal Aliens | False | By Wayne King | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/amcore-financial-reports-earnings-for-qtr-to-dec-31.html | Amcore Financial reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/l-tax-breaks-for-companies-in-puerto-rico-don-t-help-islanders-repeal-is-dangerous-080593.html | Tax Breaks for Companies in Puerto Rico Don't Help Islanders; Repeal Is Dangerous | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/high-school-basketball-chsaa-wants-everyone-to-ride-the-local.html | HIGH SCHOOL BASKETBALL; C.H.S.A.A. Wants Everyone to Ride the Local | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/company-reports-texas-instruments-inc-n.html | COMPANY REPORTS; TEXAS INSTRUMENTS INC. (N) | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/l-too-many-specialists-078393.html | Too Many Specialists | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/news-summary-165293.html | NEWS SUMMARY | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/pro-basketball-no-room-for-king-on-the-knicks.html | PRO BASKETBALL; No Room for King On the Knicks | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/news/q-a-556993.html | Q & A | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/one-valley-bancorp-reports-earnings-for-qtr-to-dec-31.html | One Valley Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/us/settling-armed-services-joint-chiefs-fighting-clinton-plan-allow-homosexuals.html | SETTLING IN: The Armed Services; Joint Chiefs Fighting Clinton Plan To Allow Homosexuals in Military | False | By Eric Schmitt | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/no-credit-left-post-demands-20-pay-cuts.html | No Credit Left, Post Demands 20% Pay Cuts | False | By Robert D. McFadden | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/arts/moscow-string-quartet.html | Moscow String Quartet | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/sports-of-the-times-it-s-time-to-turn-the-page.html | Sports of The Times; It's Time To Turn The Page | False | By William C. Rhoden | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/style/chronicle-088093.html | CHRONICLE | False | By Nadine Brozan | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/apartments-for-the-homeless-are-left-vacant-in-new-york.html | Apartments for the Homeless Are Left Vacant in New York | False | By Shawn G. Kennedy | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/smith-ao-corp-a-reports-earnings-for-qtr-to-dec-31.html | Smith (A.O.) Corp. (A) reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/golden-poultry-co-reports-earnings-for-qtr-to-dec-26.html | Golden Poultry Co. reports earnings for Qtr to Dec 26 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/pro-basketball-sixers-can-t-handle-knicks-one-two-punch.html | PRO BASKETBALL; Sixers Can't Handle Knicks' One-Two Punch | False | By Clifton Brown | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/ibm-canada-ltd-reports-earnings-for-year-to-dec-31.html | IBM Canada Ltd. reports earnings for Year to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/your-money/IHT-luxury-businessslump-with-a-silver-lining.html | Luxury Business:Slump With a Silver Lining | False | By Aline Sullivan, International Herald Tribune | 1993-01-28 | TX 3-479-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/tennis-garner-hitches-ride-out-of-anonymity.html | TENNIS; Garner Hitches Ride Out of Anonymity | False | By Christopher Clarey | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/l-world-bank-keeps-improving-its-approach-how-imf-helps-086493.html | World Bank Keeps Improving Its Approach; How I.M.F. Helps | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/your-money/IHT-for-foreigners-the-us-still-seems-a-tax-haven.html | For Foreigners, the U.S. Still Seems a Tax Haven | False | By Robert C. Siner, International Herald Tribune | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/arts/9-orchestras-go-on-strike.html | 9 Orchestras Go on Strike | False | By Allan Kozinn | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/bearings-inc-reports-earnings-for-qtr-to-dec-31.html | Bearings Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/valero-natural-gas-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Valero Natural Gas Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/island-lost-souls-no-but-talk-mall-spate-highly-publicized-crimes-leaves-many.html | Island of Lost Souls? No, but the Talk of the Mall.; Spate of Highly Publicized Crimes Leaves Many Asking What's Got Into Long Island | False | By Thomas J. Lueck | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/dynatech-corp-reports-earnings-for-qtr-to-dec-31.html | Dynatech Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/c-corrections-000793.html | Corrections | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/associated-banc-corp-reports-earnings-for-qtr-to-dec-31.html | Associated Banc-Corp reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/police-bullet-hits-sergeant.html | Police Bullet Hits Sergeant | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/transactions-932793.html | Transactions | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/your-money/IHT-us-waiting-for-cavalry-to-arrive.html | U.S. Waiting For Cavalry To Arrive | False | M.B., International Herald Tribune | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/bandag-inc-reports-earnings-for-qtr-to-dec-31.html | Bandag Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/sunrise-medical-reports-earnings-for-qtr-to-jan-1.html | Sunrise Medical reports earnings for Qtr to Jan 1 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/company-news-delay-in-martin-marietta-s-purchase-of-ge-unit.html | COMPANY NEWS; Delay in Martin Marietta's Purchase of G.E. Unit | False | By John Holusha | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/arts/classical-music-in-review-021093.html | Classical Music in Review | False | By Alex Ross | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/arts/review-music-when-all-is-synthesis-there-are-no-categories.html | Review/Music; When All Is Synthesis, There Are No Categories | False | By Alex Ross | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/hockey-leetch-trying-to-reach-out-but-it-s-still-just-too-painful.html | HOCKEY; Leetch Trying to Reach Out But It's Still Just Too Painful | False | By Jennifer Frey | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/key-rates-563193.html | Key Rates | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/heritage-bankcorp-reports-earnings-for-qtr-to-dec-31.html | Heritage Bankcorp reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-23 | 1993-01-23 | https://www.nytimes.com/1993/01/23/business/briggs-stratton-reports-earnings-for-qtr-to-dec-31.html | Briggs & Stratton reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-550 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/tech-notes-a-closer-look-at-inner-organs.html | Tech Notes; A Closer Look at Inner Organs | False | By Jan M. Rosen | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/c-corrections-943893.html | Corrections | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/world/fifth-horseman-of-somalia-stealing.html | Fifth Horseman of Somalia: Stealing | False | By Alison Mitchell | 1993-02-04 | TX 3-479-113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-brendon-kane-and-judith-train.html | ENGAGEMENTS; Brendon Kane and Judith Train | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/jean-harris-s-plans-include-helping-inmates.html | Jean Harris's Plans Include Helping Inmates | False | By Richard Perez-Pena | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/l-challenge-to-the-faithful-503793.html | CHALLENGE TO THE FAITHFUL | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/news-summary-193393.html | NEWS SUMMARY | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/world/clinton-and-yeltsin-aides-to-arrange-summit.html | Clinton and Yeltsin Aides to Arrange Summit | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/home-clinic-plan-the-kitchen-and-avoid-pitfalls.html | HOME CLINIC; Plan the Kitchen and Avoid Pitfalls | False | By John Warde | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/us/settling-in-the-view-from-rome-vatican-attacks-clinton-s-moves-on-abortion.html | SETTLING IN: The View From Rome; Vatican Attacks Clinton's Moves on Abortion | False | By Alan Cowell | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/c-correction-438393.html | Correction | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/chess-timman-ties-score-in-match-with-short.html | CHESS; Timman Ties Score in Match With Short | False | By Robert Byrne | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/horse-racing-cauthen-crossroad-or-finish-line.html | HORSE RACING; Cauthen: Crossroad or Finish Line? | False | By Joseph Durso | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/impresario-for-young-gamers-recognition.html | Impresario For Young Gamers Recognition | False | By Barbara Delatiner | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/music-a-pianist-s-10-day-tour-of-bridgeport.html | MUSIC; A Pianist's 10-Day Tour of Bridgeport | False | By Robert Sherman | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/streetscapes-scaffolding-a-new-technology-promises-changes.html | Streetscapes: Scaffolding; A New Technology Promises Changes | False | By Christopher Gray | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/rap-s-embrace-of-nigger-fires-bitter-debate.html | Rap's Embrace of 'Nigger' Fires Bitter Debate | False | By Michel Marriott | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/as-seen-on-tv.html | As Seen On TV | False | By Anne-Marie Schiro | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/building-the-electronic-superhighway.html | Building the Electronic Superhighway | False | By John Markoff | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/food-the-square-root.html | FOOD; The Square Root | False | By Molly O'Neill | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/us/pentagon-agrees-to-delay-a-reactor-test-in-space.html | Pentagon Agrees to Delay a Reactor Test in Space | False | By John Noble Wilford | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/in-the-region-new-jersey-demothballing-developments-along-i78.html | In the Region: New Jersey; Demothballing Developments Along I-78 | False | By Rachelle Garbarine | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/wall-street-the-fuss-over-nonrated-bonds.html | Wall Street; The Fuss Over Nonrated Bonds | False | By Leslie Wayne | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/hockey-front-and-center-bruins-overrun-devils.html | HOCKEY; Front and Center: Bruins Overrun Devils | False | By Alex Yannis | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/weddings-jill-paley-richard-busch.html | WEDDINGS; Jill Paley, Richard Busch | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-ms-brennan-whitney-palache.html | ENGAGEMENTS; Ms. Brennan, Whitney Palache | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/the-reformation-of-a-street-preacher.html | The Reformation of a Street Preacher | False | By Catherine S. Manegold | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/new-jersey-q-a-scott-mcvay-the-ingenuity-of-the-dodge-foundation.html | New Jersey Q & A: Scott McVay; The Ingenuity of the Dodge Foundation | False | By Sonya Freeman Cohen | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/fashion-the-dogs-of-fashion.html | FASHION; The Dogs of Fashion | False | By Carrie Donovan | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/l-more-effective-than-the-gestapo-436793.html | More Effective Than the Gestapo | False | | 1993-02-04 | TX 3-479-113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/archives/recordings-view-forgotten-masters-from-the-land-without-music.html | RECORDINGS VIEW; Forgotten Masters From 'The Land Without Music' | True | By Jon Alan Conrad | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/the-view-from-hawthorne-brainstorming-with-county-parks-department.html | The View From Hawthorne; Brainstorming With County Parks Department Planners | False | By Lynne Ames | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/come-let-us-dialogue.html | Come Let Us Dialogue | False | By Ruth Plaut Weinreb | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/wine-the-price-is-ripe.html | WINE; The Price Is Ripe | False | By Frank J. Prial | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/evening-hours-democrats-in-their-glory.html | EVENING HOURS; Democrats In Their Glory | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/classical-view-beckmesser-two-villains-at-a-swipe.html | CLASSICAL VIEW; Beckmesser: Two Villains At a Swipe | False | By Edward Rothstein | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-mary-dudine-ronald-kyle.html | ENGAGEMENTS; Mary Dudine, Ronald Kyle | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/q-and-a-594093.html | Q and A | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/dining-out-riding-the-crest-of-an-italian-food-wave.html | DINING OUT; Riding the Crest of an Italian Food Wave | False | By Patricia Brooks | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/market-watch-blasting-off-in-a-wild-bull-market.html | MARKET WATCH; Blasting Off In a Wild Bull Market | False | By Floyd Norris | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/mutual-funds-sharing-the-load-and-other-topics.html | Mutual Funds; Sharing the Load, and Other Topics | False | By Carole Gould | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/l-the-clinton-challenge-is-hardly-self-image-935793.html | The Clinton Challenge Is Hardly Self-Image | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/recordings-view-hangin-with-the-nintendo-generation.html | RECORDINGS VIEW; Hangin' With the Nintendo Generation | False | By Simon Reynolds | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/hockey-goalie-winning-at-a-dangerous-game.html | HOCKEY; Goalie Winning at a Dangerous Game | False | By Robin Finn | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/theater-the-gamblers-a-riverboat-drama.html | THEATER; 'The Gamblers,' a Riverboat Drama | False | By Alvin Klein | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/archives/film-the-doctor-and-lorenzos-oil.html | FILM; The Doctor and 'Lorenzo's Oil' | True | By Geraldine O'Brien | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/county-draws-up-a-wish-list-for-albany.html | County Draws Up A Wish List For Albany | False | By James Feron | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/members-muscles-only.html | Members' Muscles Only | False | By James Servin | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-elisabeth-murdoch-elkin-k-pianim.html | ENGAGEMENTS; Elisabeth Murdoch, Elkin K. Pianim | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/sound-bytes-a-biophysical-take-on-the-network-phenomenon.html | Sound Bytes; A Biophysical Take on the Network Phenomenon | False | By Peter H. Lewis | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Michael Norman | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/mcclellan-at-his-worst.html | McClellan at His Worst | False | By Reid Mitchell | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/l-trying-to-get-there-from-here-930693.html | Trying to Get There From Here | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/technology-inside-human-cells-a-new-frontier.html | Technology; Inside Human Cells, a New Frontier | False | By Lawrence M. Fisher | 1993-02-04 | TX 3-479-113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/copying-copying-it-never-stops.html | Copying, Copying, It Never Stops | False | By Cathy Singer You Know the Story. the Summer Project That Does Not Start Until December, When the Due Date Is Finally So Close That It Slaps You In the Face. Well, That'S What Happened To Andrew Coelho, A 22-Year-Old College Graduate From Roslyn, Who Swore He Would Have His Portfolio Completed By Labor Day To Apply To Architecture School. No Sweat. Came Dec. 10, However, and Not One Page of the Portfolio Had Been Touched. It Was Just One Month Before He Had To Send In His Applications. Panic. | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/l-the-clinton-challenge-is-hardly-self-image-933093.html | The Clinton Challenge Is Hardly Self-Image | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/c-corrections-942093.html | Corrections | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/the-night-teen-agers-cats-etc.html | THE NIGHT; Teen-Agers, Cats, Etc. | False | By Bob Morris | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/notebook-reds-bowden-going-for-the-cycle-in-trading.html | NOTEBOOK; Reds' Bowden Going for the Cycle (in Trading) | False | By Murray Chass | 1993-02-04 | TX 3-479-113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/art-new-gallery-display-prints-touch-manhattan-vital-trees-princeton-show.html | ART; A New Gallery, a Display of Prints and a Touch of Manhattan'Vital Trees,' A Princeton Show The University League of Princeton University has its own gallery and a full schedule of shows but, a venerable institution of some 75 years, it does not aggressively seek publicity. Previous exhibitors have included artists on the order of Marguerite Doernbach, but the present incumbent, William Knight, is a lesser-known, albeit with many appearances in group shows to his credit. To the degree that he seizes upon trees as living organisms, Mr. Knight evokes Charles Burchfield -- but fleetingly so, for there is no anthropomorphism here. The dark trunks of junipers rise against a lemon yellow sky. Coniferous growth in colors ranging from dark green to yellow and silver gray seems to shudder as it casts long, dark shadows; not for nothing does the artist call his subjects "Vital Trees." Although Mr. Knight has yet to achieve consistency of surface and the brushstroke that "speaks," it is plain that there lurks in him an Expressionist awaiting release. The show closes on Friday; the gallery is on the campus at 171 Broadmead. Hours are 9 A.M. to 3 P.M. Monday through Friday. For information: (609) 258-3650. | False | By Vivien Raynor | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/a-comeback-bid-by-sothebys.html | A Comeback Bid by Sotheby's | False | By Jon Friedman | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/pro-basketball-nets-coleman-no-ordinary-joe.html | PRO BASKETBALL; Nets' Coleman: No Ordinary 'Joe' | False | By Mike Freeman | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/weddings-christina-mccoy-shereef-h-anbar.html | WEDDINGS; Christina McCoy, Shereef H. Anbar | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/opinion/topics-of-the-times-operation-racket.html | Topics of The Times; Operation Racket | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/college-basketball-uconn-recovers-and-stops-providence.html | COLLEGE BASKETBALL; UConn Recovers and Stops Providence | False | AP | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/l-old-poe-new-poe-437593.html | Old Poe, New Poe | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/exposing-oceanfront-property-and-human-folly.html | Exposing Oceanfront Property and Human Folly | False | By Jon Nordheimer | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/travel-advisory-gardens-focus-of-three-tours.html | TRAVEL ADVISORY; Gardens Focus Of Three Tours | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/have-snow-forget-the-travel.html | Have Snow, Forget the Travel | False | By Jack Cavanaugh | 1993-02-04 | TX 3-479-113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/postings-harvard-honors-its-own-a-pride-of-architects.html | POSTINGS: Harvard Honors Its Own; A Pride of Architects | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/freudian-trip.html | Freudian Trip | False | By Perry Meisel | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/2-candidates-begin-trying-to-defuse-aliens-issue.html | 2 Candidates Begin Trying To Defuse Aliens Issue | False | By Wayne King | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/dance-moving-to-an-africancaribbean-beat.html | DANCE; Moving to an African-Caribbean Beat | False | By Barbara Gilford | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/us/emporia-journal-perot-calls-but-bastion-of-92-race-holds-back.html | Emporia Journal; Perot Calls, But Bastion Of '92 Race Holds Back | False | By Dirk Johnson | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/neediest-cases-fund-offers-hope-to-the-homeless-with-hiv.html | Neediest Cases Fund Offers Hope to the Homeless With H.I.V. | False | By Clifford J. Levy | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/world/dieting-a-la-paris-foie-gras-wine-and-chocolate.html | Dieting a la Paris: Foie Gras, Wine and Chocolate | False | By Roger Cohen | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/inside-188793.html | INSIDE | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/connecticut-guide-558493.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/design-bathed-in-glory.html | DESIGN; Bathed in Glory | False | By Joan Duncan Oliver | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/the-executive-life-it-s-comedy-at-night-after-mckinsey-by-day.html | The Executive Life; It's Comedy at Night After McKinsey by Day | False | By Sylvia Nasar | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-marie-w-blair-arnold-beermann.html | ENGAGEMENTS; Marie W. Blair, Arnold Beermann | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/middletown-township-journal-odd-goingson-at-the-spy-house.html | MIDDLETOWN TOWNSHIP JOURNAL Odd Goings-On at the Spy House | False | By Eileen N. Moon | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/theater/l-stella-adler-acting-should-be-a-joy-464293.html | STELLA ADLER; 'Acting Should Be A Joy' | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/think-globally-act-locally.html | 'Think Globally, Act Locally' | False | By Noel Perrin | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/no-bank-movies-or-privacy-welcome-to-union-pop-600.html | No Bank, Movies or Privacy: Welcome to Union, Pop. 600 | False | By Bill Ryan | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/plan-the-kitchen-and-avoid-pitfalls.html | Plan the Kitchen and Avoid Pitfalls | False | By John Warde | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/l-help-in-a-ship-fire-429393.html | Help in a Ship Fire | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/new-effort-to-teach-homeless-children.html | New Effort To Teach Homeless Children | False | By Priscilla van Tassel | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/l-silence-of-the-frogs-502993.html | SILENCE OF THE FROGS | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/focus-collecting-on-insurance-in-oakland-s-fire.html | FOCUS; Collecting on Insurance in Oakland's Fire | False | By Morris Newman | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/data-update.html | Data Update | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/a-female-rabbi-with-spirituality-enough-to-make-history.html | A Female Rabbi With Spirituality Enough to Make History | False | By Shira Dicker | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/l-jesse-jackson-s-unfair-plan-993493.html | Jesse Jackson's Unfair Plan | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/a-danger-to-themselves-and-others.html | A Danger to Themselves and Others | False | By Celia W. Dugger | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/profilemark-clements-in-the-magazine-world-hes-the-last-word-on.html | Profile/Mark Clements; In the Magazine World, He's the Last Word on Numbers | False | By Pamela Kruger | 1993-02-04 | TX 3-479-113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/jan-17-23-no-comfort-sight-justice-dept-report-clouds-fbi-chief-s-past-future.html | JAN. 17-23: No Comfort in Sight; Justice Dept. Report Clouds F.B.I. Chief's Past and Future | False | By David Johnston | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/pirates-to-reduce-stadium-capacity.html | Pirates to Reduce Stadium Capacity | False | AP | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/world/croats-battle-serbs-for-a-key-bridge-near-the-adriatic.html | Croats Battle Serbs for a Key Bridge Near the Adriatic | False | By Chuck Sudetic | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/c-corrections-937393.html | Corrections | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/pop-music-a-smorgasbord-for-the-ears.html | POP MUSIC; A Smorgasbord for the Ears | False | By John Milward | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/gardening-more-ideas-but-few-solutions-to-deer-herds.html | GARDENING; More Ideas but Few Solutions to Deer Herds | False | By Joan Lee Faust | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/at-work-it-s-1993-is-your-office-outmoded.html | At Work; It's 1993. Is Your Office Outmoded? | False | By Barbara Presley Noble | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/recent-sales-106293.html | Recent Sales | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/in-the-region-long-island-garden-city-to-vote-on-buying-landmark.html | In the Region: Long Island; Garden City to Vote on Buying Landmark | False | By Diana Shaman | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/l-sounds-of-venice-487193.html | Sounds of Venice | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/travel-advisory-a-face-lift-for-colosseum.html | TRAVEL ADVISORY; A Face Lift for Colosseum | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/world/hussein-rebuilds-iraq-s-economy-undeterred-by-the-un-sanctions.html | Hussein Rebuilds Iraq's Economy Undeterred by the U.N. Sanctions | False | By Paul Lewis | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-jennifer-griffith-brian-d-black.html | ENGAGEMENTS; Jennifer Griffith, Brian D. Black | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/solace-for-victims-of-chronic-pain.html | Solace for Victims of Chronic Pain | False | By Susan Stern | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/schools-are-wary-of-merger-study.html | Schools Are Wary of Merger Study | False | By Ina Aronow | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/if-you-re-thinking-of-living-in-brighton-beach.html | If You're Thinking of Living in: Brighton Beach | False | By Janice Fioravante | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/two-motels-added-to-list-of-shelters-for-families.html | Two Motels Added to List of Shelters for Families | False | By Lynda Richardson | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/art-review-43-and-younger-10-new-moderns.html | ART REVIEW; 43 and Younger: 10 New 'Moderns' | False | By Phyllis Braff | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/about-men-farewell-huck.html | ABOUT MEN; Farewell, Huck | False | By Lloyd van Brunt | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/viewpoints-a-healthy-realism-for-the-russians.html | Viewpoints; A Healthy Realism For the Russians | False | By Vladimir Kvint | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/archives/classical-music-not-quite-the-kronos-but.html | CLASSICAL MUSIC; Not Quite the Kronos, but . . . | True | By K. Robert Schwarz | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/taking-the-painter-off-the-pedestal.html | Taking the Painter Off the Pedestal | False | By Nicolai Cikovsky Jr. | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/weddings-laurie-burstein-l-p-maxwell-jr.html | WEDDINGS; Laurie Burstein, L. P. Maxwell Jr. | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/angela-has-causes-stephen-has-hopes.html | Angela Has Causes; Stephen Has Hopes | False | By Sandra Scofield | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/postings-upper-east-side-offices-new-froth-on-94th.html | POSTINGS: Upper East Side Offices; New Froth on 94th | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/travel-advisory-celebrating-in-israel.html | TRAVEL ADVISORY; Celebrating In Israel | False | | 1993-02-04 | TX 3-479-113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-pamela-rosenblatt-lee-samuelson.html | ENGAGEMENTS; Pamela Rosenblatt, Lee Samuelson | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/outdoors-waiting-and-watching-in-the-quest-for-ducks.html | OUTDOORS; Waiting and Watching in the Quest for Ducks | False | By Peter Kaminsky | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/weddings-nana-nicola-olivas-jamie-w-moewen.html | WEDDINGS; Nana Nicola Olivas, Jamie W. McEwen | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/clinton-steps-in-and-the-world-locks-on.html | Clinton Steps In, and the World Locks On | False | By Elaine Sciolino | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-anne-walton-andrew-stenzler.html | ENGAGEMENTS; Anne Walton, Andrew Stenzler | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/northeast-notebook-kennebunkport-me-some-essays-in-futility.html | NORTHEAST NOTEBOOK; Kennebunkport, Me.; Some Essays In Futility | False | By Christine Kukka | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/the-smoke-that-thunders.html | The Smoke That Thunders | False | By Lynn Freed | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/on-sunday-and-politicians-roam-streets-unchecked.html | On Sunday; And Politicians Roam Streets Unchecked | False | By Michael Winerip | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/l-behind-acquisition-of-community-hospital-103893.html | Behind Acquisition Of Community Hospital | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-winifred-barnes-w-w-linen.html | ENGAGEMENTS; Winifred Barnes, W. W. Linen | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/with-issues-unresolved-police-get-powerful-guns.html | With Issues Unresolved, Police Get Powerful Guns | False | By Lynette Holloway | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/the-nation-presidents-ask-a-place-in-posterity-posterity-keeps-rearranging-them.html | THE NATION; Presidents Ask a Place in Posterity; Posterity Keeps Rearranging Them | False | By Adam Clymer | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/theater-new-voices-for-two-silenced-russian-poets.html | THEATER; New Voices for Two Silenced Russian Poets | False | By Celestine Bohlen | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/5-local-brews-make-their-debut.html | 5 Local Brews Make Their Debut | False | By Margie Druss | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/movies/film-merchant-ivory-and-friends-on-the-job-again.html | FILM; Merchant-Ivory and Friends: On the Job Again | False | By Benedict Nightingale | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/art-artistscumbeach-denizens-have-come-in-from-the-cold.html | ART; Artists-Cum-Beach Denizens Have Come In From the Cold | False | By William Zimmer | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/viewpoints-crashing-wall-streets-stag-party.html | Viewpoints; Crashing Wall Street's Stag Party | False | By Debra Joseph Diamond | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/westchester-qa-paul-e-dangerously-wrestling-inside-and-outside-the.html | Westchester Q&A.; Paul E. Dangerously; Wrestling Inside and Outside the Ring | False | By Donna Greene | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/sports-people-boxing-bowe-is-banking-on-a-british-tv-deal.html | SPORTS PEOPLE: BOXING; Bowe Is Banking on a British TV Deal | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/fare-of-the-country-dropping-in-for-ouzo-and-appetizers-in-athens.html | FARE OF THE COUNTRY; Dropping In for Ouzo and Appetizers in Athens | False | By Cynthia Hacinli | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/us/director-of-fbi-goes-on-defensive.html | DIRECTOR OF F.B.I. GOES ON DEFENSIVE | False | By David Johnston | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/c-corrections-938193.html | Corrections | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/specimens-of-british-romance.html | Specimens of British Romance | False | By Ellen Pall | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/data-bank-january-24-1993.html | Data Bank/January 24, 1993 | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/in-short-nonfiction-434093.html | IN SHORT: NONFICTION | False | By Leo Sacks | 1993-02-04 | TX 3-479-113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/the-magic-is-back.html | The Magic Is Back | False | By Vernon Silver | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/stamps-the-sky-s-the-limit-but-don-t-bank-on-elvis.html | STAMPS; The Sky's the Limit, But Don't Bank on Elvis | False | By Barth Healey | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/children-s-books-bookshelf-729493.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/a-shuttle-with-options-for-riders.html | A Shuttle With Options For Riders | False | By Jackie Fitzpatrick | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/mad-bad-still-hard-to-know.html | Mad, Bad, Still Hard to Know | False | By Suzanne Berne | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/how-very-odd-to-be-here.html | How Very Odd to Be Here | False | By Roxana Robinson | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-ruth-horowitz-steven-kangman.html | ENGAGEMENTS; Ruth Horowitz, Steven Kangman | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/sports-people-pro-basketball-king-has-money-but-no-team-or-ring.html | SPORTS PEOPLE: PRO BASKETBALL; King Has Money, but No Team or Ring | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/jan-17-23-token-withdrawal-1100-troops-leave-somalia-on-inauguration-s-eve.html | JAN. 17-23: Token Withdrawal; 1,100 Troops Leave Somalia On Inauguration's Eve | False | By Alison Mitchell | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/travel-advisory-riding-school-to-stay-closed-through-april.html | TRAVEL ADVISORY; Riding School To Stay Closed Through April | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/emission-standards-ruling-could-upset-pollution-plan.html | Emission-Standards Ruling Could Upset Pollution Plan | False | By Steven Lee Myers | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/jan-17-23-former-headmistress-freed-jean-harris-69-frail-paroled-for-1980-murder.html | JAN. 17-23: Former Headmistress Freed; Jean Harris, 69 and Frail, Paroled for 1980 Murder | False | By Joseph Berger | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/theater-audience-and-actors-mingle-at-yale.html | THEATER; Audience and Actors Mingle at Yale | False | By Alvin Klein | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/connecticut-qa-kim-m-czepiga-hhed4341-how-to-look-for-nursing-home.html | CONNECTICUT Q&A;: KIM M. CZEPIGA hHED;4,34,1; How to Look for Nursing Home Care | False | By Mary Ann Limauro | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/l-reflecting-strengths-of-education-100393.html | Reflecting Strengths Of Education | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/in-short-nonfiction-433293.html | IN SHORT: NONFICTION | False | By Scott Huler | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/on-the-street-decked-out-in-the-capital.html | ON THE STREET; Decked Out In the Capital | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-rebecca-mosher-william-dietrich.html | ENGAGEMENTS; Rebecca Mosher, William Dietrich | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/inside-russias-gangster-economy.html | Inside Russia's Gangster Economy | False | By Stephen Handelman | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/c-corrections-929293.html | Corrections | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/opinion/l-taboos-of-recycling-963293.html | Taboos of Recycling | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/wall-street-when-inflation-hits-the-gallop-duck.html | Wall Street; When Inflation Hits the Gallop -- Duck | False | By Susan Antilla | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/viewpoints-poetry-alone-wont-defeat-the-deficit.html | Viewpoints; Poetry Alone Won't Defeat the Deficit | False | By Martin Fleming | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/the-world-120893.html | THE WORLD | False | By Serge Schmemann | 1993-02-04 | TX 3-479-113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/patricia-brooks-59-a-soprano-known-for-acting-talent-dies.html | Patricia Brooks, 59, a Soprano Known for Acting Talent, Dies | False | By Bruce Lambert | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/in-short-fiction.html | IN SHORT: FICTION | False | By Vicki Weisman | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/results-plus-676593.html | Results Plus | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/uschips-at-identity-dropping-li-area.html | U.S.Chips at Identity, Dropping L.I. 'Area' | False | By Stewart Ain | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/l-new-mexico-488093.html | New Mexico | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/transactions-688993.html | TRANSACTIONS | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/a-la-carte-the-charm-of-cold-spring-harbor-is-limitless.html | A la Carte; The Charm of Cold Spring Harbor Is Limitless | False | By Richard Jay Scholem | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/ideas-trends-making-a-call-hail-a-cab.html | IDEAS & TRENDS; Making a Call? Hail a Cab | False | By Seth Faison | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/lee-at-his-best.html | Lee at His Best | False | By David C. Ward | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/combating-stress-for-the-unemployed.html | Combating Stress for the Unemployed | False | By Penny Singer | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/paperback-best-sellers-january-24-1993.html | PAPERBACK BEST SELLERS: January 24, 1993 | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/defining-a-man-by-his-heart-not-fists.html | Defining a Man by His Heart, not Fists | False | By Robert Lipsyte | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/about-cars-again-and-at-last-a-new-camaro.html | ABOUT CARS; Again -- and at Last -- a New Camaro | False | By Marshall Schuon | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/camera-a-synergy-of-ecology-and-photography.html | CAMERA; A Synergy of Ecology And Photography | False | By John Durniak | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/find-of-the-week-a-cocktail-shaker-the-thin-man-would-love.html | FIND OF THE WEEK; A Cocktail Shaker The Thin Man Would Love | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/us/settling-in-abortion-policy-protest-and-praise-over-clinton-s-orders.html | SETTLING IN: Abortion Policy; Protest and Praise Over Clinton's Orders | False | By Steven Greenhouse | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/delegation-gains-posts-to-guard-home-front.html | Delegation Gains Posts To Guard Home Front | False | By States News | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/dance-view-in-a-nikolais-work-there-s-always-depth-with-the-dazzle.html | DANCE VIEW; In a Nikolais Work, There's Always Depth With the Dazzle | False | By Anna Kisselgoff | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/l-silence-of-the-frogs-500293.html | SILENCE OF THE FROGS | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/children-s-books-721993.html | CHILDREN'S BOOKS | False | By Sean Kelly | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/the-nation-lesson-for-a-high-tech-president.html | THE NATION; Lesson for a High-Tech President | False | By Steve Lohr | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/out-there-rome-they-ride-hogs-these-romans.html | OUT THERE: ROME; They Ride Hogs, These Romans | False | By Alan Cowell | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/l-contracts-to-provide-ombudsmen-s-services-101193.html | Contracts to Provide Ombudsmen's Services | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/playitsafe-genzyme-defies-the-biotech-stereotypes.html | Play-It-Safe Genzyme Defies the Biotech Stereotypes | False | By Leah Beth Ward | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/prosecutors-shift-attack-against-mafia.html | Prosecutors Shift Attack Against Mafia | False | By Selwyn Raab | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/a-busmans-holiday-with-a-vengeance.html | A Busman's Holiday With A Vengeance | False | By Jon Melnick | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/l-sounds-of-venice-485593.html | Sounds of Venice | False | | 1993-02-04 | TX 3-479-113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/pro-basketball-knicks-are-striving-to-maintain-groove.html | PRO BASKETBALL; Knicks Are Striving To Maintain Groove | False | By Clifton Brown | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/business-diary-january-17-22.html | Business Diary/January 17-22 | False | By Hubert B. Herring | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/sports-people-track-reynolds-gets-warning-from-federation.html | SPORTS PEOPLE: TRACK; Reynolds Gets Warning From Federation | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/new-noteworthy.html | New & Noteworthy | False | BY Laurel Graeber | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/notes-of-a-naggnostic.html | Notes of a Nag-Gnostic | False | By Mary Jo Weaver | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/bridge-world-titles-spread-beyond-us-and-italy.html | BRIDGE; World Titles Spread Beyond U.S. and Italy | False | By Alan Truscott | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/sands-pt-house-in-landmark-fight.html | Sands Pt. House in Landmark Fight | False | By Rahel Musleah | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/world/israelis-accept-17-exiled-arabs.html | ISRAELIS ACCEPT 17 EXILED ARABS | False | By Clyde Haberman | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/dining-out-italian-family-style-marches-eastward.html | DINING OUT; Italian Family Style Marches Eastward | False | By Joanne Starkey | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/photography-view-a-spooky-fascination-with-disembodied-eyes.html | PHOTOGRAPHY VIEW; A Spooky Fascination With Disembodied Eyes | False | By Vicki Goldberg | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/sports-people-track-history-may-not-help-millrose-milers.html | SPORTS PEOPLE: TRACK; History May Not Help Millrose Milers | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/hard-landing-in-tokyo.html | Hard Landing in Tokyo | False | By David E. Sanger | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/connecticut-qa-kim-m-czepiga-how-to-look-for-nursing-home-care.html | CONNECTICUT Q&A;; KIM M. CZEPIGA How to Look for Nursing Home Care | False | By Mary Ann Limauro | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/foraging-where-treasures-wait-to-be-wanted.html | FORAGING; Where Treasures Wait to Be Wanted | False | By Cara Greenberg | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/l-remember-the-s-corporation-932293.html | Remember the 'S Corporation' | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/long-island-journal-679393.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/playing-the-cowboys-for-a-turnaround.html | Playing the Cowboys For a Turnaround | False | By Thomas C. Hayes | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-kimberly-mango-m-p-thompson.html | ENGAGEMENTS; Kimberly Mango, M. P. Thompson | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/l-a-father-s-rite-497993.html | A FATHER'S RITE | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/q-and-a-296793.html | Q and A | False | By Carl Sommers | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-miss-kienlen-james-eberwine.html | ENGAGEMENTS; Miss Kienlen, James Eberwine | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/archives/clasical-music-not-quite-the-kronos-but.html | CLASICAL MUSIC; Not Quite the Kronos, but . . . | True | By K. Robert Schwarz | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/easing-racial-tensions-with-a-night-of-melody.html | Easing Racial Tensions With a Night of Melody | False | By Robert Hershenson | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/music-40-flutes-some-humor-and-a-bit-of-fire.html | MUSIC; 40 Flutes, Some Humor and a Bit of Fire | False | By Rena Fruchter | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/l-women-who-drink-and-drive-112793.html | Women Who Drink And Drive | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-laura-kohl-ethan-brecher.html | ENGAGEMENTS; Laura Kohl, Ethan Brecher | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/theater-review-mystery-of-irma-vep-a-ludlam-masterpiece.html | THEATER REVIEW; 'Mystery of Irma Vep,' A Ludlam Masterpiece | False | By Leah D. Frank | 1993-02-04 | TX 3-479-113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/egos-ids-new-bar-in-the-wilds-of-soho.html | EGOS & IDS; New Bar in the Wilds of SoHo | False | By Degen Pener | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/boxing-justice-delayed-is-bitter-justice-for-carter.html | BOXING; Justice Delayed Is Bitter Justice for Carter | False | By Ira Berkow | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/after-school-centers-fill-a-gap-in-students-lives.html | After-School Centers Fill a Gap in Students' Lives | False | By Merri Rosenberg | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/best-sellers-january-24-1993.html | BEST SELLERS: January 24, 1993 | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/theater/l-david-mamet-ambiguity-and-worse-461893.html | DAVID MAMET; Ambiguity And Worse | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/architecture-view-making-a-street-forget-about-logos-on-the-skyline.html | ARCHITECTURE VIEW; Making a Street: Forget About Logos On the Skyline | False | By Paul Goldberger | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/ideas-trends-business-is-losing-patience-with-the-cold-war-s-export-police.html | IDEAS & TRENDS; Business Is Losing Patience With The Cold War's Export Police | False | By Anthony Ramirez | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-frances-orner-and-louis-berrick.html | ENGAGEMENTS; Frances Orner And Louis Berrick | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/the-view-from-madison-town-that-resists-change-considers-an.html | THE VIEW FROM: MADISON; Town That Resists Change Considers an Expansion | False | By Gitta Morris | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/conversations-john-shelton-reed-lamentations-good-old-rebel-south-losing-its.html | Conversations/John Shelton Reed; Lamentations of a Good Old Rebel: The South Is Losing Its Accent | False | By Peter Applebome | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/in-short-nonfiction-a-pose-for-everybody.html | IN SHORT: NONFICTION; A Pose for Everybody | False | By Judith Shulevitz | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/jan-17-23-bases-unloaded.html | JAN. 17-23; Bases Unloaded | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/a-summer-school-program-for-teachers.html | A Summer School Program for Teachers | False | By Kate Stone Lombardi | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/college-basketball-it-figures-massimino-has-ace-up-his-sleeve.html | COLLEGE BASKETBALL; It Figures: Massimino Has Ace up His Sleeve | False | By William C. Rhoden | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/c-corrections-941193.html | Corrections | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/opinion/l-supreme-court-no-longer-protects-privacy-067893.html | Supreme Court No Longer Protects Privacy | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/hungarians-think-the-darnedest-things.html | Hungarians Think The Darnedest Things | False | By Dick Teresi | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/art-view-money-prestige-t-shirts-and-even-art.html | ART VIEW; Money, Prestige, T-Shirts -- and Even Art | False | By Michael Kimmelman | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/archives/film-off-to-siberia-in-the-search-for-understanding.html | FILM; Off to Siberia In the Search For Understanding | True | BY John Culhane | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/us/settling-in-the-media-outdoing-bush-president-keeps-the-press-at-bay.html | SETTLING IN: The Media; Outdoing Bush, President Keeps the Press at Bay | False | By Richard L. Berke | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-jonathan-harwitz-aileen-atkins.html | ENGAGEMENTS; Jonathan Harwitz, Aileen Atkins | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/figure-skating-kerrigan-and-davis-win-titles.html | FIGURE SKATING; Kerrigan And Davis Win Titles | False | By Filip Bondy | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/weddings-elizabeth-meuller-david-n-sheehan.html | WEDDINGS; Elizabeth Meuller, David N. Sheehan | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/world/paris-and-bonn-wrestle-with-new-roles-in-post-cold-war-europe.html | Paris and Bonn Wrestle With New Roles in Post-Cold-War Europe | False | By Alan Riding | 1993-02-04 | TX 3-479-113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/how-the-war-was-won-mostly.html | How the War Was Won, Mostly | False | By H. D. S. Greenway | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/group-of-indian-doctors-expanding-its-scope.html | Group of Indian Doctors Expanding Its Scope | False | By Lynne Ames | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/a-city-that-sunshine-built.html | A City That Sunshine Built | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/opinion/topics-of-the-times-a-just-january.html | Topics of The Times; A Just January | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/theater/l-david-mamet-williams-s-world-is-nastier-462693.html | DAVID MAMET; Williams's World Is Nastier | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/l-baymen-and-supporters-aren-t-really-pernicious-102093.html | Baymen and Supporters Aren't Really Pernicious | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/record-brief-175893.html | RECORD BRIEF | False | By Alex Ross | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/the-rehabbing-of-america.html | The Rehabbing of America | False | By Michael Massing | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/l-remember-the-s-corporation-931493.html | Remember the 'S Corporation' | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/l-when-a-dentist-is-also-a-comedian-114393.html | When a Dentist Is Also a Comedian | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/opinion/l-let-medicare-s-errors-guide-health-reforms-065193.html | Let Medicare's Errors Guide Health Reforms | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/once-sleazy-timeshares-gain-new-vacation-respectability.html | Once-Sleazy Timeshares Gain New Vacation Respectability | False | By Mary McAleer Vizard | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/c-corrections-928493.html | Corrections | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/long-island-qa-azad-k-anand-65000-mris-a-year-in-doctors-5-clinics.html | Long Island Q&A;: Azad K. Anand; 65,000 M.R.I.'s a Year In Doctor's 5 Clinics | False | By Stewart Ain | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-julie-e-farris-kevin-valentine.html | ENGAGEMENTS; Julie E. Farris, Kevin Valentine | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/hockey-gartner-turns-rout-into-record.html | HOCKEY; Gartner Turns Rout Into Record | False | By Jennifer Frey | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/world/honecker-release-drawing-fire-in-germany.html | Honecker Release Drawing Fire in Germany | False | By Stephen Kinzer | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/jon-bon-jovi-the-new-leader-of-the-jersey-shore-rock-scene.html | Jon Bon Jovi: the New Leader of the Jersey Shore Rock Scene | False | By Robert Santelli | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/weddings-sasha-lawer-mark-noonan.html | WEDDINGS; Sasha Lawer, Mark Noonan | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/postings-beneath-the-brooklyn-bridge-repairing-the-damage-of-debris.html | POSTINGS: Beneath the Brooklyn Bridge; Repairing the Damage of Debris | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/us/insurers-second-guess-doctors-provoking-debate-over-savings.html | NORTHEAST NOTEBOOK: Portsmouth, N.H.; Giant Stores Irk Residents | False | By Leslie Miller | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/thing-pump-food.html | THING; Pump Food | False | By Nick Ravo | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/the-world-britain-senses-a-lapse-in-that-special-relationship.html | THE WORLD; Britain Senses a Lapse in That Special Relationship | False | By William E. Schmidt | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/us/insurers-second-guess-doctors-provoking-debate-over-savings.html | Insurers Second-Guess Doctors, Provoking Debate Over Savings | False | By Elisabeth Rosenthal | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/for-the-crime-weary-security-through-the-mist.html | For the Crime-Weary, Security Through the Mist | False | By Evelyn Nieves | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/the-frog-on-the-typewriter-and-other-literary-illusions.html | The Frog on the Typewriter And Other Literary Illusions | False | By Nora Sayre | 1993-02-04 | TX 3-479-113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/l-a-father-s-rite-498793.html | A FATHER'S RITE | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/political-notes-inside-cuomo-s-budget-a-discreet-fee-or-two.html | POLITICAL NOTES; Inside Cuomo's Budget: A Discreet Fee or Two | False | By Kevin Sack | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/l-a-father-s-rite-499593.html | A FATHER'S RITE | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/egos-ids-the-world-of-nancy-kwan.html | EGOS & IDS; The World of Nancy Kwan | False | By Degen Pener | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/the-executive-computer-in-the-home-office-equipment-may-still-be-deductible.html | The Executive Computer; In the Home Office, Equipment May Still Be Deductible | False | By Peter H. Lewis | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/vows-maryanne-blacker-nicholas-baker.html | VOWS; Maryanne Blacker, Nicholas Baker | False | By Lois Smith Brady | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-louise-barrow-sigurd-wendin-3d.html | ENGAGEMENTS; Louise Barrow, Sigurd Wendin 3d | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/a-trove-of-greene-and-greene-houses.html | A Trove of Greene and Greene Houses | False | By Joseph Giovannini | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/decline-in-number-of-bowlers-and-lanes.html | Decline in Number of Bowlers and Lanes | False | By Carlotta Gulvas Swarden | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/us-chips-at-identity-dropping-li-area.html | U.S. Chips at Identity, Dropping L.I. 'Area' | False | By Stewart Ain | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/l-laughing-off-the-recession-492893.html | LAUGHING OFF THE RECESSION | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/us/settling-in-the-old-order-conferring-on-future-conservatives-long-for-the-past.html | SETTLING IN: The Old Order; Conferring on Future, Conservatives Long for the Past | False | By Richard L. Berke | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/the-nation-clinton-s-blunt-reminder-of-the-mood-that-elected-him.html | THE NATION; Clinton's Blunt Reminder of the Mood That Elected Him | False | By Gwen Ifill | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/l-laughing-off-the-recession-494493.html | LAUGHING OFF THE RECESSION | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/jan-17-23-roe-s-momentous-anniversary-undoing-republican-rulings-clinton-lifts.html | JAN. 17-23: Roe's Momentous Anniversary; Undoing Republican Rulings, Clinton Lifts Bans Meant to Curb Abortions | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/backtalk-a-sports-white-paper-for-clinton.html | BACKTALK; A Sports White Paper for Clinton | False | By Craig A. Masback | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/opinion/foreign-affairs-chris-and-aspin-and-lake.html | Foreign Affairs; 'Chris' And Aspin And Lake | False | By Leslie H. Gelb | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/no-headline-791993.html | No Headline | False | By Eleanor Charles | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/middletown-township-journal-hhed3341-odd-goingson-at-the-spy-house.html | MIDDLETOWN TOWNSHIP JOURNAL hHED,3,34,1; Odd Goings-On at the Spy House | False | By Eileen N. Moon | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/television-view-on-the-talkies-a-cruder-face-of-conservatism.html | TELEVISION VIEW; On the Talkies, a Cruder Face of Conservatism | False | By Walter Goodman | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/l-laughing-off-the-recession-493693.html | LAUGHING OFF THE RECESSION | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/egos-ids-barbara-bush-was-boss-but-another-duty-called.html | EGOS & IDS; Barbara Bush Was Boss, But Another Duty Called | False | By Degen Pener | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/once-upon-a-time-in-estonia.html | Once Upon a Time in Estonia | False | By W. S. Kuniczak | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/world/colombia-makes-a-hero-of-drug-cartels-foe.html | Colombia Makes a Hero of Drug Cartels' Foe | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/recent-sales-104693.html | Recent Sales | False | | 1993-02-04 | TX 3-479-113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/us/fred-b-black-jr-80-figure-in-60-s-scandal.html | Fred B. Black Jr., 80, Figure in 60's Scandal | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/baseball-jimmy-and-cindy-key-are-co-stars-in-honey-i-blew-up-your-salary.html | BASEBALL; Jimmy and Cindy Key Are Co-stars in 'Honey, I Blew Up Your Salary' | False | By Jack Curry | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-mimi-brody-harry-appelman.html | ENGAGEMENTS; Mimi Brody, Harry Appelman | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/talking-home-offices-taking-a-tax-deduction.html | Talking Home Offices; Taking A Tax Deduction | False | By Andree Brooks | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/world/jackson-in-haiti-cautions-military.html | JACKSON, IN HAITI, CAUTIONS MILITARY | False | By Howard W. French | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/world-markets-a-fairy-tale-scenario-for-the-nikkei.html | World Markets; A Fairy-Tale Scenario for the Nikkei | False | By James Sterngold | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/mutual-funds-a-shift-in-the-role-of-equities.html | Mutual Funds; A Shift in the Role of Equities | False | By Carole Gould | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/sports-of-the-times-time-to-get-nostalgic-for-commish.html | Sports of The Times; Time to Get Nostalgic For Commish | False | By George Vecsey | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/sports-of-the-times-dan-reeves-s-flat-tires-and-coin-tricks.html | Sports of The Times; Dan Reeves's Flat Tires and Coin Tricks | False | By Dave Anderson | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/auto-racing-driver-brings-skills-at-fine-tuning-to-track.html | AUTO RACING; Driver Brings Skills at Fine-Tuning to Track | False | By Joseph Siano | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/world/balkan-peace-talks-resume-as-war-drags-on.html | Balkan Peace Talks Resume as War Drags On | False | By David Binder | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/crafts-intriguing-concepts-from-fellowship-winners.html | CRAFTS; Intriguing Concepts From Fellowship Winners | False | By Betty Freudenheim | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-judith-brous-jeffrey-r-poss.html | ENGAGEMENTS; Judith Brous, Jeffrey R. Poss | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/state-farmers-offered-fashion-role.html | State Farmers Offered Fashion Role | False | By Sam Libby | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/access-law-is-still-open-to-interpretation.html | Access Law Is Still Open to Interpretation | False | By Kathleen Saluk Failla | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/opinion/reinventing-foreign-policy.html | Reinventing Foreign Policy | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/commercial-property-fifth-avenue-doldrums-not-along-fifth-ave.html | COMMERCIAL PROPERTY: Fifth Avenue; Doldrums? Not Along Fifth Ave. | False | By David W. Dunlap | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/freelance-musicians-in-9-small-orchestras-strike.html | Freelance Musicians in 9 Small Orchestras Strike | False | By Allan Kozinn | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/the-view-from-another-hungarian.html | The View From Another Hungarian | False | By David Voss | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/c-corrections-110093.html | Corrections | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/we-have-met-the-pedophiles-and-they-are-us.html | We Have Met the Pedophiles and They Are Us | False | By Walter Kendrick | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-caroline-ewing-jonathan-crystal.html | ENGAGEMENTS; Caroline Ewing, Jonathan Crystal | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/l-a-river-of-one-s-own-495293.html | A RIVER OF ONE'S OWN | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/opinion/l-don-t-turn-bombing-iraq-into-a-crusade-962493.html | Don't Turn Bombing Iraq Into a Crusade | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/evening-hours-before-the-balls-some-supper.html | EVENING HOURS; Before the Balls, Some Supper | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/a-captive-market-for-auto-insurance.html | A 'Captive Market' For Auto Insurance | False | | 1993-02-04 | TX 3-479-113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/us/rare-in-ivy-league-women-who-work-as-full-professors.html | Rare in Ivy League; Women Who Work As Full Professors | False | By Anthony Depalma | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/increasingly-2-career-family-means-illegal-immigrant-help.html | Increasingly, 2-Career Family Means Illegal Immigrant Help | False | By Deborah Sontag | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-william-mcmeekin-deidre-callahan.html | ENGAGEMENTS; William McMeekin, Deidre Callahan | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/speaking-of-deficit-spending.html | Speaking of Deficit Spending | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/opinion/dialogue-last-word-on-the-october-surprise-case-closed.html | DIALOGUE: Last Word on the October Surprise?; Case Closed | False | By Lee H. Hamilton | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-joanna-berwind-shane-creamer.html | ENGAGEMENTS; Joanna Berwind, Shane Creamer | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/weddings-jennifer-crimmins-and-lee-sterne.html | WEDDINGS; Jennifer Crimmins and Lee Sterne | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/l-a-pox-on-the-consumption-tax-936593.html | A Pox on the Consumption Tax | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/tennis-edberg-s-back-injured-stich-hits-131-mph.html | TENNIS; Edberg's Back Injured; Stich Hits 131 M.P.H. | False | By Christopher Clarey | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/art-frames-amid-curves-at-choate-s-mellon-center.html | ART; Frames Amid Curves at Choate's Mellon Center | False | By Vivien Raynor | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/your-own-account-sidestepping-toward-success.html | Your Own Account; Sidestepping Toward Success | False | By Mary Rowland | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/in-the-region-westchester-white-plains-seeks-to-enliven-downtown.html | In the Region: Westchester; White Plains Seeks to Enliven Downtown | False | By Joseph P. Griffith | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/perspectives-the-assessment-roll-falling-values-an-omen-for-tax-collector.html | Perspectives: The Assessment Roll; Falling Values an Omen for Tax Collector | False | By Alan S. Oser | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/no-headline-200093.html | No Headline | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/currency.html | CURRENCY | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/practical-traveler-state-department-simplifies-its-overseas-advisories.html | PRACTICAL TRAVELER; State Department Simplifies Its Overseas Advisories | False | By Betsy Wade | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/movies/film-view-passion-fish-nourishes-the-grown-ups.html | FILM VIEW; 'Passion Fish' Nourishes the Grown-Ups | False | By Caryn James | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/l-new-mexico-489893.html | New Mexico | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/two-are-slain-three-injured-at-loud-party.html | Two Are Slain, Three Injured At Loud Party | False | By Lynette Holloway | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/should-doctors-tell-the-truth-the-case-against-terminal-candor.html | Should Doctors Tell the Truth? -- The Case Against Terminal Candor | False | By Martha Weinman Lear | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/theater/l-david-mamet-hold-the-champagne-463493.html | DAVID MAMET; Hold The Champagne | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/pro-football-all-s-quiet-on-western-new-york-front.html | PRO FOOTBALL; All's Quiet on Western New York Front | False | By Timothy W. Smith | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/trying-to-bring-the-boardwalks-back-to-life.html | Trying to Bring the Boardwalks Back to Life | False | By Brooke Tarabour | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/emigres-in-suburbs-find-life-s-flip-side.html | Emigres in Suburbs Find Life's Flip Side | False | By Joseph Berger | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/art-shades-of-summer-in-katonah-timeless-works-in-bronxville.html | ART; Shades of Summer in Katonah, Timeless Works in Bronxville | False | By William Zimmer | 1993-02-04 | TX 3-479-113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/college-basketball-redmen-continue-their-big-surprises.html | COLLEGE BASKETBALL; Redmen Continue Their Big Surprises | False | By Malcolm Moran | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/hockey-the-islanders-find-someone-to-pick-on.html | HOCKEY; The Islanders Find Someone to Pick On | False | By Robin Finn | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/rice-is-winner-and-still-no-1.html | Rice Is Winner And Still No. 1 | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/l-sounds-of-venice-486393.html | Sounds of Venice | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/patch-by-patch-putting-life-together.html | Patch by Patch, Putting Life Together | False | By Bess Liebenson | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/theater/sunday-view-the-survival-of-a-tough-and-tender-heroine.html | SUNDAY VIEW; The Survival of a Tough and Tender Heroine | False | By David Richards | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/arts-artifacts-in-old-japan-silk-robes-were-wrapped-in-beauty.html | ARTS/ARTIFACTS; In Old Japan, Silk Robes Were Wrapped in Beauty | False | By Rita Reif | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/opinion/l-don-t-turn-bombing-iraq-into-a-crusade-the-mark-missed-961693.html | Don't Turn Bombing Iraq Into a Crusade; The Mark Missed | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/so-what-did-they-want.html | So What Did They Want? | False | By Richard Wollheim | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/l-a-river-of-one-s-own-496093.html | A RIVER OF ONE'S OWN | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/restored-elegance-at-huntington-hotel.html | Restored Elegance At Huntington Hotel | False | By Hilary De Vries | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/south-america-s-mighty-iguacu.html | South America's Mighty Iguacu | False | By Maureen B. Fant | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/world/us-asserts-serbs-are-still-running-prisoner-centers.html | U.S. ASSERTS SERBS ARE STILL RUNNING PRISONER CENTERS | False | By Michael R. Gordon | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/disabled-fight-to-insure-their-rights.html | Disabled Fight to Insure Their Rights | False | By Elsa Brenner | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/us/settling-clinton-s-departure-reagan-bush-era-left-behind-flurry-executive-policy.html | SETTLING IN: Clinton's Departure; The Reagan-Bush Era Is Left Behind In a Flurry of Executive Policy Moves | False | By Thomas L. Friedman | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/surfacing.html | SURFACING | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/opinion/dialogue-last-word-on-the-october-surprise-missing-link.html | DIALOGUE: Last Word on the October Surprise?; Missing Link | False | By Gary Sick | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/yacht-racing-koch-to-skip-deadline-for-entering-95-cup.html | YACHT RACING; Koch to Skip Deadline For Entering '95 Cup | False | By Barbara Lloyd | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/world/demands-growing-for-an-india-that-s-truly-hindu.html | Demands Growing for an India That's Truly Hindu | False | By Edward A. Gargan | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Hal Goodman | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-robin-gethers-leverne-summers.html | ENGAGEMENTS; Robin Gethers, LeVerne Summers | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/in-short-fiction-430893.html | IN SHORT: FICTION | False | By Nicholas A. Basbanes | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/opinion/public-private-i-m-o.k.-you-re-bill.html | Public & Private; I'm O.K., You're Bill | False | By Anna Quindlen | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/jan-17-23-violence-spreads-in-family-courts.html | JAN. 17-23; Violence Spreads in Family Courts | False | By Roberto Suro | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/today-s-paris-doesn-t-look-back.html | Today's Paris Doesn't Look Back | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/whats-doing-in-quebec.html | WHAT'S DOING IN; Quebec | False | By Katherine Ashenburg | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-wendy-zeller-david-leason.html | ENGAGEMENTS; Wendy Zeller, David Leason | False | | 1993-02-04 | TX 3-479-113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/gardiners-i-finishes-restoration.html | Gardiners I. Finishes Restoration | False | By Anne C. Fullam | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-jessica-crocker-paul-m-hayes-jr.html | ENGAGEMENTS; Jessica Crocker, Paul M. Hayes Jr. | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/residential-resales-599193.html | Residential Resales | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/movies/film-playing-the-odd-sayles-role.html | FILM; Playing the Odd Sayles Role | False | By Douglas Martin | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/jan-17-23-chatting-with-enemy-isradis-nod-plo-talk-with-palestinians.html | JAN. 17-23: Chatting With the Enemy; Israelis Nod at the P.L.O. And Talk With Palestinians | False | By Clyde Haberman | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/world/for-better-or-worse-year-of-rooster-dawns.html | For Better or Worse, Year of Rooster Dawns | False | By Nicholas D. Kristof | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/world/croat-serb-clash-in-croatia.html | Croat-Serb Clash in Croatia | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/television-pure-baltimore-right-down-to-the-steamed-crabs.html | TELEVISION; Pure Baltimore, Right Down to the Steamed Crabs | False | By Bill Carter | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/world/us-plane-bombs-an-iraqi-gun-position.html | U.S. Plane Bombs an Iraqi Gun Position | False | By Michael R. Gordon | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/weddings-jo-ann-komar-timothy-jecko.html | WEDDINGS; Jo Ann Komar, Timothy Jecko | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/l-the-hinterland-of-hockey-994293.html | The Hinterland Of Hockey | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/cornell-campus-shaken-by-death-in-a-chimney.html | Cornell Campus Shaken By Death in a Chimney | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/theater/theater-their-songs-were-america-s-happy-talk.html | THEATER; Their Songs Were America's Happy Talk | False | By Stephen Holden | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/college-basketball-tar-heel-investment-pays-dividends.html | COLLEGE BASKETBALL; Tar Heel Investment Pays Dividends | False | By Malcolm Moran | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/dining-out-the-cuisine-is-bright-and-contemporary.html | DINING OUT; The Cuisine Is Bright and Contemporary | False | By Anne Semmes | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-tracey-fitzgerald-h-e-sullivan-3d.html | ENGAGEMENTS; Tracey Fitzgerald, H. E. Sullivan 3d | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/focus-oakland-calif-collecting-on-insurance-after-the-91-fire.html | Focus: Oakland, Calif.; Collecting on Insurance After the '91 Fire | False | By Morris Newman | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/weddings-kathleen-kenny-glenford-nixon.html | WEDDINGS; Kathleen Kenny, Glenford Nixon | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/benefits-819393.html | BENEFITS | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-e-j-borrack-robert-l-reider.html | ENGAGEMENTS; E. J. Borrack, Robert L. Reider | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/cuttings-the-seeds-of-yore.html | CUTTINGS; The Seeds Of Yore | False | By Anne Raver | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/recent-sales-105493.html | Recent Sales | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/what-he-learned-from-the-servants.html | What He Learned From the Servants | False | By Robert Houston | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/endpaper-life-and-times-gunmen-150-a-day.html | ENDPAPER/LIFE AND TIMES; Gunmen, $150 a Day | False | By Jane Perlez | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/us/us-court-orders-gas-vapor-traps-for-new-autos.html | U.S. Court Orders Gas-Vapor Traps for New Autos | False | By Keith Schneider | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-robin-c-stopsky-anthony-c-grow.html | ENGAGEMENTS; Robin C. Stopsky, Anthony C. Grow | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/music-from-bach-to-berlin-vocal-works-abound.html | MUSIC; From Bach to Berlin, Vocal Works Abound | False | By Robert Sherman | 1993-02-04 | TX 3-479-113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/l-baseball-s-exemption-991893.html | Baseball's Exemption | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/c-corrections-944693.html | Corrections | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/opinion/no-delays-for-public-trust.html | No Delays for Public Trust | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/hungarians-think-the-damdest-things.html | Hungarians Think The Damdest Things | False | By Dick Teresi | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/men-at-work.html | Men at Work | False | By Dan Shaw | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/l-the-clinton-challenge-is-hardly-self-image-934993.html | The Clinton Challenge Is Hardly Self-Image | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/opinion/l-supreme-court-no-longer-protects-privacy-a-free-speech-issue-960893.html | Supreme Court No Longer Protects Privacy; A Free Speech Issue | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/weddings-nina-train-christopher-choa.html | WEDDINGS; Nina Train, Christopher Choa | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/sports-people-harness-racing-case-receives-30-day-suspension.html | SPORTS PEOPLE: HARNESS RACING; Case Receives 30-Day Suspension | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-donna-krupp-and-jeffrey-jepson.html | ENGAGEMENTS; Donna Krupp and Jeffrey Jepson | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/l-assisted-living-516693.html | 'Assisted Living' | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/business/all-aboutspecialty-coffees-these-days-the-beans-the-thing.html | All About/Specialty Coffees; These Days, the Bean's the Thing. | False | By Marjorie Shaffer | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/on-language-the-man-in-the-big-white-jail.html | ON LANGUAGE; The Man in the Big White Jail | False | By William Safire | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-bevin-m-maguire-and-craig-p-hunt.html | ENGAGEMENTS; Bevin M. Maguire And Craig P. Hunt | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/pro-football-moving-along-on-reeves.html | PRO FOOTBALL; Moving Along on Reeves | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/east-hampton-revives-airport-plans.html | East Hampton Revives Airport Plans | False | By Ellen K. Popper | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/l-silence-of-the-frogs-501093.html | SILENCE OF THE FROGS | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/live-and-in-sizzling-color-the-trashing-of-the-island.html | Live, and in Sizzling Color, The Trashing of the Island | False | By James Barron | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/weddings-jeffrey-r-peltier-valerie-h-speyer.html | WEDDINGS; Jeffrey R. Peltier, Valerie H. Speyer | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/us/bush-sets-out-to-prove-he-can-go-home-again.html | Bush Sets Out to Prove He Can Go Home Again | False | By Peter Applebome | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/books/what-the-nose-knows.html | What the Nose Knows | False | By F. Gonzalez-Crussi | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/jan-17-23-organized-crime-the-fbi-s-catch-wrapped-up-in-a-towel.html | JAN. 17-23: Organized Crime; The F.B.I.'s Catch, Wrapped Up in a Towel | False | By Selwyn Raab | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/dining-out-aging-gracefully-in-granite-springs.html | DINING OUT; Aging Gracefully in Granite Springs | False | By M. H. Reed | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/food-using-nuts-or-spices-to-coat-the-fish.html | FOOD; Using Nuts or Spices to Coat the Fish | False | By Florence Fabricant | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/oliver-hailey-60-author-of-plays-and-scripts.html | Oliver Hailey, 60, Author of Plays And Scripts | False | By Seth Faison | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/weddings-abigail-koppel-leslie-wexner.html | WEDDINGS; Abigail Koppel, Leslie Wexner | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/northeast-notebook-springfield-mass-razing-recalls-a-seuss-book.html | NORTHEAST NOTEBOOK: Springfield, Mass.; Razing Recalls A Seuss Book | False | By Linda Appleton | 1993-02-04 | TX 3-479-113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/style/engagements-sarah-a-stackpole-arnold-e-eggers.html | ENGAGEMENTS; Sarah A. Stackpole, Arnold E. Eggers | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/opinion/l-for-too-many-clemency-program-raises-and-dashes-hopes-063593.html | For Too Many, Clemency Program Raises and Dashes Hopes | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-24 | 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/l-parcells-hardly-innocent-992693.html | Parcells Hardly Innocent | False | | 1993-02-04 | TX 3-479-113 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/metro-matters-a-veteran-mayor-maker-signs-on.html | METRO MATTERS; A Veteran Mayor-Maker Signs On | False | By Sam Roberts | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/c-corrections-827593.html | Corrections | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/theater/review-theater-the-ties-that-bind-and-bind-too-tightly.html | Review/Theater; The Ties That Bind And Bind Too Tightly | False | By D. J. R. Bruckner | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/us/thurgood-marshall-civil-rights-hero-dies-at-84.html | Thurgood Marshall, Civil Rights Hero, Dies at 84 | False | By Linda Greenhouse | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/dance-in-review-878093.html | Dance in Review | False | By Jack Anderson | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/chronicle-960494.html | CHRONICLE | False | By Nadine Brozan | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/the-media-business-advertising-addenda-pedone-is-selected-by-genesee-brewing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pedone Is Selected By Genesee Brewing | False | By Stuart Elliott | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/keithley-instruments-reports-earnings-for-qtr-to-dec-31.html | Keithley Instruments reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/books/books-of-the-times-fear-loathing-and-fun-on-the-thompson-trail.html | Books of The Times; Fear, Loathing and Fun On the Thompson Trail | False | By Christopher Lehmann-Haupt | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/the-media-business-advertising-addenda-4-finalists-vie-in-reebok-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 4 Finalists Vie In Reebok Review | False | By Stuart Elliott | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/world/balkan-negotiators-urge-an-end-to-the-latest-fighting-in-croatia.html | Balkan Negotiators Urge an End To the Latest Fighting in Croatia | False | By David Binder | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/IHT-american-topics-los-angeles-opens-53-billion-subway.html | American Topics: Los Angeles Opens $5.3 Billion Subway | False | By Arthur Higbee, International Herald Tribune | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/review-music-cleveland-in-angry-eccentric-concerto.html | Review/Music; Cleveland In Angry, Eccentric Concerto | False | By Edward Rothstein | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/opinion/abroad-at-home-if-it-were-mr-baird.html | Abroad at Home; If It Were Mr. Baird | False | By Anthony Lewis | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/dance-in-review-877193.html | Dance in Review | False | By Jennifer Dunning | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/IHT-government-curbs-wont-workuk-press-ombudsman-says.html | Government Curbs Won't Work,U.K. Press Ombudsman Says | False | By Barry James, International Herald Tribune | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/interleaf-inc-reports-earnings-for-qtr-to-dec-31.html | Interleaf Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/beverly-hills-fan-co-reports-earnings-for-qtr-to-oct-31.html | Beverly Hills Fan Co. reports earnings for Qtr to Oct 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/worldbusiness/IHT-germany-is-keeping-the-dollar-on-hold.html | Germany Is Keeping The Dollar On Hold | False | By Carl Gewirtz, International Herald Tribune | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/opinion/l-public-defender-work-is-its-own-reward-850093.html | Public Defender Work Is Its Own Reward | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/c-corrections-828393.html | Corrections | False | | 1993-02-03 | TX 3-502-296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/world/israel-cool-to-admitting-a-new-ethiopian-group.html | Israel Cool to Admitting A New Ethiopian Group | False | By Clyde Haberman | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/a-judicial-firefighter-meets-an-unusual-critical-flame.html | A Judicial Firefighter Meets An Unusual Critical Flame | False | By Iver Peterson | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/idb-acquires-new-company.html | IDB Acquires New Company | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/opinion/essay-clinton-and-iraqgate.html | Essay; Clinton and Iraqgate | False | By William Safire | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/us/the-man-at-clinton-s-elbow-works-to-fend-off-trouble.html | The Man at Clinton's Elbow Works to Fend Off Trouble | False | By Gwen Ifill | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/pop-and-jazz-in-review-871293.html | Pop and Jazz in Review | False | By Ann Powers | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/world/aids-in-latin-america-a-special-report-in-deception-and-denial-an-epidemic-looms.html | AIDS in Latin America -- A special report; In Deception and Denial, an Epidemic Looms | False | By James Brooke | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/thom-apple-valley-reports-earnings-for-qtr-to-dec-11.html | Thom Apple Valley reports earnings for Qtr to Dec 11 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/explaining-the-check-in-transitchek.html | Explaining the Check in 'TransitChek' | False | By Seth Faison | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/lindberg-corp-reports-earnings-for-qtr-to-dec-31.html | Lindberg Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/college-basketball-wright-stands-tall-but-hall-falls-short.html | COLLEGE BASKETBALL; Wright Stands Tall, But Hall Falls Short | False | By Malcolm Moran | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/oliver-hailey-60-author-of-plays-and-scripts-with-dark-humor.html | Oliver Hailey, 60, Author of Plays and Scripts With Dark Humor | False | By Seth Faison | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/review-music-a-young-people-s-guide-to-the-jazz-orchestra.html | Review/Music; A Young People's Guide To the Jazz Orchestra | False | By Peter Watrous | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/brinker-names-new-chief.html | Brinker Names New Chief | False | By Thomas C. Hayes | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/bridge-396693.html | Bridge | False | By Alan Truscott | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/anger-at-illegal-help-threatens-2-in-gop.html | Anger at Illegal Help Threatens 2 in G.O.P. | False | By Wayne King | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/hepburn-s-role-as-ambassador-is-paid-tribute.html | Hepburn's Role As Ambassador Is Paid Tribute | False | By David Binder | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/transactions-603593.html | TRANSACTIONS | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/the-media-business-television.html | THE MEDIA BUSINESS; Television | False | By Bill Carter | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/lately-more-antiquities-can-go-home-again.html | Lately, More Antiquities Can Go Home Again | False | By William H. Honan | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/saudis-call-for-cuts-by-opec.html | Saudis Call For Cuts By OPEC | False | By Youssef M. Ibrahim | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/us/many-legislators-reluctant-to-hold-iraq-loans-inquiry.html | Many Legislators Reluctant To Hold Iraq Loans Inquiry | False | By Neil A. Lewis | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/altera-corp-reports-earnings-for-qtr-to-dec-31.html | Altera Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/ultimate-alchemy-sludge-gold-big-new-york-export-may-make-desert-budget-bloom.html | Ultimate Alchemy: Sludge to Gold; Big New York Export May Make Desert, and Budget, Bloom | False | By Michael Specter | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/the-media-business-now-a-children-s-tv-guide.html | THE MEDIA BUSINESS; Now, a Children's TV Guide | False | | 1993-02-03 | TX 3-502-296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/carmel-journal-baseball-cards-at-issue-in-bizarre-murder-trial.html | CARMEL JOURNAL; Baseball Cards at Issue In Bizarre Murder Trial | False | By Melinda Henneberger | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/basketball-3-pirates-left-with-helpless-feeling.html | BASKETBALL; 3 Pirates Left With Helpless Feeling | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/opinion/l-jews-also-oppose-west-bank-campus-848893.html | Jews Also Oppose West Bank Campus | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/pop-and-jazz-in-review-874793.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/acme-cleveland-reports-earnings-for-qtr-to-dec-31.html | Acme-Cleveland reports earning for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/strictly-business-42d-street-project-remains-on-track.html | STRICTLY BUSINESS; 42d Street Project Remains on Track | False | By Douglas Martin | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/brett-weston-photographer-81-saw-purity-in-nature-s-patterns.html | Brett Weston, Photographer, 81; Saw Purity in Nature's Patterns | False | By Charles Hagen | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/bell-sports-reports-earnings-for-qtr-to-dec-26.html | Bell Sports reports earnings for Qtr to Dec 26 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/world/as-civil-war-in-angola-intensifies-pretoria-denies-aiding-rebels.html | As Civil War in Angola Intensifies, Pretoria Denies Aiding Rebels | False | By Bill Keller | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/georgia-pacific-reports-earnings-for-qtr-to-dec-31.html | Georgia-Pacific reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/chronicle-857793.html | CHRONICLE | False | By Nadine Brozan | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/read-rite-corp-reports-earnings-for-qtr-to-dec-31.html | Read-Rite Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/opinion/l-child-welfare-problems-started-at-the-top-851893.html | Child Welfare Problems Started at the Top | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/pressure-on-oil-prices.html | Pressure on Oil Prices | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/pro-football-reeves-will-be-busy-putting-pieces-in-place.html | PRO FOOTBALL; Reeves Will Be Busy Putting Pieces in Place | False | By Frank Litsky | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/credit-markets-corporate-bonds-shine-despite-flood-of-issues.html | CREDIT MARKETS; Corporate Bonds Shine, Despite Flood of Issues | False | By Jonathan Fuerbringer | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/patents-249893.html | Patents | False | By Edmund L Andrews | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/birmingham-steel-reports-earnings-for-qtr-to-dec-31.html | Birmingham Steel reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/dance-in-review-880193.html | Dance in Review | False | By Jennifer Dunning | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/world/kuwait-city-journal-a-big-surprise-for-the-gi-s-back-to-the-desert.html | Kuwait City Journal; A Big Surprise for the G.I.'s: Back to the Desert | False | By Chris Hedges | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/c-corrections-830593.html | Corrections | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/chronicle-858793.html | CHRONICLE | False | By Nadine Brozan | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/world/yugoslav-leader-threatens-croats.html | YUGOSLAV LEADER THREATENS CROATS | False | By Chuck Sudetic | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/us/tape-may-help-us-prosecute-in-beating-case.html | Tape May Help U.S. Prosecute In Beating Case | False | By Seth Mydans | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/opinion/l-chelsea-clinton-can-transfer-to-public-schools-845393.html | Chelsea Clinton Can Transfer to Public Schools | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/shift-at-top-seen-for-northwest-air.html | Shift at Top Seen for Northwest Air | False | By Agis Salpukas | 1993-02-03 | TX 3-502-296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/opinion/l-chelsea-clinton-can-transfer-to-public-schools-opportunity-unseized-847093.html | Chelsea Clinton Can Transfer to Public Schools; Opportunity Unseized | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/hockey-devils-failure-explained-in-missing-persons-report.html | HOCKEY; Devils' Failure Explained In Missing Persons Report | False | By Alex Yannis | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/bay-state-gas-reports-earnings-for-qtr-to-dec-31.html | Bay State Gas reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/the-media-business-cable-radio-searches-for-subscribers.html | THE MEDIA BUSINESS; Cable Radio Searches for Subscribers | False | By David Hochman | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/worldbusiness/IHT-washington-notebook-the-treasurys-g7-man.html | Washington Notebook: The Treasury's G-7 Man | False | By Lawrence Malkin, International Herald Tribune | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/the-media-business-vanity-fair-is-doing-nicely-but-out-of-the-spotlight.html | THE MEDIA BUSINESS; Vanity Fair Is Doing Nicely, But Out of the Spotlight | False | By Deirdre Carmody | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/eds-silent-on-deal-talk.html | E.D.S. Silent On Deal Talk | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/courier-corp-reports-earnings-for-qtr-to-dec-26.html | Courier Corp. reports earnings for Qtr to Dec 26 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/pop-and-jazz-in-review-872093.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/cosmetic-center-reports-earnings-for-qtr-to-dec-27.html | Cosmetic Center reports earnings for Qtr to Dec 27 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/world/us-watching-iraq-for-air-defenses.html | U.S. WATCHING IRAQ FOR AIR DEFENSES | False | By John H. Cushman Jr. | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/opinion/l-a-breast-cancer-alert-849693.html | A Breast Cancer Alert | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/us/notes-justice-who-s-charge-bush-holdover-says-he-but-two-clinton-men-differ.html | Notes on Justice; Who's in Charge? Bush Holdover Says He Is, but Two Clinton Men Differ | False | By Stephen Labaton | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/chronicle-961294.html | CHRONICLE | False | By Nadine Brozan | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/us/mayors-press-clinton-on-promise-to-rebuild-nation.html | Mayors Press Clinton on Promise to Rebuild Nation | False | By Martin Tolchin | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/carjacking-suspect-killed.html | Carjacking Suspect Killed | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/opinion/l-abortion-clinics-retain-the-law-s-protection-852693.html | Abortion Clinics Retain The Law's Protection | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/IHT-aspin-asks-compromise-on-gay-ban-in-military.html | Aspin Asks Compromise On Gay Ban in Military | False | By Paul F. Horvitz, International Herald Tribune | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/market-place-investors-seem-to-be-paying-irrational-prices-for-ltv-shares.html | Market Place; Investors seem to be paying irrational prices for LTV shares. | False | By Kurt Eichenwald | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/elco-industries-reports-earnings-for-qtr-to-dec-31.html | Elco Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/dance-in-review-875593.html | Dance in Review | False | By Jack Anderson | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/sports-people-track-and-field-cuban-olympic-runner-badly-burned-at-home.html | SPORTS PEOPLE: TRACK AND FIELD; Cuban Olympic Runner Badly Burned at Home | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/worldbusiness/IHT-washington-notebook-economic-stateswoman.html | Washington Notebook: Economic Stateswoman | False | By Lawrence Malkin, International Herald Tribune | 1993-02-03 | TX 3-502-296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/worldbusiness/IHT-washington-notebook-russian-specialist-strobc.html | Washington Notebook: Russian Specialist Strobe Talbott Jogged Down the Rhodes to Success | False | By Lawrence Malkin, International Herald Tribune | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/treasury-to-sell-bills-and-notes-this-week.html | Treasury to Sell Bills and Notes This Week | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/sports-people-basketball-malone-magic-clear-air.html | SPORTS PEOPLE: BASKETBALL; Malone, Magic Clear Air | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/results-plus-562493.html | Results plus | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/movies/all-is-glittery-and-a-bit-odd-at-golden-globes.html | All Is Glittery And a Bit Odd At Golden Globes | False | By Bernard Weinraub | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/media-business-advertising-sears-reviewing-part-its-merchandise-account-that-s.html | THE MEDIA BUSINESS: ADVERTISING; Sears is reviewing part of its merchandise account. (That's an agency stampede you hear.) | False | By Stuart Elliott | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/us/cancer-center-curbed-in-radiation-incident.html | Cancer Center Curbed In Radiation Incident | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/the-media-business-spanish-radio-leads-in-los-angeles.html | THE MEDIA BUSINESS; Spanish Radio Leads in Los Angeles | False | By Andrea Adelson | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/middlesex-water-co-reports-earnings-for-qtr-to-dec-31.html | Middlesex Water Co. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/IHT-american-topics-90576138694.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/super-bowl-xvvii-smith-runs-hip-hop-and-heads-up.html | SUPER BOWL XVVII; Smith Runs Hip-Hop and Heads Up | False | By Thomas George | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/a-roller-coaster-day-at-the-new-york-post.html | A Roller-Coaster Day At The New York Post | False | By James Barron | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/us/pentagon-chief-warns-clinton-on-gay-policy.html | Pentagon Chief Warns Clinton On Gay Policy | False | By Eric Schmitt | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/us/fighting-for-custom-house-boston-appeals-to-us.html | Fighting for Custom House, Boston Appeals to U.S. | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/business-digest-216193.html | BUSINESS DIGEST | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/the-media-business-advertising-addenda-accounts-835693.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/dividend-meetings-408393.html | Dividend Meetings | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/worldbusiness/IHT-capital-markets-france-tests-the-waters-with-a-big.html | CAPITAL MARKETS: France Tests the Waters With a Big Issue in Ecu | False | By Carl Gewirtz, International Herald Tribune | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/dance-in-review-876393.html | Dance in Review | False | By Jack Anderson | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/c-corrections-829193.html | Corrections | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/ackerley-communications-reports-earnings-for-qtr-to-dec-31.html | Ackerley Communications reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/obituaries/jim-burgess-tenor-39.html | Jim Burgess; Tenor, 39 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/sports-people-skiing-troubles-for-tomba.html | SPORTS PEOPLE: SKIING; Troubles for Tomba | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/opinion/editorial-notebook-after-1492-a-utopian-encounter.html | Editorial Notebook: After 1492: A Utopian Encounter | False | By Karl E. Meyer | 1993-02-03 | TX 3-502-296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/new-york-post-finds-a-reprieve-in-investor-who-may-buy-paper.html | New York Post Finds a Reprieve In Investor Who May Buy Paper | False | By Robert D. McFadden | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/baseball-pascual-perez-was-hard-to-hit-but-now-he-s-just-hard-to-find.html | BASEBALL; Pascual Perez Was Hard to Hit, but Now He's Just Hard to Find | False | By Joe Sexton | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/high-school-in-rare-link-with-college.html | High School In Rare Link With College | False | By Josh Barbanel | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/theater/review-theater-a-hesitant-henry-v-on-a-passive-course.html | Review/Theater; A Hesitant Henry V On a Passive Course | False | By Mel Gussow | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/in-focus-systems-reports-earnings-for-qtr-to-dec-31.html | In Focus Systems reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/us/california-inmates-win-better-prison-aids-care.html | California Inmates Win Better Prison AIDS Care | False | By Jane Gross | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/california-microwave-reports-earnings-for-qtr-to-dec-31.html | California Microwave reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/running-cram-comes-out-of-nowhere-runs-off-with-the-miami-mile.html | RUNNING; Cram Comes Out of Nowhere, Runs Off With the Miami Mile | False | By Charlie Nobles | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/opinion/don-t-duck-welfare-reform.html | Don't Duck Welfare Reform | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/lockout-at-chen-s-supercomputer-company.html | Lockout at Chen's Supercomputer Company | False | By John Markoff | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/dmr-group-reports-earnings-for-qtr-to-nov-30.html | DMR Group reports earnings for Qtr to Nov 30 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/obituaries/john-corbin-eddison-development-expert-71.html | John Corbin Eddison Development Expert, 71 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/cadmus-communications-inc-reports-earnings-for-qtr-to-dec-31.html | Cadmus Communications Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/pop-and-jazz-in-review-873993.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/basketball-the-blue-devils-crown-receives-another-dent.html | BASKETBALL; The Blue Devils' Crown Receives Another Dent | False | By Barry Jacobs, | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/world/belgrade-may-act-on-croatia.html | Belgrade May Act on Croatia | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/paperhandlers-reject-proposed-contract.html | Paperhandlers Reject Proposed Contract | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/style/wedding-patricia-bleznak-h-a-silverstein.html | WEDDING; Patricia Bleznak, H. A. Silverstein | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/east-europe-says-barriers-to-trade-hurt-its-economies.html | EAST EUROPE SAYS BARRIERS TO TRADE HURT ITS ECONOMIES | False | By Richard W. Stevenson | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/on-the-menu-steak-bucks-trend.html | On the Menu, Steak Bucks Trend | False | By Michael Janofsky | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/quotation-of-the-day-032093.html | QUOTATION OF THE DAY | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/super-bowl-xvvii-scouting-report-how-2-teams-match-up-when-shula-sums.html | SUPER BOWL XVVII: Scouting Report; How 2 Teams Match Up When Shula Sums It Up | False | By Don Shula | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/tennis-capriati-recovers-as-does-fernandez.html | TENNIS; Capriati Recovers, As Does Fernandez | False | By Christopher Clarey | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/pro-basketball-red-hot-petrovic-pours-it-on-and-on.html | PRO BASKETBALL; Red-Hot Petrovic Pours It On, and On | False | By Mike Freeman | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/thomas-a-dorsey-is-dead-at-93-known-as-father-of-gospel-music.html | Thomas A. Dorsey Is Dead at 93; Known as Father of Gospel Music | False | By Eric Pace | 1993-02-03 | TX 3-502-296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/world/germans-plan-to-make-it-easier-for-some-to-obtain-citizenship.html | Germans Plan to Make It Easier For Some to Obtain Citizenship | False | By Stephen Kinzer | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/tennis-hitting-the-wall-and-back-again.html | TENNIS; Hitting the Wall And Back Again | False | By Robin Finn | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/world/peacekeeper-to-peacemaker-un-confronting-new-roles.html | Peacekeeper to Peacemaker: U.N. Confronting New Roles | False | By Paul Lewis | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/us/in-marshall-s-own-words.html | In Marshall's Own Words | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/legg-mason-inc-reports-earnings-for-qtr-to-dec-31.html | Legg Mason Inc. reports earning for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/IHT-graf-gains-quarters-making-it-a-habit-courier-coasts-injury-puts.html | Graf Gains Quarters, Making It a Habit: Courier Coasts, Injury Puts Edberg in Doubt | False | By Christopher Clarey, International Herald Tribune | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/sports-people-sumo-a-first-for-american.html | SPORTS PEOPLE: SUMO; A First for American? | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/world/guatemala-indians-in-a-joyful-return-from-exile.html | Guatemala Indians in a Joyful Return From Exile | False | By Shirley Christian | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/flanigan-s-enterprises-reports-earnings-for-qtr-to-oct-3.html | Flanigan's Enterprises reports earnings for Qtr to Oct 3 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/comptek-research-inc-reports-earnings-for-qtr-to-dec-25.html | Comptek Research Inc. reports earnings for Qtr to Dec 25 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/those-fighting-illness-give-to-neediest.html | Those Fighting Illness Give to Neediest | False | By Clifford J. Levy | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/c-corrections-831393.html | Corrections | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/alpha-industries-inc-reports-earnings-for-qtr-to-dec-27.html | Alpha Industries Inc. reports earnings for Qtr to Dec 27 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/us/fred-b-black-80-lobbyist-was-part-of-1960-s-scandal.html | Fred B. Black, 80; Lobbyist Was Part Of 1960's Scandal | False | By Bruce Lambert | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/health-mor-inc-reports-earnings-for-qtr-to-dec-31.html | Health-Mor Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/obituaries/william-francis-seifried-fire-chief-73.html | William Francis Seifried Fire Chief, 73 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/airtran-corp-reports-earnings-for-qtr-to-dec-31.html | Airtran Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/chronicle-960493.html | CHRONICLE | False | By Nadine Brozan | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/imperial-credit-industries-reports-earnings-for-qtr-to-dec-31.html | Imperial Credit Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/structural-dynamics-research-corp-reports-earnings-for-qtr-to-dec-31.html | Structural Dynamics Research Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/us/bentsen-suggests-broad-energy-tax-will-be-proposed.html | BENTSEN SUGGESTS BROAD ENERGY TAX WILL BE PROPOSED | False | By David E. Rosenbaum | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/easel-corp-reports-earnings-for-qtr-to-dec-31.html | Easel Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/heico-corp-reports-earnings-for-qtr-to-oct-31.html | Heico Corp. reports earnings for Qtr to Oct 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/economic-calendar.html | Economic Calendar | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/vlsi-technology-reports-earnings-for-qtr-to-dec-26.html | VLSI Technology reports earnings for Qtr to Dec 26 | False | | 1993-02-03 | TX 3-502-296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/otter-tail-power-reports-earnings-for-qtr-to-dec-31.html | Otter Tail Power reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/post-rescuer-built-wealth-from-2000.html | Post Rescuer Built Wealth From $2,000 | False | By Dennis Hevesi | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/theater/review-theater-a-family-victimized-by-its-own-confusion.html | Review/Theater; A Family Victimized By Its Own Confusion | False | By Mel Gussow | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/risk-shy-utilities-avoid-trading-emission-credits.html | Risk-Shy Utilities Avoid Trading Emission Credits | False | By Matthew L Wald | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/texas-town-and-fertilizer-from-that-city.html | Texas Town and Fertilizer From That City | False | By Roberto Suro | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/world/iraq-denies-firing.html | Iraq Denies Firing | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/sybron-corp-reports-earnings-for-qtr-to-dec-31.html | Sybron Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/kurt-masur-to-discuss-creation-of-concerts.html | Kurt Masur to Discuss Creation of Concerts | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/us/marshall-is-remembered-as-more-than-a-justice.html | Marshall Is Remembered as More Than a Justice | False | By Jacques Steinberg | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/opinion/why-dr-kevorkian-was-called-in.html | Why Dr. Kevorkian Was Called In | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/the-media-business-advertising-addenda-people-400893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/world/now-hungary-adds-its-voice-to-the-ethnic-tumult.html | Now Hungary Adds Its Voice to the Ethnic Tumult | False | By Stephen Engelberg With Judith Ingram | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/news-summary-999393.html | NEWS SUMMARY | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/sports-of-the-times-question-can-we-all-run-together.html | Sports of The Times; Question: Can We All Run Together? | False | By Ira Berkow | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/dance-in-review-879893.html | Dance in Review | False | By Jennifer Dunning | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/opinion/science-vs-the-female-scientist.html | Science vs. the Female Scientist | False | By Shirley M. Tilghman | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | | | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/super-bowl-xvvii-notebook-johnson-goes-to-great-heights-to-get-point-across.html | SUPER BOWL XVVII: NOTEBOOK; Johnson Goes to Great Heights to Get Point Across | False | By Tom Friend | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/review-rock-throwing-a-tantrum-that-speaks-for-youth.html | Review/Rock; Throwing a Tantrum That Speaks for Youth | False | By Ann Powers | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/hockey-two-games-too-long-for-gartner.html | HOCKEY; Two Games Too Long for Gartner | False | By Jennifer Frey | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/metro-digest-225093.html | METRO DIGEST | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/us/inside-009693.html | INSIDE | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/review-music-a-vision-sober-and-clear.html | Review/Music; A Vision Sober And Clear | False | By Bernard Holland | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/obituaries/leo-lowenthal-92-professor-of-sociology.html | Leo Lowenthal, 92, Professor of Sociology | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/business/dataflex-corp-reports-earnings-for-qtr-to-dec-31.html | Dataflex Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/opinion/l-chelsea-clinton-can-transfer-to-public-schools-a-national-tragedy-846193.html | Chelsea Clinton Can Transfer to Public Schools; A National Tragedy | False | | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/chronicle-961293.html | CHRONICLE | False | By Nadine Brozan | 1993-02-03 | TX 3-502-296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-25 | 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/figure-skating-ex-champions-haunt-skating-victors.html | FIGURE SKATING; Ex-Champions Haunt Skating Victors | False | By Filip Bondy | 1993-02-03 | TX 3-502-296 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-dec-31.html | Public Service Co. of Colorado reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/biotechnology-joint-venture.html | Biotechnology Joint Venture | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/movies/a-trip-straight-out-of-brooklyn-to-the-sundance-film-festival.html | A Trip Straight Out of Brooklyn To the Sundance Film Festival | False | By Bernard Weinraub | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/l-electromagnetism-is-effective-for-fractures-805093.html | Electromagnetism Is Effective for Fractures | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/news/by-design-beating-up-on-the-hat.html | By Design; Beating Up on the Hat | False | By Carrie Donovan | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/wilmington-trust-corp-reports-earnings-for-qtr-to-dec-31.html | Wilmington Trust Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/corning-inc-reports-earnings-for-qtr-to-jan-3.html | Corning Inc. reports earnings for Qtr to Jan 3 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/tennis-capriati-shows-spirit-but-graf-shows-spunk.html | TENNIS; Capriati Shows Spirit, But Graf Shows Spunk | False | By Christopher Clarey | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/republicans-lining-up-to-challenge-cuomo.html | Republicans Lining Up to Challenge Cuomo | False | By Kevin Sack | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/olympia-york-liquidation-plan-advances.html | Olympia & York Liquidation Plan Advances | False | By Clyde H. Farnsworth | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/inter-tel-inc-reports-earnings-for-qtr-to-dec-31.html | Inter-Tel Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/20-year-term-for-woman-in-death-of-exxon-chief.html | 20-Year Term for Woman In Death of Exxon Chief | False | By Joseph F. Sullivan | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/crompton-knowles-reports-earnings-for-qtr-to-dec-26.html | Crompton & Knowles reports earnings for Qtr to Dec 26 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/atalanta-sosnoff-reports-earnings-for-qtr-to-dec-31.html | Atalanta-Sosnoff reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/sports-people-olympics-scherbo-wins-award.html | SPORTS PEOPLE: OLYMPICS; Scherbo Wins Award | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/super-bowl-xvvii-tv-sports-the-networks-leave-room-for-dessert.html | SUPER BOWL XVVII: TV Sports; The Networks Leave Room for Dessert | False | By Richard Sandomir | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/horse-racing-delahoussaye-is-galloping-toward-winners-spotlight.html | HORSE RACING; Delahoussaye Is Galloping Toward Winner's Spotlight | False | By Jay Privman, | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/l-gay-couples-also-need-economic-benefits-undermining-marriage-800993.html | Gay Couples Also Need Economic Benefits; Undermining Marriage | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/the-neediest-helps-a-mother-handle-stress.html | The Neediest Helps a Mother Handle Stress | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/on-my-mind-general-powell-and-the-gays.html | On My Mind; General Powell and The Gays | False | By A.m. Rosenthal | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/IHT-elegance-with-an-elf-inside.html | Elegance With an Elf Inside | False | By John Williams, International Herald Tribune | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/clinton-says-he-has-made-no-decision-on-energy-tax.html | Clinton Says He Has Made No Decision on Energy Tax | False | By Steven Greenhouse | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/l-distinguished-others-792493.html | Distinguished Others | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/no-headline-906993.html | No Headline | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/arco-reports-earnings-for-qtr-to-dec-31.html | ARCO reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/independence-bancorp-reports-earnings-for-year-to-dec-31.html | Independence Bancorp reports earnings for Year to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/mercantile-bankshares-reports-earnings-for-qtr-to-dec-31.html | Mercantile Bankshares reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/bystander-is-killed-in-domestic-dispute.html | Bystander Is Killed In Domestic Dispute | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/ns-bancorp-reports-earnings-for-qtr-to-dec-31.html | NS Bancorp reports earnings for Qtr for Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/accord-made-for-savings-in-trash-jobs.html | Accord Made For Savings In Trash Jobs | False | By James C. McKinley Jr. | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/super-bowl-xxvii-variety-is-the-spice-of-success-for-bills.html | SUPER BOWL XXVII; Variety Is The Spice Of Success For Bills | False | By Timothy W. Smith | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/dow-jumps-35.39-to-3292.20-on-stocks-best-day-this-year.html | Dow Jumps 35.39, to 3,292.20, on Stocks' Best Day This Year | False | By Allen R. Myerson | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/science/after-cold-war-world-s-space-plans-seek-a-more-down-to-earth-basis.html | After Cold War, World's Space Plans Seek a More Down-to-Earth Basis | False | By William J. Broad | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/unocal-corp-reports-earnings-for-qtr-to-dec-31.html | Unocal Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/oshkosh-truck-reports-earnings-for-qtr-to-dec-31.html | Oshkosh Truck reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/regis-corp-reports-earnings-for-qtr-to-dec-31.html | Regis Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/pro-basketball-robinson-finds-minutes-few-and-far-between.html | PRO BASKETBALL; Robinson Finds Minutes Few and Far Between | False | By Mike Freeman | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/multibank-financial-reports-earnings-for-qtr-to-dec-31.html | Multibank Financial reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/armor-all-products-reports-earnings-for-qtr-to-dec-31.html | Armor All Products reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/on-pro-football-a-vision-that-goes-beyond-100-yards.html | ON PRO FOOTBALL; A Vision That Goes Beyond 100 Yards | False | By Thomas George | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/us/joints-chiefs-hear-clinton-again-vow-to-ease-gay-policy.html | JOINTS CHIEFS HEAR CLINTON AGAIN VOW TO EASE GAY POLICY | False | By Eric Schmitt | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/arts/gregorian-chant-and-60-s-rock-in-a-dance-that-spans-centuries.html | Gregorian Chant and 60's Rock In a Dance That Spans Centuries | False | By Jennifer Dunning | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/sports-people-track-and-field-quirot-gives-birth.html | SPORTS PEOPLE: TRACK AND FIELD; Quirot Gives Birth | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/sports-people-hockey-holik-breaks-thumb.html | SPORTS PEOPLE: HOCKEY; Holik Breaks Thumb | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/motorola-defends-the-safety-of-cellular-phones.html | Motorola Defends the Safety of Cellular Phones | False | By Richard Ringer, | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/premark-international-reports-earnings-for-qtr-to-dec-28.html | Premark International reports earnings for Qtr to Dec 28 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/sports-of-the-times-silver-fox-in-the-shark-tank.html | Sports of The Times; Silver Fox In the Shark Tank | False | By William C. Rhoden | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/good-guys-inc-reports-earnings-for-qtr-to-dec-31.html | Good Guys Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/company-reports-bankers-trust-ny-n.html | Company Reports; BANKERS TRUST NY (N) | False | | 1993-01-28 | TX 3-479-241 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/arts/chess-301593.html | Chess | False | By Robert Byrne | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/catellus-development-corp-reports-earnings-for-qtr-to-dec-31.html | Catellus Development Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/computer-task-group-reports-earnings-for-qtr-to-dec-31.html | Computer Task Group reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/challenger-to-florio-will-pay-back-taxes-for-illegal-aliens.html | Challenger to Florio Will Pay Back Taxes for Illegal Aliens | False | By Wayne King | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/arts/classical-music-in-review-481093.html | Classical Music in Review | False | By Alex Ross | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/century-bancorp-reports-earnings-for-qtr-to-dec-31.html | Century Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/safeco-corp-reports-earnings-for-qtr-to-dec-31.html | Safeco Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/IHT-letters-to-the-editor-90525310508.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/c-corrections-746093.html | Corrections | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/arts/classical-music-in-review-770393.html | Classical Music in Review | False | By Allan Kozinn | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/atlanfed-bancorp-reports-earnings-for-qtr-to-dec-31.html | Atlanfed Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/diamond-shamrock-reports-earnings-for-qtr-to-dec-31.html | Diamond Shamrock reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/us/navy-seeks-data-on-lung-disorders.html | Navy Seeks Data on Lung Disorders | False | By Eric Schmitt | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/domestic-vehicle-sales-rise-15-in-midmonth.html | Domestic Vehicle Sales Rise 15% in Midmonth | False | By Doron P. Levin | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/us/excerpts-from-the-justices-decision-on-state-prisoners-facing-execution.html | Excerpts From the Justices' Decision on State Prisoners Facing Execution | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/metro-digest-087393.html | METRO DIGEST | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/style/chronicle-749593.html | CHRONICLE | False | By Nadine Brozan | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/residents-of-3-areas-given-exemptions-from-toll-increases.html | Residents of 3 Areas Given Exemptions From Toll Increases | False | By James Dao | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/parkvale-financial-reports-earnings-for-qtr-to-dec-31.html | Parkvale Financial reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/foundation-health-reports-earnings-for-qtr-to-dec-31.html | Foundation Health reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/super-bowl-xxvii-notebook-the-basement-sacked-talley.html | SUPER BOWL XXVII: NOTEBOOK; The Basement Sacked Talley | False | By Jennifer Frey | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/gm-talks-on-eds-move-are-called-an-open-secret.html | G.M. Talks on E.D.S. Move Are Called an Open Secret | False | By Doron P. Levin | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/news/review-television-palestinian-perspective-on-west-bank-life.html | Review/Television; Palestinian Perspective On West Bank Life | False | By Walter Goodman | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/fastenal-co-reports-earnings-for-qtr-to-dec-31.html | Fastenal Co. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/reginald-lewis-financier-is-honored-at-service.html | Reginald Lewis, Financier, Is Honored at Service | False | By Wolfgang Saxon | 1993-01-28 | TX 3-479-241 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/seacoast-banking-corp-reports-earnings-for-qtr-to-dec-31.html | Seacoast Banking Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/us-trade-group-finds-sectors-in-japan-closed.html | U.S. Trade Group Finds Sectors in Japan Closed | False | By James Sterngold | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/arts/classical-music-in-review-771193.html | Classical Music in Review | False | By Allan Kozinn | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/world/clashes-persist-on-yugoslav-coast-croats-report-pushing-back-serbs.html | Clashes Persist on Yugoslav Coast; Croats Report Pushing Back Serbs | False | By Chuck Sudetic | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/company-reports-bellsouth-co-n.html | COMPANY REPORTS; BELLSOUTH CO. (N) | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/science/companies-accused-of-overcharging-for-drugs-developed-with-us-aid.html | Companies Accused of Overcharging For Drugs Developed With U.S. Aid | False | By Warren E. Leary | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/stanford-telecommunications-inc-reports-earnings-for-qtr-to-dec-31.html | Stanford Telecommunications Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/gates-fa-reports-earnings-for-qtr-to-dec-31.html | Gates/FA reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/equifax-inc-reports-earnings-for-qtr-to-dec-31.html | Equifax Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/us/gunman-kills-2-near-cia-entrance.html | Gunman Kills 2 Near C.I.A. Entrance | False | By B. Drummond Ayres Jr. | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/baseball-pact-is-set-to-remain-until-the-ball-drops.html | BASEBALL; Pact Is Set to Remain Until the Ball Drops | False | By Murray Chass | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/investor-nears-agreement-on-sale-of-new-york-post.html | Investor Nears Agreement On Sale of New York Post | False | By Robert D. McFadden | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/our-towns-in-wood-and-in-words-the-art-is-in-the-details.html | OUR TOWNS; In Wood and in Words, The Art Is in the Details | False | By Andrew H. Malcolm | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/piccadilly-cafeterias-inc-reports-earnings-for-qtr-to-dec-31.html | Piccadilly Cafeterias Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/pacific-bell-switch-deal-biggest-ever.html | Pacific Bell Switch Deal Biggest Ever | False | By Anthony Ramirez | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/arts/classical-music-in-review-768193.html | Classical Music in Review | False | By Bernard Holland | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/the-media-business-advertising.html | THE MEDIA BUSINESS: ADVERTISING | False | By Stuart Elliott | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/world/weapons-shipment-intercepted-on-way-to-bosnia.html | Weapons Shipment Intercepted On Way to Bosnia | False | By Michael R. Gordon | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/arts/classical-music-in-review-769093.html | Classical Music in Review | False | By Alex Ross | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/gerber-products-reports-earnings-for-qtr-to-dec-31.html | Gerber Products reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/world/mexico-fights-to-stop-us-execution.html | Mexico Fights to Stop U.S. Execution | False | By Tim Golden | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/uni-marts-inc-reports-earnings-for-qtr-to-dec-31.html | Uni-Marts Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/inside-941793.html | INSIDE | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/a-surprise-for-market-by-american-express.html | A Surprise for Market By American Express | False | By Michael Janofsky | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/the-media-business-chicago-radio-group-to-buy-wyny-fm-for-50-million.html | THE MEDIA BUSINESS; Chicago Radio Group to Buy WYNY-FM for $50 Million | False | By Geraldine Fabrikant | 1993-01-28 | TX 3-479-241 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/cedar-fair-reports-earnings-for-year-to-dec-31.html | Cedar Fair reports earnings for Year to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/north-side-savings-bank-reports-earnings-for-qtr-to-dec-31.html | North Side Savings Bank reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/l-gay-couples-also-need-economic-benefits-clinton-should-proceed-802593.html | Gay Couples Also Need Economic Benefits; Clinton Should Proceed | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/us/hillary-clinton-to-head-panel-on-health-care.html | Hillary Clinton To Head Panel On Health Care | False | By Thomas L. Friedman | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/executive-changes-165993.html | Executive Changes | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/out-of-money-chen-closes-his-company.html | Out of Money, Chen Closes His Company | False | By John Markoff | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/movies/review-film-a-village-s-pogrom-and-its-wider-resonances.html | Review/Film; A Village's Pogrom and Its Wider Resonances | False | By Vincent Canby | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/IHT-letters-to-the-editor-90665597395.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/l-gay-couples-also-need-economic-benefits-indeed-a-family-801793.html | Gay Couples Also Need Economic Benefits; Indeed a Family | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/science/ear-shot-may-equal-10-days-of-oral-drug.html | Ear Shot May Equal 10 Days of Oral Drug | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/policy-management-systems-corp-reports-earnings-for-qtr-to-dec-31.html | Policy Management Systems Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/results-plus-416093.html | RESULTS PLUS | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/rollins-inc-reports-earnings-for-qtr-to-dec-31.html | Rollins Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/loctite-corp-reports-earnings-for-qtr-to-dec-31.html | Loctite Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/ohio-casualty-reports-earnings-for-qtr-to-dec-31.html | Ohio Casualty reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/quixote-corp-reports-earnings-for-qtr-to-dec-31.html | Quixote Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/webb-del-corp-n-reports-earnings-for-qtr-to-dec-31.html | Webb (Del) Corp. (N) reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/news/patterns-380593.html | Patterns | False | By Anne-Marie Schiro | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/science/ancient-desert-rats-leave-clues-to-kaleidoscope-of-climate-change.html | Ancient Desert Rats Leave Clues To Kaleidoscope of Climate Change | False | By Malcolm W. Browne | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/sports-people-boxing-heart-trouble-puts-futch-in-hospital.html | SPORTS PEOPLE: BOXING; Heart Trouble Puts Futch in Hospital | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/finance-briefs-349093.html | FINANCE BRIEFS | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/advanced-marketing-reports-earnings-for-qtr-to-dec-26.html | Advanced Marketing reports earnings for Qtr to Dec 26 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/assembly-approves-adirondacks-measure.html | Assembly Approves Adirondacks Measure | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/detroit-edison-reports-earnings-for-qtr-to-dec-31.html | Detroit Edison reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/putnam-trust-reports-earnings-for-qtr-to-dec-31.html | Putnam Trust reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/c-corrections-744493.html | Corrections | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/sex-adds-to-fears-of-parents-of-retarded.html | Sex Adds to Fears of Parents of Retarded | False | By Lisa Belkin | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/the-media-business-advertising-addenda-accounts-341493.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/toronto-sun-reports-earnings-for-qtr-to-dec-31.html | Toronto Sun reports earnings for Qtr for Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/the-media-business-advertising-addenda-public-relations-executive-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Public Relations Executive Changes | False | By Stuart Elliott | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/world/compromise-likely-to-take-macedonia-into-un.html | Compromise Likely to Take Macedonia Into U.N. | False | By Paul Lewis | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/amoco-corp-reports-earnings-for-qtr-to-dec-31.html | Amoco Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/grumman-corp-reports-earnings-for-qtr-to-dec-31.html | Grumman Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/science/q-a-576093.html | Q&A | False | By C. Claiborne Ray | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/us/howard-university-journal-where-marshall-blazed-students-take-up-torch.html | Howard University Journal; Where Marshall Blazed, Students Take Up Torch | False | By Karen de Witt | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/new-england-business-service-inc-reports-earnings-for-qtr-to-dec-25.html | New England Business Service Inc. reports earnings for Qtr to Dec 25 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/ashland-coal-inc-reports-earnings-for-year-to-dec-31.html | Ashland Coal Inc. reports earnings for Year to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/bridge-297393.html | Bridge | False | By Alan Truscott | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/sffed-corp-reports-earnings-for-qtr-to-dec-31.html | SFFed Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/world/south-africa-digging-for-possible-victims-of-police.html | South Africa Digging for Possible Victims of Police | False | By Bill Keller | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/heritage-financial-reports-earnings-for-qtr-to-dec-31.html | Heritage Financial reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/transactions-674093.html | TRANSACTIONS | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/IHT-letters-to-the-editor-94193125684.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/dqe-inc-reports-earnings-for-qtr-to-dec-31.html | DQE Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/post-suitor-heads-an-empire-often-besieged-by-regulators.html | Post Suitor Heads an Empire Often Besieged by Regulators | False | By Kenneth N. Gilpin | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/major-oil-concerns-post-strong-profits-in-quarter.html | Major Oil Concerns Post Strong Profits in Quarter | False | By Thomas C. Hayes | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/IHT-the-united-nations-colors-wont-always-be-available.html | The United Nations' Colors Won't Always Be Available | False | By Brian Beedham, International Herald Tribune | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/world/serbia-is-denying-it-holds-bosnians.html | SERBIA IS DENYING IT HOLDS BOSNIANS | False | By Chuck Sudetic | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/chevron-crop-reports-earnings-for-qtr-to-dec-31.html | Chevron Crop. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/l-kissinger-averted-a-distortion-of-history-803393.html | Kissinger Averted a Distortion of History | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/network-computing-devices-reports-earnings-for-qtr-to-dec-31.html | Network Computing Devices reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/books/top-awards-announced-for-1993-children-s-books.html | Top Awards Announced For 1993 Children's Books | False | By Esther B. Fein | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/world/2-more-un-inspection-teams-arrive-in-baghdad.html | 2 More U.N. Inspection Teams Arrive in Baghdad | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/style/chronicle-748793.html | CHRONICLE | False | By Nadine Brozan | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/hutchinson-technology-reports-earnings-for-qtr-to-dec-27.html | Hutchinson Technology reports earnings for Qtr to Dec 27 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/world/ex-communists-keep-key-posts-in-slovenia.html | Ex-Communists Keep Key Posts in Slovenia | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/pro-football-it-s-meadowlands-north-as-parcells-hires-perkins.html | PRO FOOTBALL; It's Meadowlands North, as Parcells Hires Perkins | False | By Gerald Eskenazi | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/hockey-it-s-goodbye-hirsch-and-hello-richter.html | HOCKEY; It's Goodbye Hirsch, and Hello Richter | False | By Robin Finn | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/chesapeake-corp-reports-earnings-for-qtr-to-dec-31.html | Chesapeake Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/science/near-or-far-mystery-grows-over-blasts-of-gamma-rays.html | Near or Far? Mystery Grows Over Blasts of Gamma Rays | False | By John Noble Wilford | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/us/court-discourages-late-claims-of-innocence-from-death-row.html | Court Discourages Late Claims of Innocence From Death Row | False | By Linda Greenhouse | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/alza-corp-reports-earnings-for-qtr-to-dec-31.html | Alza Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/business-digest-085793.html | Business Digest | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/philadelphia-electric-reports-earnings-for-qtr-to-dec-31.html | Philadelphia Electric reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/credit-markets-rally-drops-long-bond-yield-to-6-year-low.html | CREDIT MARKETS; Rally Drops Long Bond Yield to 6-Year Low | False | By Robert Hurtado | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/world/yeltsin-critical-of-us-role-in-balkans-and-iraq.html | Yeltsin Critical of U.S. Role in Balkans and Iraq | False | By Serge Schmemann | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/super-bowl-xxvii-notebook-jones-laterals-to-johnson-who-laterals-to-jones.html | SUPER BOWL XXVII: NOTEBOOK; Jones Laterals to Johnson, Who Laterals to Jones | False | By Tom Friend | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/l-helping-the-bidders-for-soviet-scientists-794093.html | Helping the Bidders for Soviet Scientists | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/pittston-co-reports-earnings-for-qtr-to-dec-31.html | Pittston Co. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/tandycrafts-inc-reports-earnings-for-qtr-to-dec-31.html | Tandycrafts Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/united-illuminating-reports-earnings-for-qtr-to-dec-31.html | United Illuminating reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/florida-progress-corp-reports-earnings-for-qtr-to-dec-31.html | Florida Progress Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/lies-to-police-admitted-by-witness-in-sex-trial.html | Lies to Police Admitted By Witness in Sex Trial | False | By Robert Hanley | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/books/books-of-the-times-groping-for-the-future-as-the-modern-age-ends.html | Books of The Times; Groping for the Future as the Modern Age Ends | False | By Michiko Kakutani | 1993-01-28 | TX 3-479-241 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/lyondell-petrochemical-reports-earnings-for-qtr-to-dec-31.html | Lyondell Petrochemical reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/arts/musicians-on-strike-the-causes-and-effects.html | Musicians On Strike: The Causes and Effects | False | By Allan Kozinn | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/countdown-to-a-coach-reeves-may-sign-today.html | Countdown to a Coach: Reeves May Sign Today | False | By Frank Litsky | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/news-summary-888793.html | NEWS SUMMARY | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/science/biosphere-gets-pure-oxygen-to-combat-health-woes.html | Biosphere Gets Pure Oxygen to Combat Health Woes | False | By William J. Broad | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/us-seeks-to-reopen-japan-deal.html | U.S. Seeks To Reopen Japan Deal | False | By Keith Bradsher | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/disney-walt-co-n-reports-earnings-for-qtr-to-dec-31.html | Disney (Walt) Co. (N) reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/sports-people-track-and-field-holman-s-run-at-mile.html | SPORTS PEOPLE: TRACK AND FIELD; Holman's Run at Mile | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/weyerhaeuser-co-reports-earnings-for-qtr-to-dec-27.html | Weyerhaeuser Co. reports earnings for Qtr to Dec 27 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/varian-associates-reports-earnings-for-qtr-to-jan-1.html | Varian Associates reports earnings for Qtr to Jan 1 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/newhall-land-farming-co-reports-earnings-for-qtr-to-dec-31.html | Newhall Land & Farming Co. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/boulevard-bancorp-reports-earnings-for-qtr-to-dec-31.html | Boulevard Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/archives/reviewtelevision-old-pitchers-never-die-they-go-on-car-trips.html | Review/Television; Old Pitchers Never Die, They Go on Car Trips | True | By John O'Connor | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/t2-medical-inc-reports-earnings-for-qtr-to-dec-31.html | T2 Medical Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/uf-bancorp-reports-earnings-for-qtr-to-dec-31.html | UF Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/worldbusiness/IHT-analysts-see-a-package-totaling-at-least-275.html | Analysts See a Package Totaling at Least $275 Million : Dutch Said Ready to Bail Out DAF | False | By Barbara Smit, International Herald Tribune | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/detroit-to-seek-punitive-damages-on-car-imports.html | Detroit to Seek Punitive Damages On Car Imports | False | By Keith Bradsher | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/world/clashes-persist-yugoslav-coast-croats-report-pushing-back-serbs-map-becoming.html | Clashes Persist on Yugoslav Coast; Croats Report Pushing Back Serbs; Map Is Becoming Clearer | False | By David Binder | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/laclede-steel-reports-earnings-for-qtr-to-dec-31.html | Laclede Steel reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/obituaries/john-corbin-eddison-development-expert-73.html | John Corbin Eddison, Development Expert, 73 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/hockey-grossman-given-less-to-do.html | HOCKEY; Grossman Given Less to Do | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/going-undercover-in-the-computer-underworld.html | Going Undercover in the Computer Underworld | False | By Ralph Blumenthal | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/IHT-bergstrom-sampras-korda-and-forget-also-triumph-edberg-advances-to.html | Bergstrom, Sampras, Korda and Forget Also Triumph: Edberg Advances to Quarterfinals | False | By Christopher Clarey, International Herald Tribune | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/science/peripherals-the-seeding-of-enlightenment.html | PERIPHERALS; The Seeding of Enlightenment | False | By L. R. Shannon | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/amerada-hess-reports-earnings-for-qtr-to-dec-31.html | Amerada Hess reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/trident-microsystems-reports-earnings-for-qtr-to-dec-31.html | Trident Microsystems reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/science/personal-computers-support-group-for-support-users.html | PERSONAL COMPUTERS; Support Group for Support Users? | False | By Peter H. Lewis | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/novacare-inc-reports-earnings-for-qtr-to-dec-31.html | Novacare Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/super-bowl-xvvii-notebook-the-basement-sacked-talley.html | SUPER BOWL XVVII: NOTEBOOK; The Basement Sacked Talley | False | By Jennifer Frey | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/a-powerful-voice-still-heard.html | A Powerful Voice, Still Heard | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/arts/review-music-an-austrian-baritone-makes-new-york-debut-in-all-german-recital.html | Review/Music; An Austrian Baritone Makes New York Debut In All-German Recital | False | By Edward Rothstein | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/world/rebels-lose-liberian-airport.html | Rebels Lose Liberian Airport | False | AP | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/allied-healthcare-products-reports-earnings-for-qtr-to-dec-31.html | Allied Healthcare Products reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/chicago-board-of-trade-agrees-to-acquire-comex.html | Chicago Board of Trade Agrees to Acquire Comex | False | By Barnaby J. Feder | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/the-media-business-advertising-addenda-magazine-forms-separate-sales-team.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Forms Separate Sales Team | False | By Stuart Elliott | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/IHT-capriati-seles-fernandez-and-halard-prevail.html | Capriati, Seles, Fernandez and Halard Prevail | False | By Christopher Clarey, International Herald Tribune | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/sports-people-basketball-investigation-of-blazers.html | SPORTS PEOPLE: BASKETBALL; Investigation of Blazers | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/us/political-memo-re-examining-the-fine-print-on-clinton-s-tax-promises.html | Political Memo; Re-examining the Fine Print On Clinton's Tax Promises | False | By Michael Kelly | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/science/carbon-monoxide-gas-is-used-by-brain-cells-as-a-neurotransmitter.html | Carbon Monoxide Gas Is Used by Brain Cells As a Neurotransmitter | False | By Gina Kolata | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/crane-co-reports-earnings-for-qtr-to-dec-31.html | Crane Co. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/ashland-oil-reports-earnings-for-qtr-to-dec-31.html | Ashland Oil reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/us/once-orderly-sanctuaries-of-justice-courts-now-tremble-with-violence.html | Once Orderly Sanctuaries of Justice, Courts Now Tremble With Violence | False | By Michael Decourcy Hinds | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/pro-basketball-for-knicks-a-little-assertiveness-goes-a-long-way.html | PRO BASKETBALL; For Knicks, a Little Assertiveness Goes a Long Way | False | By Clifton Brown | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/super-bowl-xvvii-notebook-jones-laterals-to-johnson-who-laterals-to-jones.html | SUPER BOWL XVVII: NOTEBOOK; Jones Laterals to Johnson, Who Laterals to Jones | False | By Tom Friend | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/super-bowl-xxvii-tv-sports-the-networks-leave-room-for-dessert.html | SUPER BOWL XXVII: TV Sports; The Networks Leave Room for Dessert | False | By Richard Sandomir | 1993-01-28 | TX 3-479-241 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/sears-eliminating-its-catalogues-and-50000-jobs.html | Sears Eliminating Its Catalogues and 50,000 Jobs | False | By Stephanie Strom | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/who-s-in-charge-of-the-military.html | Who's in Charge of the Military? | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/l-gay-couples-also-need-economic-benefits-799193.html | Gay Couples Also Need Economic Benefits | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/market-place.html | Market Place | False | By Floyd Norris | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/key-rates-357093.html | Key Rates | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/metro-richelieu-reports-earnings-for-qtr-to-dec-19.html | Metro-Richelieu reports earnings for Qtr to Dec 19 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/independent-bank-mich-reports-earnings-for-qtr-to-dec-31.html | Independent Bank (Mich.) reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/metrobank-reports-earnings-for-qtr-to-dec-31.html | Metrobank reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/news/review-fashion-in-lacroix-s-hands-couture-still-dazzles.html | Review/Fashion; In Lacroix's Hands, Couture Still Dazzles | False | By Bernadine Morris | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/science/river-life-through-us-broadly-degraded.html | River Life Through U.S. Broadly Degraded | False | By William K. Stevens | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/panel-approves-new-york-hospital-proposal-for-new-building-over-fdr-drive.html | Panel Approves New York Hospital Proposal for New Building Over F.D.R. Drive | False | By David W. Dunlap | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/virginia-first-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Virginia First Savings Bank reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/company-reports-merrill-lynch-co-n.html | COMPANY REPORTS; MERRILL LYNCH & CO. (N) | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/super-bowl-xvvii-variety-is-the-spice-of-success-for-bills.html | SUPER BOWL XVVII; Variety Is The Spice Of Success For Bills | False | By Timothy W. Smith | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/world/rabin-doesn-t-like-format-of-talks.html | RABIN DOESN'T LIKE FORMAT OF TALKS | False | By Clyde Haberman | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/amplicon-inc-reports-earnings-for-qtr-to-dec-31.html | Amplicon Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/world/tokyo-journal-sumo-bows-and-opens-sacred-door-to-us-star.html | Tokyo Journal; Sumo Bows and Opens Sacred Door to U.S. Star | False | By Andrew Pollack | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/us-robotics-reports-earnings-for-qtr-to-jan-1.html | U.S. Robotics reports earnings for Qtr to Jan 1 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/insight-strickly-by-mail.html | Insight; Strickly by Mail | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/company-briefs-811493.html | Company Briefs | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/world/us-attacks-rebels-in-somalia-marine-is-slain-later.html | U.S. Attacks Rebels in Somalia; Marine Is Slain Later | False | By Diana Jean Schemo | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/abington-savings-reports-earnings-for-qtr-to-dec-31.html | Abington Savings reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/world/iran-to-market-a-us-cigarette.html | Iran to Market a U.S. Cigarette | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/great-lakes-bancorp-reports-earnings-for-qtr-to-dec-31.html | Great Lakes Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/mckesson-corp-reports-earnings-for-qtr-to-dec-31.html | McKesson Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/science-vs-women-a-radical-solution.html | Science vs. Women -- A Radical Solution | False | By Shirley M. Tilghman | 1993-01-28 | TX 3-479-241 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/arts/schwarz-to-replace-muti.html | Schwarz to Replace Muti | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/sports-people-baseball-pact-for-polonia.html | SPORTS PEOPLE: BASEBALL; Pact for Polonia | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/c-corrections-745293.html | Corrections | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/IHT-the-us-retailers-big-book-succumbs-to-competition-from-shopping-malls.html | The U.S. Retailer's Big Book Succumbs To Competition From Shopping Malls : Sears Cuts Stores, Jobs And Even the Catalogue | False | By Lawrence Malkin, International Herald Tribune | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/kllm-transport-service-reports-earnings-for-qtr-to-jan-3.html | KLLM Transport Service reports earnings for Qtr to Jan 3 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/the-media-business-advertising-addenda-thompson-opens-an-office-in-vietnam.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Opens An Office in Vietnam | False | By Stuart Elliott | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/a-chairman-stays-put.html | A Chairman Stays Put | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/us/e-w-kenworthy-83-a-reporter-who-covered-capital-with-flair.html | E. W. Kenworthy, 83, a Reporter Who Covered Capital With Flair | False | By David E. Rosenbaum | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/IHT-letters-to-the-editor-91897287079.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/cordis-corp-reports-earnings-for-qtr-to-dec-31.html | Cordis Corp. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/world/christopher-vowing-change-in-selection-of-ambassadors.html | Christopher Vowing Change In Selection of Ambassadors | False | By Elaine Sciolino | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/world/in-new-climate-of-freedom-few-russian-newspapers-thrive.html | In New Climate of Freedom, Few Russian Newspapers Thrive | False | By Celestine Bohlen | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/us/shift-of-spending-seen-as-a-benefit.html | SHIFT OF SPENDING SEEN AS A BENEFIT | False | By Martin Tolchin | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/science/new-antibody-produces-molecule-without-unwanted-mirror-image.html | New Antibody Produces Molecule Without Unwanted Mirror Image | False | By Malcolm W. Browne | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/duke-power-co-reports-earnings-for-qtr-to-dec-31.html | Duke Power Co. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/observer-in-tribal-solitude.html | Observer; In Tribal Solitude | False | By Russell Baker | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/bosnia-s-brutal-camps.html | Bosnia's Brutal Camps | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/american-freightways-reports-earnings-for-qtr-to-dec-31.html | American Freightways reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/baseball-mets-hire-wills-as-instructor-to-get-them-off-and-running.html | BASEBALL; Mets Hire Wills as Instructor To Get Them Off and Running | False | By Joe Sexton | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/company-reports-caterpillar-inc-n.html | COMPANY REPORTS; CATERPILLAR INC. (N) | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/us/frank-freidel-biographer-of-fdr-is-dead-at-76.html | Frank Freidel, Biographer of F.D.R., Is Dead at 76 | False | By Eric Pace | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/IHT-serb-legislator-wanted-in-netherlands.html | Serb Legislator Wanted in Netherlands | False | By Jeffrey Stalk, International Herald Tribune | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/business/broad-inc-reports-earnings-for-qtr-to-dec-31.html | Broad Inc. reports earnings for Qtr to Dec 31 | False | | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/l-no-mutant-tomatoes-for-campbell-soup-804193.html | No Mutant Tomatoes For Campbell Soup | False | | 1993-01-28 | TX 3-479-241 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-26 | 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/abrams-sues-to-void-retirement-deal-for-school-official.html | Abrams Sues to Void Retirement Deal for School Official | False | By James Dao | 1993-01-28 | TX 3-479-241 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/news-summary-173593.html | NEWS SUMMARY | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/us/washington-area-students-take-lead-in-annual-science-awards.html | Washington-Area Students Take Lead in Annual Science Awards | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/obituaries/robert-harrington-50-astronomer-in-capital.html | Robert Harrington, 50, Astronomer in Capital | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/3-aircraft-companies-announce-big-job-cutbacks-as-orders-fall.html | 3 Aircraft Companies Announce Big Job Cutbacks as Orders Fall | False | By Louis Uchitelle | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/baxter-international-reports-earnings-for-qtr-to-dec-31.html | Baxter International reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/pro-football-coach-portrayed-a-brainy-battler.html | PRO FOOTBALL; Coach Portrayed: A Brainy Battler | False | By Frank Litsky | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/world/israel-rejects-un-chief-s-proposals-on-deportees.html | Israel Rejects U.N. Chief's Proposals on Deportees | False | By Clyde Haberman | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/company-reports-united-technologies-corp-n.html | COMPANY REPORTS; UNITED TECHNOLOGIES CORP. (N) | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/arts/brooklyn-philharmonic-reaches-pact.html | Brooklyn Philharmonic Reaches Pact | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/bridge-583893.html | Bridge | False | By Alan Truscott | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/l-more-colorful-bridges-081593.html | More Colorful Bridges | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/garden/the-purposeful-cook-a-steaming-fragrant-gratin-to-chase-away-midwinter-s-chill.html | THE PURPOSEFUL COOK; A Steaming, Fragrant Gratin to Chase Away Midwinter's Chill | False | By Jacques Pepin | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/bill-o-rights-lite.html | Bill O' Rights Lite | False | By John Perry Barlow | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/augt-inc-reports-earnings-for-qtr-to-dec-31.html | Augt Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/belo-ah-corp-n-reports-earnings-for-qtr-to-dec-31.html | Belo (A.H.) Corp.(N) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/us/congress-to-tell-greenspan-to-keep-interest-rates-low.html | Congress to Tell Greenspan To Keep Interest Rates Low | False | By Steven Greenhouse | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/witness-in-assault-trial-says-acts-were-immoral.html | Witness in Assault Trial Says Acts Were Immoral | False | By Robert Hanley | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/us/commercial-property-a-businessdistrict-law-is-upheld-in-new-jersey.html | Commercial Property; A Business-District Law Is Upheld in New Jersey | False | By Rachelle Garbarine | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/crawford-co-reports-earnings-for-qtr-to-dec-31.html | Crawford & Co. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/us/hazing-s-forbidden-rites-are-moving-underground.html | Hazing's Forbidden Rites Are Moving 'Underground' | False | By William Celis 3d | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/l-baird-stands-in-part-for-all-working-mothers-old-double-standard-082393.html | Baird Stands in Part for All Working Mothers; Old Double Standard | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/mcdonald-co-invest-reports-earnings-for-qtr-to-dec-31.html | McDonald & Co. Invest. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/world/us-moves-ahead-on-war-crimes-tribunal.html | U.S. Moves Ahead on War-Crimes Tribunal | False | By Elaine Sciolino | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/james-river-corp-reports-earnings-for-qtr-to-dec-31.html | James River Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/fmc-corp-reports-earnings-for-qtr-to-dec-31.html | FMC Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/data-show-region-s-slump-among-the-worst-in-the-us.html | Data Show Region's Slump Among the Worst in the U.S. | False | By Jerry Gray | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/us/john-r-brown-83-federal-judge-who-ordered-integration-in-south.html | John R. Brown, 83, Federal Judge Who Ordered Integration in South | False | By Bruce Lambert | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/us/military-cites-wide-range-of-reasons-for-its-gay-ban.html | Military Cites Wide Range of Reasons for Its Gay Ban | False | By Eric Schmitt | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/obituaries/dr-samuel-s-cohen-surgeon-79.html | Dr. Samuel S. Cohen, Surgeon, 79 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/company-news-126693.html | COMPANY NEWS | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/sports-people-baseball-strawberry-swings-a-bat-for-first-time-in-5-months.html | SPORTS PEOPLE: BASEBALL; Strawberry Swings a Bat For First Time in 5 Months | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/arts/bert-andrews-63-dies-chronicled-black-theater.html | Bert Andrews, 63, Dies; Chronicled Black Theater | False | By Glenn Collins | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/hi-lo-automotive-reports-earnings-for-qtr-to-dec-31.html | Hi-Lo Automotive reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/business-technology-forget-the-theories-japan-puts-chaos-to-work.html | BUSINESS TECHNOLOGY; Forget the Theories, Japan Puts Chaos to Work | False | By Andrew Pollack | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/dow-holds-on-to-finish-ahead-6.75-in-heavy-trading.html | Dow Holds On to Finish Ahead 6.75 in Heavy Trading | False | By Allen R. Myerson | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/currency-markets-britain-cuts-key-rate-pound-falls.html | CURRENCY MARKETS; Britain Cuts Key Rate; Pound Falls | False | By Richard W. Stevenson | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/us/ex-vermont-governor-for-education-post.html | Ex-Vermont Governor for Education Post | False | By William Celis 3d | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/micronics-computers-reports-earnings-for-qtr-to-dec-31.html | Micronics Computers reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/l-et-s-tip-the-balance-back-from-automobiles-to-pedestrians-079393.html | Let's Tip the Balance Back From Automobiles to Pedestrians | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/world/un-chief-threatens-to-pull-troops-out-of-angola.html | U.N. Chief Threatens to Pull Troops Out of Angola | False | By Paul Lewis | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/roadway-services-reports-earnings-for-qtr-to-dec-31.html | Roadway Services reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/IHT-american-topics-90480979838.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/super-bowl-xxvii-notebook-thomas-is-content-to-let-bygones-be-bygones.html | Super Bowl XXVII: Notebook; Thomas Is Content to Let Bygones Be Bygones | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/obituaries/john-a-lafore-jr-87-kennel-club-president.html | John A. Lafore Jr., 87, Kennel Club President | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/obituaries/nelson-shields-3d-69-gun-control-advocate.html | Nelson Shields 3d, 69, Gun-Control Advocate | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/international-technology-reports-earnings-for-qtr-to-dec-31.html | International Technology reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/super-bowl-xxvii-while-the-bills-smith-is-the-calm-rather-than-the-storm.html | Super Bowl XXVII; . . . While the Bills' Smith Is the Calm Rather Than the Storm | False | By Jennifer Frey | 1993-02-22 | TX 3-491-871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/l-baird-stands-in-part-for-all-working-mothers-who-is-without-sin-083193.html | Baird Stands in Part for All Working Mothers; Who Is Without Sin? | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/metro-digest-233293.html | METRO DIGEST | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/news/review-television-a-real-live-health-care-drama.html | Review/Television; A Real Live Health-Care Drama | False | By Walter Goodman | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/asking-what-can-i-do-and-giving-to-neediest.html | Asking 'What Can I Do?' And Giving to Neediest | False | By Clifford J. Levy | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/united-illuminating-reports-earnings-for-qtr-to-dec-31.html | United Illuminating reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/garden/food-notes-866793.html | Food Notes | False | By Florence Fabricant | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/first-lady-and-top-official-visit-both-named-hillary-clinton.html | First Lady and Top Official Visit, Both Named Hillary Clinton | False | By Michael Kelly | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/style/underappreciated-blood-oranges-claim-a-place-in-the-sun.html | Under-Appreciated, Blood Oranges Claim a Place in the Sun | False | By David Karp | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/IHT-letters-to-the-editor-90526182773.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/business-technology-time-warner-plans-cable-system-of-hundreds-of-channels.html | BUSINESS TECHNOLOGY; Time Warner Plans Cable System of Hundreds of Channels | False | By Geraldine Fabrikant | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/garden/metropolitan-diary-833093.html | Metropolitan Diary | False | By Ron Alexander | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/paccar-inc-reports-earnings-for-qtr-to-dec-31.html | Paccar Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/the-media-business-advertising-addenda-public-relations-merger-seems-near.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Public Relations Merger Seems Near | False | By Stuart Elliott | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/pro-football-giants-came-to-praise-reeves-but-will-they-play-for-him.html | PRO FOOTBALL; Giants Came to Praise Reeves, but Will They Play for Him? | False | By Tom Friend | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/key-rates-662193.html | Key Rates | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/about-new-york-chutzpah-therapy-for-new-yorkers.html | ABOUT NEW YORK; 'Chutzpah Therapy' for New Yorkers | False | By Michael T. Kaufman | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/fiserv-inc-reports-earnings-for-qtr-to-dec-31.html | Fiserv Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/us/doctors-report-signs-of-progress-in-patient-who-got-baboon-liver.html | Doctors Report Signs of Progress In Patient Who Got Baboon Liver | False | By Lawrence K. Altman | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/super-bowl-xxvii-cowboy-irvin-makes-himself-a-center-of-attention.html | Super Bowl XXVII; Cowboy Irvin Makes Himself a Center of Attention . . . | False | By Tom Friend | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Armstrong World Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/IHT-american-topics-90834399011.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/olin-corp-reports-earnings-for-qtr-to-dec-31.html | Olin Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/deluxe-corp-reports-earnings-for-qtr-to-dec-31.html | Deluxe Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/credit-markets-treasury-bond-prices-in-retreat.html | CREDIT MARKETS; Treasury Bond Prices in Retreat | False | By Robert Hurtado | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/sports-people-auto-racing-penske-adds-tracy-as-no-2.html | SPORTS PEOPLE: AUTO RACING; Penske Adds Tracy as No. 2 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/ball-corp-reports-earnings-for-qtr-to-dec-31.html | Ball Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/hockey-tie-domi-has-landed-in-hostile-territory.html | HOCKEY; Tie Domi Has Landed In Hostile Territory | False | By Filip Bondy | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/us/canada-seeks-an-exemption-as-us-prepares-steel-duties.html | Canada Seeks an Exemption As U.S. Prepares Steel Duties | False | By Keith Bradsher | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/pro-football-reeves-arrives-as-giants-finally-get-their-man.html | PRO FOOTBALL; Reeves Arrives as Giants Finally Get Their Man | False | By Frank Litsky | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/obituaries/hudson-leathers-86-commodity-executive.html | Hudson Leathers, 86, Commodity Executive | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/arts/review-ballet-a-swan-and-a-firebird-and-their-princes.html | Review/Ballet; A Swan and a Firebird, And Their Princes | False | By Anna Kisselgoff | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/us/tranquil-campus-of-cia-is-shaken-by-killings-of-two.html | Tranquil Campus of C.I.A. Is Shaken by Killings of Two | False | By Neil A. Lewis | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/a-safe-haven-for-hamas-in-america.html | A Safe Haven for Hamas in America | False | By Ehud Yaari | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/uncovered-short-sales-increase-by-about-2-on-nasdaq.html | Uncovered Short Sales Increase by About 2% on Nasdaq | False | By Kurt Eichenwald | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/baseball-two-year-pact-for-maddux.html | BASEBALL; Two-Year Pact for Maddux | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/IHT-letters-to-the-editor-90712114809.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/richfood-holdings-reports-earnings-for-qtr-to-jan-9.html | Richfood Holdings reports earnings for Qtr to Jan 9 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/theater/review-theater-a-maestro-of-mischief-updated-malevolently.html | Review/Theater; A Maestro of Mischief, Updated Malevolently | False | By Mel Gussow | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/business-digest-265093.html | BUSINESS DIGEST | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/company-news-more-change-likely-at-shearson.html | COMPANY NEWS; More Change Likely at Shearson | False | By Kurt Eichenwald | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/the-urgency-of-aiding-russia.html | The Urgency of Aiding Russia | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/sports-people-college-football-2-acquitted-of-rape-charge.html | SPORTS PEOPLE: COLLEGE FOOTBALL; 2 Acquitted of Rape Charge | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/arts/wallace-fund-grants-to-help-popularize-museums.html | Wallace Fund Grants to Help Popularize Museums | False | By William H. Honan | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/federal-signal-reports-earnings-for-qtr-to-dec-31.html | Federal Signal reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/IHT-sabatini-outbattles-pierce-joins-seles-graf-and-sanchez-in-semis.html | Sabatini Outbattles Pierce, Joins Seles, Graf and SÃ¡nchez in Semis | False | By Christopher Clarey, International Herald Tribune | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/betz-laboratories-reports-earnings-for-qtr-to-dec-31.html | Betz Laboratories reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/business-technology-amtrak-to-test-new-tilt-train.html | BUSINESS TECHNOLOGY; Amtrak to Test New Tilt Train | False | AP | 1993-02-22 | TX 3-491-871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/IHT-bosnialimited-force-wont-help.html | Bosnia:Limited Force Won't Help | False | By Frederick Bonnart, International Herald Tribune | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/arts/historical-society-puts-up-artworks-as-loan-collateral.html | Historical Society Puts Up Artworks As Loan Collateral | False | By William H. Honan | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/movies/review-film-film-noir-still-has-life-in-the-90-s-with-guns-and-a-snake-handler.html | Review/Film; Film Noir Still Has Life in the 90's, With Guns and a Snake Handler | False | By Vincent Canby | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/the-gloom-deepens-as-layoffs-increase-more-job-losses-at-pratt-whitney.html | The Gloom Deepens As Layoffs Increase; More Job Losses at Pratt & Whitney | False | By Kirk Johnson | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/garden/plain-and-simple-a-sweet-sauce-for-chicken.html | PLAIN AND SIMPLE; A Sweet Sauce for Chicken | False | By Marian Burros | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/college-hockey-report.html | College Hockey Report | False | By William N. Wallace | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/books/books-of-the-times-the-inside-tales-of-a-media-empire.html | Books of The Times; The Inside Tales of a Media Empire | False | By Herbert Mitgang | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/us/man-is-allowed-to-let-daughter-die.html | Man Is Allowed to Let Daughter Die | False | By Tamar Lewin | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/world/ruble-at-more-than-500-to-dollar-as-plunge-spurs-fear-of-inflation.html | Ruble at More than 500 Dollar As Plunge Spurs Fear of Inflation | False | By Celestine Bohlen | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/l-before-we-step-into-a-bosnian-quagmire-080793.html | Before We Step Into a Bosnian Quagmire | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/arts/the-pop-life-767993.html | The Pop Life | False | By Sheila Rule | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/curtice-burns-foods-reports-earnings-for-qtr-to-dec-25.html | Curtice-Burns Foods reports earnings for Qtr to Dec 25 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/c-corrections-565093.html | Corrections | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/caterpillar-financial-reports-earnings-for-qtr-to-dec-31.html | Caterpillar Financial reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/webb-del-corp-n-reports-earnings-for-qtr-to-dec-31.html | Webb (Del) Corp. (N) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/pro-football-getting-ready-for-a-calmer-pose-now.html | PRO FOOTBALL; Getting Ready for A Calmer Pose Now | False | By Gerald Eskenazi | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/continental-medical-systems-reports-earnings-for-qtr-to-dec-31.html | Continental Medical Systems reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/world/clinton-choice-for-latin-post-stirs-feud-between-2-groups.html | Clinton Choice for Latin Post Stirs Feud Between 2 Groups | False | By Howard W. French | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/obituaries/aaron-kellner-memorial.html | Aaron Kellner Memorial | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/health/personal-health-696693.html | Personal Health | False | By Jane E. Brody | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/no-headline-206593.html | No Headline | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/landmark-graphics-reports-earnings-for-qtr-to-dec-31.html | Landmark Graphics reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/company-news-compaq-computer-s-profit-jumped-34-in-4th-quarter.html | COMPANY NEWS; Compaq Computer's Profit Jumped 34% in 4th Quarter | False | By Thomas C. Hayes | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/c-corrections-572293.html | Corrections | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/mylan-labs-reports-earnings-for-qtr-to-dec-31.html | Mylan Labs reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/pro-basketball-shaky-knicks-manage-4th-in-row.html | PRO BASKETBALL; Shaky Knicks Manage 4th in Row | False | By Clifton Brown | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/fund-american-reports-earnings-for-qtr-to-dec-31.html | Fund American reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/IHT-american-topics-90952961836.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/style/chronicle-693193.html | Chronicle | False | By Nadine Brozan | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/phelps-dodge-corp-reports-earnings-for-qtr-to-dec-31.html | Phelps Dodge Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/IHT-a-system-out-of-control.html | A System Out of Control | False | By Rob Hughes, International Herald Tribune | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/public-private-welcome-to-the-club.html | Public & Private; Welcome to the Club | False | By Anna Quindlen | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/new-england-electric-system-reports-earnings-for-qtr-to-dec-31.html | New England Electric System reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/recalling-a-friend-no-matter-his-name.html | Recalling a Friend, No Matter His Name | False | By Dennis Hevesi | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/help-wanted-computer-skills-a-must.html | Help Wanted: Computer Skills a Must | False | By John Markoff | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/arts/review-opera-il-trovatore-a-dark-and-gloomy-night-in-aragon.html | Review/Opera; 'Il Trovatore': A Dark and Gloomy Night in Aragon | False | By Bernard Holland | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/sports-people-golf-daly-predicts-better-things-john-daly-said-today-scottsdale.html | SPORTS PEOPLE: GOLF; Daly Predicts Better Things JOHN DALY said today in Scottsdale, Ariz., that he expected to be a better player after three and a half weeks of treatment for alcohol abuse, but added that he was not expecting too much out of his game right away. | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/c-corrections-569293.html | Corrections | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/world/un-says-stop-shooting-but-croats-shoot-anyway.html | U.N. Says, 'Stop Shooting!' But Croats Shoot Anyway | False | By Chuck Sudetic | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/vulcan-materials-reports-earnings-for-qtr-to-dec-31.html | Vulcan Materials reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/IHT-letters-to-the-editor-91636109977.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/company-reports-enron-corp-n.html | COMPANY REPORTS; ENRON CORP. (N) | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/company-news-ex-chief-denies-report-he-plans-to-quit-gm-board.html | COMPANY NEWS; EX-CHIEF DENIES REPORT HE PLANS TO QUIT G.M. BOARD | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/world/wenzhou-journal-backed-by-china-go-getters-get-rich.html | Wenzhou Journal; Backed by China, Go-Getters Get Rich | False | By Nicholas D. Kristof | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/finance-briefs-654093.html | FINANCE BRIEFS | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/IHT-beware-this-transatlantic-cooling.html | Beware This Trans-Atlantic Cooling | False | By G. John Ikenberry and Mark M. Nelson, International Herald Tribune | 1993-02-22 | TX 3-491-871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/world/israel-faces-new-un-pressure-over-deportations.html | Israel Faces New U.N. Pressure Over Deportations | False | By Paul Lewis | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/business/worldbusiness/IHT-porsche-braces-for-wave-of-red-ink.html | Porsche Braces for Wave of Red Ink | False | By Brandon Mitchener, International Herald Tribune | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/sports-people-baseball-rockies-dismiss-2-owners.html | SPORTS PEOPLE: BASEBALL; Rockies Dismiss 2 Owners | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/the-media-business-advertising-addenda-toyota-dealers-plan-comedy-festivals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Toyota Dealers Plan Comedy Festivals | False | By Stuart Elliott | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/wnyc-sues-to-keep-spot-on-cable-dial.html | WNYC Sues to Keep Spot on Cable Dial | False | By Bill Carter | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/us/article-314293-no-title.html | Article 314293 -- No Title | False | By Thomas L. Friedman | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/ferro-corp-reports-earnings-for-qtr-to-dec-31.html | Ferro Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/worldbusiness/IHT-tokyo-awaits-rate-cut-with-little-hope.html | Tokyo Awaits Rate Cut With Little Hope | False | By Steven Brull, International Herald Tribune | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/arts/review-music-focus-festival-concert-hammers-at-boundaries.html | Review/Music; Focus Festival Concert Hammers at Boundaries | False | By Edward Rothstein | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/us/tainted-hamburger-raises-doubts-on-meat-safety.html | Tainted Hamburger Raises Doubts on Meat Safety | False | By Timothy Egan | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/american-express-s-third-man.html | American Express's Third Man | False | By Michael Janofsky | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/world/clinton-names-first-envoy-an-ambassador-to-moscow.html | Clinton Names First Envoy, An Ambassador to Moscow | False | By Elaine Sciolino | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/hbo-co-reports-earnings-for-qtr-to-dec-31.html | HBO & Co. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/company-news-ibm-to-replace-its-top-executive.html | COMPANY NEWS; I.B.M. TO REPLACE ITS TOP EXECUTIVE | False | By Steve Lohr | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/alltel-corp-reports-earnings-for-qtr-to-dec-31.html | Alltel Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/hershey-foods-reports-earnings-for-qtr-to-dec-31.html | Hershey Foods reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/garden/at-lunch-with-nigel-hamilton-a-target-for-the-longbows-of-camelot.html | AT LUNCH WITH: Nigel Hamilton; A Target for the Longbows of Camelot | False | By Frank J. Prial | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/at-ps-115-urban-reality-is-only-pushed-aside.html | At P.S. 115, Urban Reality Is Only Pushed Aside | False | By Sam Dillon | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/regan-assails-jobs-program-for-prisoners.html | Regan Assails Jobs Program For Prisoners | False | By Sarah Lyall | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/us/enduring-symbols-of-the-confederacy-divide-the-south-anew.html | Enduring Symbols of the Confederacy Divide the South Anew | False | By Peter Applebome | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/health/confusion-and-error-are-rife-in-hospital-billing-practices.html | Confusion and Error Are Rife In Hospital Billing Practices | False | By Elisabeth Rosenthal | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/l-baird-stands-in-part-for-all-working-mothers-085893.html | Baird Stands in Part for All Working Mothers | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/bids-to-build-public-toilets-facing-limits.html | Bids to Build Public Toilets Facing Limits | False | By James C. McKinley Jr. | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/bank-rates-slide-a-bit-across-us.html | Bank Rates Slide a Bit Across U.S. | False | By Sylvia Nasar | 1993-02-22 | TX 3-491-871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/san-diego-gas-electric-reports-earnings-for-qtr-to-dec-31.html | San Diego Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/us/lawmakers-convene-committee-on-change.html | Lawmakers Convene Committee on Change | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/us/dead-sea-scrolls-to-be-displayed-at-2-libraries.html | Dead Sea Scrolls To Be Displayed At 2 Libraries | False | By Felicity Barringer | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/super-bowl-xxvii-headlines-headlines-thomas-just-sighs.html | Super Bowl XXVII; Headlines, Headlines? Thomas Just Sighs | False | By Timothy W. Smith | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/usx-us-steel-group-reports-earnings-for-qtr-to-dec-31.html | USX-U.S. Steel Group reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/l-baird-stands-in-part-for-all-working-mothers-paperwork-nightmare-084093.html | Baird Stands in Part for All Working Mothers; Paperwork Nightmare | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/scott-paper-co-reports-earnings-for-qtr-to-dec-26.html | Scott Paper Co. reports earnings for Qtr to Dec 26 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/tennis-sabatini-s-comeback-foils-pierce-s-bid.html | TENNIS; Sabatini's Comeback Foils Pierce's Bid | False | By Christopher Clarey | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/world/europe-planning-curbs-on-tankers.html | EUROPE PLANNING CURBS ON TANKERS | False | By Marlise Simons | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/reports-show-how-the-books-are-kept.html | Reports Show How the Books Are Kept | False | By Diana B. Henriques | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/us/campus-journal-georgetown-is-basking-in-clinton-s-new-glow.html | Campus Journal; Georgetown Is Basking In Clinton's New Glow | False | By Karen de Witt | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/baush-lomb-reports-earnings-for-qtr-to-dec-26.html | Baush & Lomb reports earnings for Qtr to Dec 26 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/us/job-stimulus-plan-begins-to-take-shape.html | Job-Stimulus Plan Begins to Take Shape | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/us/consumer-confidence-shows-slight-decline.html | Consumer Confidence Shows Slight Decline | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/IHT-letters-to-the-editor-94253153560.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/suitor-starts-mapping-strategy-to-save-the-post.html | Suitor Starts Mapping Strategy to Save The Post | False | By Alessandra Stanley | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/garden/c-correction-nougat-semifreddo-731893.html | Correction: Nougat Semifreddo | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/pro-basketball-nets-cruise-and-daly-picks-up-no-500.html | PRO BASKETBALL; Nets Cruise and Daly Picks Up No. 500 | False | By Mike Freeman | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/pro-football-issues-beyond-x-s-and-o-s.html | PRO FOOTBALL; Issues Beyond X's and O's | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/world/un-arms-experts-begin-new-search-in-iraq.html | U.N. Arms Experts Begin New Search in Iraq | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/us-suspends-dredging-permit-for-newark-bay.html | U.S. Suspends Dredging Permit for Newark Bay | False | By Charles Strum | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/garden/60-minute-gourmet-861693.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/basketball-boston-college-ends-st-john-s-streak-at-5.html | BASKETBALL; Boston College Ends St. John's Streak at 5 | False | By Malcolm Moran | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/books/book-notes-703293.html | Book Notes | False | By Esther B. Fein | 1993-02-22 | TX 3-491-871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/IHT-ibm-searching-for-new-chief-cuts-dividend.html | IBM, Searching For New Chief, Cuts Dividend | False | By Lawrence Malkin, International Herald Tribune | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/exar-corp-reports-earnings-for-qtr-to-dec-31.html | Exar Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/arts/city-opera-announces-3-world-premieres.html | City Opera Announces 3 World Premieres | False | By Allan Kozinn | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/dinkins-tells-legislators-of-burdens.html | Dinkins Tells Legislators Of Burdens | False | By Kevin Sack | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/company-news-northern-telecom-s-earnings-increase-23.html | COMPANY NEWS; Northern Telecom's Earnings Increase 23% | False | By Anthony Ramirez | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/usx-marathon-group-reports-earnings-for-qtr-to-dec-31.html | USX-Marathon Group reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/insight-oil-is-in-again.html | INSIGHT; Oil Is In Again | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/inside-177893.html | INSIDE | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/raychem-corp-reports-earnings-for-qtr-to-dec-31.html | Raychem Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/sports-of-the-times-welcome-to-the-nfc-beast.html | Sports of The Times; Welcome To the N.F.C. Beast | False | By Dave Anderson | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/style/chronicle-086693.html | Chronicle | False | By Nadine Brozan | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/butler-manufacturing-reports-earnings-for-qtr-to-dec-31.html | Butler Manufacturing reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/the-media-business-advertising.html | THE MEDIA BUSINESS; ADVERTISING | False | By Stuart Elliott | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/company-news-no-2-bank-to-spin-off-bad-assets.html | COMPANY NEWS; No. 2 Bank To Spin Off Bad Assets | False | By Saul Hansell | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/market-place-chrysler-stock-is-on-the-rise-despite-threat-of-dilution.html | Market Place; Chrysler stock is on the rise despite threat of dilution. | False | By Doron P. Levin | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/garden/what-s-a-roast-for-many-chefs-it-s-fish-or-garlic-or-bananas-or ... .html | What's a Roast? For Many Chefs It's Fish or Garlic or Bananas or . . . | False | By Florence Fabricant | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/news/review-fashion-at-chanel-couture-has-a-new-feeling.html | Review/Fashion; At Chanel, Couture Has a New Feeling | False | By Bernadine Morris | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/us/lawmakers-revolt-on-lifting-gay-ban-in-military-service.html | LAWMAKERS REVOLT ON LIFTING GAY BAN IN MILITARY SERVICE | False | By Adam Clymer | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/consolidated-edison-co-of-new-york-inc-reports-earnings-for-qtr-to-dec-31.html | Consolidated Edison Co. of New York Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/usx-delhi-group-reports-earnings-for-qtr-to-dec-31.html | USX-Delhi Group reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/world/lebanese-army-raids-offices-of-a-militia.html | Lebanese Army Raids Offices of a Militia | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/varian-associates-reports-earnings-for-qtr-to-jan-1.html | Varian Associates reports earnings for Qtr to Jan 1 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/world/havel-is-elected-president-of-new-czech-republic-by-its-parliament.html | Havel Is Elected President of New Czech Republic by Its Parliament | False | | 1993-02-22 | TX 3-491-871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/grc-international-reports-earnings-for-qtr-to-dec-31.html | GRC International reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/mcdonnell-payment-report.html | McDonnell Payment Report | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/officer-shot-in-arm-in-queens-robbery.html | Officer Shot in Arm In Queens Robbery | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/fmc-gold-reports-earnings-for-qtr-to-dec-31.html | FMC Gold reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/enron-oil-gas-reports-earnings-for-qtr-to-dec-31.html | Enron Oil & Gas reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/garden/torcolato-wine-italy-s-sweet-secret.html | Torcolato Wine, Italy's Sweet Secret | False | By Florence Fabricant | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/logicon-inc-reports-earnings-for-qtr-to-dec-31.html | Logicon Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/IHT-east-asiadrawing-new-lines.html | East Asia:Drawing New Lines | False | By Michael Leifer, International Herald Tribune | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/feinstein-makes-bid-for-judge-s-removal-in-corruption-case.html | Feinstein Makes Bid For Judge's Removal In Corruption Case | False | By Selwyn Raab | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/company-news-drug-giants-show-gains-in-earnings.html | COMPANY NEWS; Drug Giants Show Gains In Earnings | False | By Milt Freudenheim | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/IHT-letters-to-the-editor-912287188805.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/fernandez-modifies-parts-of-curriculum-about-gay-parents.html | Fernandez Modifies Parts of Curriculum About Gay Parents | False | By Josh Barbanel | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/world/russian-sensitivities-choices-become-harder-moscow-grows-skeptical-about-us.html | Russian Sensitivities; As Choices Become Harder, Moscow Grows Skeptical About U.S. Policies | False | By Serge Schmemann | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/hockey-islanders-making-a-play-for-playoffs-by-playing-.500.html | HOCKEY; Islanders Making a Play for Playoffs by Playing .500 | False | By Joe Lapointe | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/editorial-notebook-the-president-s-other-running-mate.html | Editorial Notebook; The President's Other Running Mate | False | By Karl E. Meyer | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/hillary-rodham-clinton-s-job.html | Hillary Rodham Clinton's Job | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/pope-talbot-inc-reports-earnings-for-qtr-to-dec-31.html | Pope & Talbot Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/IHT-american-topics-rising-costs-prompt-states-to-rethink-prison-policies.html | American Topics: Rising Costs Prompt States To Rethink Prison Policies | False | By Arthur Higbee, International Herald Tribune | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/freeport-mcmoran-reports-earnings-for-qtr-to-dec-31.html | Freeport McMoRan reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/man-is-found-slain-on-midtown-n-train.html | Man Is Found Slain On Midtown N Train | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/apple-south-reports-earnings-for-qtr-to-dec-31.html | Apple South reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/obituaries/cynthia-wood-is-dead-patron-of-arts-was-55.html | Cynthia Wood Is Dead; Patron of Arts Was 55 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/garden/wine-talk-766093.html | Wine Talk | False | By Frank J. Prial | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-27 | 1993-01-27 | https://www.nytimes.com/1993/01/27/business/trident-microsystems-reports-earnings-for-qtr-to-dec-31.html | Trident Microsystems reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-871 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/welcome-all-bidders-for-street-toilets.html | Welcome All Bidders for Street Toilets | False | | 1993-02-01 | TX 3-502-325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/dinkins-falters-in-effort-to-add-to-street-patrols.html | Dinkins Falters In Effort to Add To Street Patrols | False | By Craig Wolff | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/browning-ferris-industries-reports-earnings-for-qtr-to-dec-31.html | Browning-Ferris Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/bard-cr-n-reports-earnings-for-qtr-to-dec-31.html | Bard (C.R.) (N) reports earnings for Qtr to Dec 31 | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/c-corrections-923593.html | Corrections | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/skiing-snowboarders-and-skiers-learn-to-get-along.html | Skiing; Snowboarders and Skiers Learn to Get Along | False | By Janet Nelson | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/chronicle-026893.html | CHRONICLE | False | By Nadine Brozan | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/chronicle-643794.html | CHRONICLE | False | By Nadine Brozan | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/no-merger-without-open-skies.html | No Merger Without Open Skies | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/events-walks-talks-people-in-the-streets.html | Events: Walks, Talks, People in the Streets | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/IHT-pillar-of-european-unity-steel-now-divides-east-and-west.html | Pillar of European Unity, Steel Now Divides East and West | False | By Tom Redburn, International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/news/review-television-diverse-young-voices-speak-on-racism.html | Review/Television; Diverse Young Voices Speak on Racism | False | By John J. O'Connor | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/worldbusiness/IHT-fed-chairman-stays-on-courseslow-and-steady.html | Fed Chairman Stays on Course;Slow and Steady | False | By Lawrence Malkin, International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/news-summary-327093.html | NEWS SUMMARY | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/c-corrections-927893.html | Corrections | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/advanta-corp-reports-earnings-for-qtr-to-dec-31.html | Advanta Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/cilcorp-inc-nx-reports-earnings-for-qtr-to-dec-31.html | Cilcorp Inc.(NX) reports earnings for Qtr to Dec 31 | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/world/amsterdam-plans-wide-limit-on-cars.html | Amsterdam Plans Wide Limit on Cars | False | By Marlise Simons | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/us/executive-brief-the-white-house-young-staff-s-first-steps-are-right-back-in-time.html | Executive Brief: THE WHITE HOUSE; Young Staff's First Steps Are Right Back in Time | False | By Gwen Ifill | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-reports-usair-group-n.html | COMPANY REPORTS; USAir Group (N) | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/arts/pop-and-jazz-in-review-969393.html | Pop and Jazz in Review | False | By Ann Powers | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/world/bur-koy-journal-somali-warlords-recruited-it-s-the-price-of-peace.html | Bur Koy Journal; Somali Warlords Recruited (It's the Price of Peace) | False | By Diana Jean Schemo | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/coachmen-industries-reports-earnings-for-qtr-to-dec-31.html | Coachmen Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/world/un-chief-says-strife-imperils-balkan-peace-plan.html | U.N. Chief Says Strife Imperils Balkan Peace Plan | False | By Paul Lewis | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/IHT-european-topics-92841183692.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/arts/the-historical-society-is-criticized-for-using-artworks-as-collateral.html | The Historical Society Is Criticized for Using Artworks as Collateral | False | By William H. Honan | 1993-02-01 | TX 3-502-325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/world/breaking-german-taboo-a-critic-focuses-on-kohl-s-future.html | Breaking German Taboo, a Critic Focuses on Kohl's Future | False | By Stephen Kinzer | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/IHT-when-a-new-border-splits-a-tennis-team.html | When a New Border Splits a Tennis Team | False | By Christopher Clarey, International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/bridge-668693.html | Bridge | False | By Alan Truscott | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/chronicle-642994.html | CHRONICLE | False | By Nadine Brozan | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/foreign-affairs-avoiding-carter-s-mistakes.html | Foreign Affairs; Avoiding Carter's Mistakes | False | By Leslie H. Gelb | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/d-amato-backs-overturning-gay-ban-in-military.html | D'Amato Backs Overturning Gay Ban in Military | False | By Jerry Gray | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/IHT-new-weapons-for-battling-cancer.html | New Weapons for Battling Cancer | False | By Barry James, International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/c-corrections-925193.html | Corrections | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/IHT-mideasta-new-era-in-store.html | Mideast:A New Era In Store? | False | By Gideon Rafael, International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/council-modifies-toilet-plan-allowing-french-to-join-bids.html | Council Modifies Toilet Plan, Allowing French to Join Bids | False | By Jonathan P. Hicks | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/hair-sample-is-requested-in-li-case.html | Hair Sample Is Requested In L.I. Case | False | By John T. McQuiston | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/regulation-isn-t-halting-loans-us-aide-says.html | Regulation Isn't Halting Loans, U.S. Aide Says | False | By John H. Cushman Jr. | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/world/oil-inquiry-tests-resolve-of-kuwait-s-parliament.html | Oil Inquiry Tests Resolve of Kuwait's Parliament | False | By Youssef M. Ibrahim | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/world/us-seeks-to-bar-retaliation-if-haitian-is-restored.html | U.S. Seeks to Bar Retaliation if Haitian Is Restored | False | By Steven A. Holmes | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/us/ranks-are-divided-over-homosexuals-in-military-service.html | Ranks Are Divided Over Homosexuals In Military Service | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/carolina-power-light-reports-earnings-for-qtr-to-dec-31.html | Carolina Power & Light reports earnings for Qtr to Dec 31 | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/the-media-business-advertising-addenda-few-advertisers-for-gay-program.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Few Advertisers For Gay Program | False | By Stuart Elliott | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/results-plus-640693.html | Results Plus | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/building-flaws-tarnish-stuyvesant-s-showcase-months-after-opening-parts-costly.html | Building Flaws Tarnish Stuyvesant's Showcase; Months After Opening, Parts of Costly New High School Are Incomplete and Unusable | False | By Sam Dillon | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/IHT-european-topics-90368541898.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/IHT-european-topics-92991478171.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/IHT-european-topics-91068598934.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/basketball-tar-heels-toy-with-seminoles-before-offering-reality-check.html | BASKETBALL; Tar Heels Toy With Seminoles Before Offering Reality Check | False | By Malcolm Moran | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/us/subway-in-los-angeles-to-open-in-modest-step.html | Subway in Los Angeles To Open in Modest Step | False | By Robert Reinhold | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/l-in-yeltsin-s-russia-glimmers-of-hope-emerge-008093.html | In Yeltsin's Russia, Glimmers of Hope Emerge | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/arts/pop-and-jazz-in-review-516793.html | Pop and Jazz in Review | False | By Ann Powers | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/arts/review-dance-ralph-lemon-s-moves-philosophy-and-worship.html | Review/Dance; Ralph Lemon's Moves, Philosophy and Worship | False | By Jennifer Dunning | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/l-for-causes-of-famine-look-to-overpopulation-011093.html | For Causes of Famine, Look to Overpopulation | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/business-digest-439093.html | BUSINESS DIGEST | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/IHT-nunn-offers-clinton-an-option-on-furor-over-gays-in-army.html | Nunn Offers Clinton An Option on Furor Over Gays in Army | False | By Paul F. Horvitz, International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/from-points-far-and-near-looking-back-to-neediest.html | From Points Far and Near, Looking Back to Neediest | False | By Clifford J. Levy | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/woodbury-journal-a-street-of-antiques-dealers-thrives.html | WOODBURY JOURNAL; A Street of Antiques Dealers Thrives | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/buffalo-fears-a-rendezvous-with-agony.html | Buffalo Fears a Rendezvous With Agony | False | By Lindsey Gruson | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/archives/three-basic-steps-can-repair-old-furniture-joints.html | Three Basic Steps Can Repair Old Furniture Joints | True | By Michael Varese | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/arts/10-day-comedy-festival.html | 10-Day Comedy Festival | False | By Glenn Collins | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/worldbusiness/IHT-britain-shatters-ec-currency-calm.html | Britain Shatters EC Currency Calm | False | By Erik Ipsen, International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/c-corrections-928693.html | Corrections | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/track-and-field-lewis-gets-set-to-lead-a-star-event-on-hbo.html | Track and Field; Lewis Gets Set to Lead A Star Event on HBO | False | By Filip Bondy | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/arts/pop-and-jazz-in-review-971593.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/moving-is-just-part-of-the-game-plan.html | Moving Is Just Part of the Game Plan | False | By Lena Williams | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/sports-people-baseball-rose-says-impressions-are-wrong.html | SPORTS PEOPLE: BASEBALL; Rose Says Impressions Are Wrong | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/us/study-casts-doubt-on-accepted-heredity-of-whales.html | Study Casts Doubt on Accepted Heredity of Whales | False | By Natalie Angier | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/world/beijing-shuffles-military-to-avert-power-struggle.html | Beijing Shuffles Military to Avert Power Struggle | False | By Sheryl Wudunn | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/IHT-world-briefs.html | WORLD BRIEFS | False | , International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/key-rates-774793.html | Key Rates | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/world/croats-and-serbs-broaden-battle-un-pessimistic.html | Croats and Serbs Broaden Battle; U.N. Pessimistic | False | By John Darnton | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/us/head-of-science-foundation-will-take-a-university-post.html | Head of Science Foundation Will Take a University Post | False | By Warren E. Leary | 1993-02-01 | TX 3-502-325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/us/prosecutor-says-jurors-erred-in-arms-plant-case.html | Prosecutor Says Jurors Erred in Arms-Plant Case | False | By Matthew L Wald | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/nasdaq-fall-is-sharpest-in-7-months.html | Nasdaq Fall Is Sharpest in 7 Months | False | By Allen R. Myerson | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/l-in-yeltsin-s-russia-glimmers-of-hope-emerge-what-worries-ukraine-009893.html | In Yeltsin's Russia, Glimmers of Hope Emerge; What Worries Ukraine | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/basketball-revived-hoyas-put-pressure-on-pirates.html | BASKETBALL; Revived Hoyas Put Pressure on Pirates | False | By William C. Rhoden | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/review-fashion-for-saint-laurent-the-crown-still-fits.html | Review/Fashion; For Saint Laurent, The Crown Still Fits | False | By Bernadine Morris | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/consumer-s-world-finding-a-nanny-legally.html | CONSUMER'S WORLD; Finding A Nanny Legally | False | By Carin Rubenstein | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/l-we-have-to-break-persian-gulf-oil-habit-998793.html | We Have to Break Persian Gulf Oil Habit | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/hunter-gets-a-curriculum-covering-many-cultures.html | Hunter Gets a Curriculum Covering Many Cultures | False | By Maria Newman | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/c-corrections-924393.html | Corrections | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/burr-brown-corp-reports-earnings-for-qtr-to-dec-31.html | Burr-Brown Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/essay-nato-on-the-brink.html | Essay; NATO on the Brink | False | By William Safire | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-news-first-boston-set-to-sell-sealy-stake.html | COMPANY NEWS; First Boston Set to Sell Sealy Stake | False | By Kurt Eichenwald | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/leonard-lerner-64-manhattan-lawyer-who-aided-renters.html | Leonard Lerner, 64, Manhattan Lawyer Who Aided Renters | False | By Bruce Lambert | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/executive-changes-682193.html | Executive Changes | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/world/jeanne-suave-70-an-ex-speaker-and-governor-general-in-canada.html | Jeanne Suave, 70, an Ex-Speaker And Governor General in Canada | False | By Michael T. Kaufman | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/pro-football-forte-turns-down-job-as-aide-on-jets.html | PRO FOOTBALL; Forte Turns Down Job as Aide on Jets | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/boxing-out-of-intensive-care-futch-says-i-ll-be-there-for-bowe-bout.html | BOXING; Out of Intensive Care, Futch Says 'I'll Be There' for Bowe Bout | False | By Michael Martinez | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/l-go-on-feeding-birds-012893.html | Go On Feeding Birds | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/calendar-gardens-crafts-and-ideas.html | Calendar: Gardens: Crafts and Ideas | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/IHT-european-topics-92901389512.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/IHT-letters-to-the-editor-91241624928.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/obituaries/walter-carlson-dies-retired-executive-64.html | Walter Carlson Dies; Retired Executive, 64 | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/world/in-long-list-of-options-us-seeks-balkan-policy.html | In Long List of Options, U.S. Seeks Balkan Policy | False | By Elaine Sciolino | 1993-02-01 | TX 3-502-325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/world/muslims-and-croats-seeing-serbs-as-a-common-enemy.html | Muslims and Croats Seeing Serbs as a Common Enemy | False | By John F. Burns | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/texas-bank-sold-by-us-to-chemical.html | Texas Bank Sold by U.S. To Chemical | False | By Saul Hansell | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/garden-notebook-to-create-american-design-look-all-around-the-world.html | GARDEN NOTEBOOK; To Create American Design, Look All Around the World | False | By Anne Raver | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/alaskan-air-reports-earnings-for-qtr-to-dec-31.html | Alaskan Air reports earnings for Qtr to Dec 31 | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/feinstein-loses-bid-in-corruption-case.html | Feinstein Loses Bid In Corruption Case | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/blanche-bernstein-80-official-who-criticized-welfare-system.html | Blanche Bernstein, 80, Official Who Criticized Welfare System | False | By Bruce Lambert | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/IHT-a-dangerous-season-for-french-alps-skiers.html | A Dangerous Season For French Alps Skiers | False | By Barry James, International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/sports-people-skiing-injured-olympian-to-have-knee-surgery.html | SPORTS PEOPLE: SKIING; Injured Olympian to Have Knee Surgery | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/super-bowl-xxvii-a-happy-resident-settles-in-fat-city.html | Super Bowl XXVII; A Happy Resident Settles in Fat City | False | By Tom Friend | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/us/big-business-in-turmoil.html | Big Business in Turmoil | False | By Steve Lohr | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/world/wave-of-violence-threatens-election-in-cambodia.html | Wave of Violence Threatens Election in Cambodia | False | By Philip Shenon | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/alberto-culver-co-reports-earnings-for-qtr-to-dec-31.html | Alberto-Culver Co. reports earnings for Qtr to Dec 31 | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/IHT-european-topics-90298395215.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/IHT-time-to-put-pressure-on-burma.html | Time to Put Pressure On Burma | False | By Clare Hollingsworth, International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/us/military-people-split-over-ban-on-homosexuals-army-ranks-are-split-as-in-society.html | Military People Split Over Ban on Homosexuals: Army; Ranks Are Split, As in Society | False | By Peter Applebome | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-reports-mci-revenue-hit-10-billion-last-year-as-profit-rose-13.html | COMPANY REPORTS; MCI Revenue Hit $10 Billion Last Year as Profit Rose 13% | False | By Anthony Ramirez | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/c-corrections-930893.html | Corrections | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/topics-of-the-times-divorce-fee-for-all.html | Topics of The Times; Divorce Fee-for-All | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/obituaries/dr-w-h-decker-70-specialist-in-infertility.html | Dr. W. H. Decker, 70, Specialist in Infertility | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/school-chief-now-dead-is-accused-of-stealing.html | School Chief, Now Dead, Is Accused Of Stealing | False | By Selwyn Raab | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/IHT-european-topics-bonn-weighs-hiringforeigners-for-police.html | European Topics: Bonn Weighs HiringForeigners for Police | False | By Brian Knowlton, International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/hockey-leetch-out-patrick-out-wells-out-what-now-rangers.html | HOCKEY; Leetch (Out), Patrick (Out), Wells (Out). What Now Rangers? | False | By Joe Lapointe | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/us-imposes-heavy-tariffs-on-steel-from-19-countries.html | U.S. Imposes Heavy Tariffs On Steel From 19 Countries | False | By Keith Bradsher | 1993-02-01 | TX 3-502-325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/no-sweat-players-say.html | No Sweat, Players Say | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-news-a-first-step-toward-an-800-seat-jet.html | COMPANY NEWS; A First Step Toward an 800-Seat Jet | False | By Richard W. Stevenson | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/media-business-advertising-p-g-discovers-that-new-look-old-product-can-be-seen.html | THE MEDIA BUSINESS: ADVERTISING; P.& G. discovers that a new look to an old product can be seen as betraying customers' brand loyalty. | False | By Stuart Elliott | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/avnet-inc-reports-earnings-for-qtr-to-jan-1.html | Avnet Inc. reports earnings for Qtr to Jan 1 | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/hockey-face-to-face-to-face-erixon-richter-and-domi.html | HOCKEY; Face to Face to Face: Erixon, Richter and Domi | False | By Joe Lapointe | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/amp-inc-reports-earnings-for-qtr-to-dec-31.html | AMP Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/l-condoms-reduce-but-don-t-eliminate-the-risk-of-aids-the-good-of-abstinence-014493.html | Condoms Reduce, but Don't Eliminate, the Risk of AIDS; The Good of Abstinence | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/3-quit-american-express-board.html | 3 Quit American Express Board | False | By Michael Janofsky | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/IHT-letters-to-the-editor-93283676617.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/sports-people-basketball-swipe-at-mason-costs-sixers-bol.html | SPORTS PEOPLE: BASKETBALL; Swipe at Mason Costs Sixers' Bol | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/sports-people-tennis-tournament-to-feature-borg-and-laver.html | SPORTS PEOPLE: TENNIS; Tournament to Feature Borg and Laver | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/at-home-with-michael-lebron-the-adman-as-artist-or-is-it-vice-versa.html | AT HOME WITH -- Michael Lebron; The Adman as Artist (Or Is It Vice Versa?) | False | By Todd S. Purdum | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/borden-inc-reports-earnings-for-qtr-to-dec-31.html | Borden Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/us/labor-secretary-says-extension-of-jobless-benefits-is-on-the-table.html | Labor Secretary Says Extension Of Jobless Benefits Is on the Table | False | By Peter T. Kilborn | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/lawyer-takes-the-stand-in-sexual-assault-trial.html | Lawyer Takes the Stand In Sexual-Assault Trial | False | By Robert Hanley | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/super-bowl-xxvii-where-talley-goes-close-calls-follow.html | Super Bowl XXVII; Where Talley Goes, Close Calls Follow | False | By Timothy W. Smith | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/chronicle-025093.html | CHRONICLE | False | By Nadine Brozan | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/chronicle-643793.html | CHRONICLE | False | By Nadine Brozan | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/break-the-billion-dollar-congress.html | Break the Billion-Dollar Congress | False | By Joseph A. Califano Jr. | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/baker-hughes-inc-reports-earnings-for-qtr-to-dec-31.html | Baker Hughes Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/arts/the-modern-plans-a-paid-president-and-seeks-a-2d-site.html | The Modern Plans A Paid President And Seeks a 2d Site | False | By Carol Vogel | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-news-georgiapacific-chooses-a-successor-to-its-chief.html | COMPANY NEWS; Georgia-Pacific Chooses a Successor to Its Chief | False | By Jerry Schwartz, | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/world/guatemalan-chief-pushes-for-accord-with-rebels.html | Guatemalan Chief Pushes for Accord With Rebels | False | By Shirley Christian | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/ceridian-corp-reports-earnings-for-qtr-to-dec-31.html | Ceridian Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-01 | TX 3-502-325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-reports-du-pont-de-nemours-company-n.html | COMPANY REPORTS; Du Pont de Nemours & Company (N) | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/credit-markets-prices-steady-with-supply-heavy.html | CREDIT MARKETS; Prices Steady, With Supply Heavy | False | By Robert Hurtado | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/super-bowl-xxvii-the-nortons-so-close-and-yet-so-far-apart.html | Super Bowl XXVII; The Nortons: So Close, And Yet So Far Apart | False | By Dave Anderson | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/currents-rebuilding-after-the-fire-this-time.html | CURRENTS; Rebuilding After the Fire This Time | False | By Elaine Louie | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/IHT-letters-to-the-editor-92357672905.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/chronicle-024193.html | CHRONICLE | False | By Nadine Brozan | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/dinkins-promises-full-services-regardless-of-rise-in-aids-cases.html | Dinkins Promises Full Services Regardless of Rise in AIDS Cases | False | By Lisa Belkin | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/arts/pop-and-jazz-in-review-970793.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/tennis-it-s-seles-and-graf-in-showdown.html | TENNIS; It's Seles And Graf In Showdown | False | By Christopher Clarey | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/currents-a-new-place-with-items-for-the-deaf.html | CURRENTS; A New Place With Items for the Deaf | False | By Elaine Louiesign of the Times Bookstore, Which Opened Last Month, Is the Newest of A Half-Dozen Shops and Dealers In New York City That Sell Objects Designed For the Deaf. the Shop, Owned By Frederic A. Jondreau and Jordan Trachtenberg, Is At 131 West 23d Street and Is Part of the American Sign Language Institute, Mr. Jondreau'S Six-Year-Old School That Teaches Sign Language To People Other Than the Deaf. When It Opened, Four Students Enrolled | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-news-hello-guten-tag-moshi-moshi-a-translating-phone-for-overseas-calls.html | COMPANY NEWS; Hello? Guten Tag? Moshi-Moshi?; A Translating Phone For Overseas Calls | False | By Andrew Pollack | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/news/home-video-527293.html | Home Video | False | By Peter M. Nichols | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/metro-digest-300893.html | METRO DIGEST | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/us/military-people-split-over-ban-homosexuals-air-force-are-homosexuals-new-enemy.html | Military People Split Over Ban on Homosexuals: Air Force; Are Homosexuals The New Enemy? | False | By Dirk Johnson | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-reports-philip-morris-cos-n.html | COMPANY REPORTS; Philip Morris Cos. (N) | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/transactions-802693.html | TRANSACTIONS | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/currents-counter-restoration-wright-s-final-touch.html | CURRENTS; Counter Restoration: Wright's Final Touch | False | By Elaine Louie | 1993-02-01 | TX 3-502-325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/IHT-letters-to-the-editor-94128878405.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/us/white-house-memo-timing-awry-clinton-trips-into-a-brawl.html | White House Memo; Timing Awry, Clinton Trips Into a Brawl | False | By Richard L. Berke | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-briefs-945693.html | COMPANY BRIEFS | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/houses-for-the-homeless.html | Houses for the Homeless | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/off-duty-probation-officer-slain-in-queens.html | Off-Duty Probation Officer Slain in Queens | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/topics-of-the-times-au-revoir-henri.html | Topics of The Times; Au Revoir, Henri | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/study-shows-elevated-rates-of-two-cancers-in-hamlet.html | Study Shows Elevated Rates Of Two Cancers in Hamlet | False | By Jacques Steinberg | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-news-roger-smith-is-leaving-gm-s-board.html | COMPANY NEWS; Roger Smith Is Leaving G.M.'s Board | False | By Doron P. Levin | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/sports-of-the-times-something-bigger-than-baseball.html | Sports of The Times; Something Bigger Than Baseball | False | By Claire Smith | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/jars-of-tuna-are-recalled.html | Jars of Tuna Are Recalled | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/pro-football-reeves-rings-in-the-new-for-giants.html | PRO FOOTBALL; Reeves Rings In The New For Giants | False | By Gerald Eskenazi | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-reports-bethlehem-steel-corp-n.html | COMPANY REPORTS; Bethlehem Steel Corp. (N) | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/arts/huck-snyder-artist-dies-at-39-designed-stage-sets-for-dancers.html | Huck Snyder, Artist, Dies at 39; Designed Stage Sets for Dancers | False | By Jennifer Dunning | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/IHT-then-there-were-4-at-the-open-all-with-straightset-victories.html | Then There Were 4 at the Open, All With Straight-Set Victories | False | By Christopher Clarey, International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/worldbusiness/IHT-new-lesson-for-apprentices-is-unemployment-german.html | New Lesson for Apprentices Is Unemployment : German Trainees Feel Slump | False | By Brandon Mitchener, International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/us/white-house-backs-2-step-plan-to-end-military-s-gay-ban.html | WHITE HOUSE BACKS 2-STEP PLAN TO END MILITARY'S GAY BAN | False | By Gwen Ifill | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/reading-mr-clinton-s-lips.html | Reading Mr. Clinton's Lips | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/currents-students-design-for-a-change.html | CURRENTS; Students Design for a Change | False | By Elaine Louie | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/world/winnie-mandela-builds-a-base-rooted-in-despair.html | Winnie Mandela Builds a Base Rooted in Despair | False | By Bill Keller | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-news-baby-bells-protest-at-t-mccaw-deal.html | COMPANY NEWS; 'Baby Bells' Protest A.T.& T.-McCaw Deal | False | By Edmund L. Andrews | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/brooklyn-union-gas-corp-reports-earnings-for-qtr-to-dec-31.html | Brooklyn Union Gas Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/IHT-letters-to-the-editor-94227233218.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/taxes-on-household-employment.html | Taxes on Household Employment | False | By John H. Cushman Jr. | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/super-bowl-xxvii-big-moves-for-large-size-receivers.html | Super Bowl XXVII; Big Moves for Large-Size Receivers | False | By Thomas George | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/chronicle-965593.html | CHRONICLE | False | By Nadine Brozan | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/us/aspin-overhauls-pentagon-to-bolster-policy-role.html | Aspin Overhauls Pentagon to Bolster Policy Role | False | By Michael R. Gordon | 1993-02-01 | TX 3-502-325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/super-bowl-xxvii-notebook-bed-check-it-s-11-pm-johnson-knows-where-all-cowboys.html | Super Bowl XXVII: Notebook; Bed Check! It's 11 P.M. and Johnson Knows Where All the Cowboys Are | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-news-united-airlines-dismisses-10-top-executives.html | COMPANY NEWS; UNITED AIRLINES DISMISSES 10 TOP EXECUTIVES | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/us/military-people-split-over-ban-on-homosexuals-marine-corps-even-thought-off-limits.html | Military People Split Over Ban on Homosexuals; Marine Corps; Even the Thought Is Off-Limits | False | By B. Drummond Ayres Jr. | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/new-micros-disclosed.html | New 'Micros' Disclosed | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/books/books-of-the-times-studying-depression-and-its-causes.html | Books of The Times; Studying Depression and Its Causes | False | By Christopher Lehmann-Haupt | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/us/patients-rushing-to-alternatives.html | Patients Rushing To Alternatives | False | By Natalie Angier | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/pro-basketball-williams-reinjured-on-first-day-back.html | PRO BASKETBALL; Williams Reinjured On First Day Back | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-reports-mcdonald-s-corp-n.html | COMPANY REPORTS; McDonald's Corp. (N) | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/l-expo-s-interactive-first-010193.html | Expo's Interactive First | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/us/thousands-bid-farewell-to-marshall.html | Thousands Bid Farewell to Marshall | False | By Felicity Barringer | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/insight.html | INSIGHT; | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/commonwealth-edison-reports-earnings-for-qtr-to-dec-31.html | Commonwealth Edison reports earnings for Qtr to Dec 31 | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-news-former-l-l-bean-official-named-to-lead-lands-end.html | COMPANY NEWS; Former L. L. Bean Official Named to Lead Lands' End | False | By Andrea Adelson | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/lower-bailout-costs-seen.html | Lower Bailout Costs Seen | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/us/inside-352093.html | INSIDE | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/atlantic-energy-reports-earnings-for-qtr-to-dec-31.html | Atlantic Energy reports earnings for Qtr to Dec 31 | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/westinghouse-chief-steps-down.html | Westinghouse Chief Steps Down | False | By John Holusha | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/chronicle-965594.html | CHRONICLE | False | By Nadine Brozan | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/theater/review-theater-at-large-the-sins-of-the-nazi-fathers.html | Review/Theater; At Large: The Sins of the Nazi Fathers | False | By Wilborn Hampton | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/peekaboo-power-suits.html | Peekaboo Power Suits | False | By Anne Taylor Fleming | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/greenspan-backs-plan-of-clinton.html | Greenspan Backs Plan Of Clinton | False | By Steven Greenhouse | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/consumer-rates-money-market-fund-yields-were-mixed-in-latest-week.html | CONSUMER RATES; Money Market Fund Yields Were Mixed in Latest Week | False | By Barry Meier | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/l-condoms-reduce-but-don-t-eliminate-the-risk-of-aids-013693.html | Condoms Reduce, but Don't Eliminate, the Risk of AIDS | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/currents-to-each-his-spoon.html | CURRENTS; To Each His Spoon | False | By Elaine Louie | 1993-02-01 | TX 3-502-325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/market-place-two-brokerage-firms-fined-for-unauthorized-trading.html | MARKET PLACE; Two Brokerage Firms Fined For Unauthorized Trading | False | By Kurt Eichenwald | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/assembly-bill-on-gay-rights-likely-to-pass.html | Assembly Bill On Gay Rights Likely to Pass | False | By Kevin Sack | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/block-drug-reports-earnings-for-qtr-to-dec-31.html | Block drug reports earnings for Qtr to Dec 31 | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/new-york-afl-cio-opposes-boycott-of-daily-news.html | New York A.F.L.-C.I.O. Opposes Boycott of Daily News | False | By Ronald Sullivan | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/us/fed-chairman-says-he'll-back-spending.html | Fed Chairman Says He'll Back Spending | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/no-headline-331893.html | No Headline | False | | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/business/economic-scene-if-cars-become-trucks-the-middle-class-may-bear-the-freight.html | Economic Scene; If cars become trucks, the middle class may bear the freight. | False | By Peter Passell | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/style/chronicle-642993.html | CHRONICLE | False | By Nadine Brozan | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/movies/the-talk-of-sundance-at-sundance-a-yoking-of-youth-and-thrift.html | The Talk of Sundance; At Sundance, a Yoking of Youth and Thrift | False | By Bernard Weinraub | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-28 | 1993-01-28 | https://www.nytimes.com/1993/01/28/arts/met-opera-to-explore-little-used-byways.html | Met Opera To Explore Little-Used Byways | False | By Bernard Holland | 1993-02-01 | TX 3-502-325 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/metro-digest-445093.html | METRO DIGEST | False | | 1993-02-24 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/us/thousands-fill-cathedral-to-pay-tribute-to-marshall.html | Thousands Fill Cathedral To Pay Tribute to Marshall | False | By Stephen Labaton | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/world/haitian-leaders-object-to-a-un-plan-for-deploying-observers.html | Haitian Leaders Object to a U.N. Plan for Deploying Observers | False | By Howard W. French | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/IHT-looking-at-germany-an-ongoing-debate-letters-to-the-editor.html | Looking at Germany: An Ongoing Debate: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/worldbusiness/IHT-consumers-give-lift-to-us-growth.html | Consumers Give Lift to U.S. Growth | False | By Lawrence Malkin, International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/world/accord-appears-close-in-gay-ban-talks.html | Accord Appears Close in Gay-Ban Talks | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/sports-people-golf-olympic-spot-unlikely.html | SPORTS PEOPLE: GOLF; Olympic Spot Unlikely | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/review-dance-stepping-to-music-by-elusive-prince.html | Review/Dance; Stepping to Music by Elusive Prince | False | By Anna Kisselgoff | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/us/gop-braces-for-fight-on-party-chief.html | G.O.P. Braces for Fight on Party Chief | False | By Richard L. Berke | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/key-rates-783193.html | Key Rates | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/us/edward-p-morgan-82-anchor-and-reporter-for-tv-and-radio.html | Edward P. Morgan, 82, Anchor And Reporter for TV and Radio | False | By Bruce Lambert | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/mandatory-goals-urged-for-integration.html | Mandatory Goals Urged for Integration | False | By George Judson | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/IHT-chinese-minorities-in-southeast-asia-have-cause-to-be-careful.html | Chinese Minorities in Southeast Asia Have Cause to Be Careful | False | By Philip Bowring, International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/no-conclusions-reached-on-crown-heights-violence.html | No Conclusions Reached On Crown Heights Violence | False | By Joseph P. Fried | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/review-art-the-new-guggenheim-starts-to-show-its-face.html | Review/Art; The New Guggenheim Starts to Show Its Face | False | By Roberta Smith | 1993-02-02 | TX 3-479-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/ice-t-and-warner-are-parting-company.html | Ice-T and Warner Are Parting Company | False | By Sheila Rule | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/IHT-outlook-for-german-rates.high.html | Outlook for German Rates:High | False | , International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/fair-of-outsider-art-opening-in-east-village.html | Fair of Outsider Art Opening in East Village | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/sports-people-tennis-austin-attempts-comeback.html | SPORTS PEOPLE: TENNIS; Austin Attempts Comeback | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/on-my-mind-dances-with-wolves.html | On My Mind; Dances With Wolves | False | By A. M. Rosenthal | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/stop-the-porn-explosion.html | Stop the Porn Explosion | False | By Charles Millard | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/abroad-at-home-the-issue-is-bigotry.html | Abroad at Home; The Issue Is Bigotry | False | By Anthony Lewis | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/news/bar-prefering-more-red-ink-more-black-eyes-bar-association-hires-image-maker.html | At the Bar; Prefering more red ink to more black eyes, the bar association hires an image maker | False | By David Margolick | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/a-way-out-for-israel.html | A Way Out for Israel | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/world/diphtheria-epidemic-sweeps-russia.html | Diphtheria Epidemic Sweeps Russia | False | By Celestine Bohlen | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/sounds-around-town-280093.html | Sounds Around Town | False | By Stephen Holden | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/news/tv-weekend-a-new-nbc-crime-drama-from-a-long-tradition.html | TV Weekend; A New NBC Crime Drama From a Long Tradition | False | By John J. O'Connor | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/IHT-looking-at-germany-an-ongoing-debate-letters-to-the-editor-92608984599.html | Looking at Germany: An Ongoing Debate: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/company-news-cunard-is-in-venture-with-crown-cruise-line.html | COMPANY NEWS; CUNARD IS IN VENTURE WITH CROWN CRUISE LINE | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/restaurants-838293.html | Restaurants | False | By Bryan Miller | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/no-headline-421293.html | No Headline | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/accord-made-to-cut-staff-for-probation.html | Accord Made To Cut Staff For Probation | False | By Jonathan P. Hicks | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/pro-basketball-nets-can-t-cool-jackson-s-hot-hand.html | PRO BASKETBALL; Nets Can't Cool Jackson's Hot Hand | False | By Mike Freeman | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/IHT-looking-at-germany-an-ongoing-debate-letters-to-the-editor-93435797211.html | Looking at Germany: An Ongoing Debate: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/IHT-the-trendreduced-incentive-for-overseas-chinese-to-assimilate.html | The Trend:Reduced Incentive for Overseas Chinese to Assimilate | False | By George Hicks, International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/art-in-review-282793.html | Art in Review | False | By Charles Hagen | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/l-st-patrick-isn-t-the-exclusive-property-of-any-church-alone-being-fair-minded-349193.html | St. Patrick Isn't the Exclusive Property of Any Church Alone; Being Fair-Minded | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/IHT-looking-at-germany-an-ongoing-debate-letters-to-the-editor-92109656012.html | Looking at Germany: An Ongoing Debate: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/sports-people-college-football-a-rule-regarding-blood.html | SPORTS PEOPLE: COLLEGE FOOTBALL; A Rule Regarding Blood | False | | 1993-02-02 | TX 3-479-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/world/israel-s-highest-court-upholds-the-deportation-of-palestinians.html | Israel's Highest Court Upholds The Deportation of Palestinians | False | By Clyde Haberman | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/french-tastiness.html | French Tastiness | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/us/chicago-board-votes-to-remove-chief-of-schools.html | Chicago Board Votes to Remove Chief of Schools | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/IHT-american-aide-urges-halt-to-foreign-steel-subsidies.html | American Aide Urges Halt To Foreign Steel Subsidies | False | By Paul F. Horvitz, International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/style/IHT-a-social-triumph-for-de-la-renta.html | A Social Triumph for de la Renta | False | By Suzy Menkes, International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/company-reports-dow-chemical-co-n.html | COMPANY REPORTS; Dow Chemical Co. (N) | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/fed-s-chief-also-likes-clinton-plan-on-deficit.html | Fed's Chief Also Likes Clinton Plan on Deficit | False | By Steven Greenhouse | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/the-media-business-advertising-addenda-omnicom-expands-in-health-care-field.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Expands In Health-Care Field | False | By Stuart Elliott | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/company-reports-capital-cities-abc-n.html | COMPANY REPORTS; Capital Cities/ABC (N) | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/dinkins-to-propose-using-unpaid-taxes-to-get-a-bank-loan.html | Dinkins to Propose Using Unpaid Taxes To Get a Bank Loan | False | By James C. McKinley Jr. | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/company-news-catalogue-plant-to-close.html | COMPANY NEWS; Catalogue Plant To Close | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/IHT-french-aids-expert-breaks-new-ground.html | French AIDS Expert Breaks New Ground | False | By Barry James, International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/obituaries/kim-foltz-reporter-and-columnist-44.html | Kim Foltz, Reporter and Columnist, 44 | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/public-radio-wins-award.html | Public Radio Wins Award | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/executive-changes-507393.html | Executive Changes | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/news/memories-drive-naacp-fund-s-new-leader.html | Memories Drive NAACP Fund's New Leader | False | By Catherine S. Manegold | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/manager-is-charged-in-trading-cover-up.html | Manager Is Charged in Trading Cover-Up | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/style/chronicle-276293.html | CHRONICLE | False | By Kathleen Teltsch | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/super-bowl-xxvii-notebook-500-little-helmets-get-a-big-chuckle.html | SUPER BOWL XXVII: Notebook; 500 Little Helmets Get a Big Chuckle | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/IHT-looking-at-germany-an-ongoing-debate-letters-to-the-editor-91259578215.html | Looking at Germany: An Ongoing Debate; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/debate-splits-lubavitcher-hasidim-showdown-nears-whether-grand-rebbe-messiah.html | Debate Splits Lubavitcher Hasidim; Showdown Nears on Whether Grand Rebbe Is the Messiah | False | By Ari L. Goldman | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/europe-threatens-retaliation-on-steel.html | Europe Threatens Retaliation on Steel | False | By Ferdinand Protzman | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/ex-sanitation-officer-charged-in-gun-running-scheme.html | Ex-Sanitation Officer Charged in Gun-Running Scheme | False | By George James | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-02-02 | TX 3-479-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/l-st-patrick-isn-t-the-exclusive-property-of-any-church-alone-a-different-agenda-346793.html | St. Patrick Isn't the Exclusive Property of Any Church Alone; A Different Agenda | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/news/review-fashion-from-de-la-renta-sensible-chic.html | Review/Fashion; From de la Renta, Sensible Chic | False | By Bernadine Morris | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/futures-options-reports-on-production-cuts-and-tariff-proposal-lift-oil.html | FUTURES/OPTIONS; Reports on Production Cuts And Tariff Proposal Lift Oil | False | By Matthew L Wald | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/business-digest-453093.html | BUSINESS DIGEST | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/after-a-meningitis-death-striving-to-calm-the-fears-of-other-pupils-parents.html | After a Meningitis Death, Striving to Calm the Fears of Other Pupils' Parents | False | By Marvine Howe | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/company-news-chief-executive-leaves-northern-telecom.html | COMPANY NEWS; Chief Executive Leaves Northern Telecom | False | By Anthony Ramirez | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/company-briefs-242893.html | COMPANY BRIEFS | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/cops-behind-desks.html | Cops Behind Desks | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/us/doctor-at-the-white-house-is-dismissed.html | Doctor at the White House Is Dismissed | False | By Lawrence K. Altman | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/c-corrections-270393.html | Corrections | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/critic-s-notebook-the-dietrich-mystique.html | Critic's Notebook The Dietrich Mystique | False | By Caryn James | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/company-news-big-demand-seen-as-american-re-trades-today.html | COMPANY NEWS; Big Demand Seen as American Re Trades Today | False | By Kurt Eichenwald | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/lacrosse-a-goalie-keeps-faith-for-an-iroquois-nation.html | LACROSSE; A Goalie Keeps Faith For an Iroquois Nation | False | By Robert Lipsyte | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/news-summary-379893.html | NEWS SUMMARY | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/style/chronicle-275493.html | CHRONICLE | False | By Kathleen Teltsch | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/c-corrections-272093.html | Corrections | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/review-dance-balanchine-lessons-on-passion.html | Review/Dance; Balanchine Lessons On Passion | False | By Jack Anderson | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/l-scientific-evidence-doesn-t-tell-whole-story-drop-in-federal-cases-323893.html | Scientific Evidence Doesn't Tell Whole Story; Drop in Federal Cases | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/super-bowl-xxvii-novacek-qualifies-as-a-real-cowboy.html | SUPER BOWL XXVII; Novacek Qualifies As a Real Cowboy | False | By Frank Litsky | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/super-bowl-xxvii-christie-shrugs-off-footnote.html | SUPER BOWL XXVII; Christie Shrugs Off Footnote | False | By Jennifer Frey | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/IHT-victories-set-up-a-10th-showdown.html | Victories Set Up a 10th Showdown | False | By Christopher Clarey, International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/horse-racing-nyra-warns-of-enormous-deficits.html | HORSE RACING; N.Y.R.A. Warns of Enormous Deficits | False | By Joseph Durso | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/blanche-bernstein-80-official-who-criticized-welfare-system.html | Blanche Bernstein, 80, Official Who Criticized Welfare System | False | By Bruce Lambert | 1993-02-02 | TX 3-479-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/IHT-looking-at-germany-an-ongoing-debate-letters-to-the-editor-91467313671.html | Looking at Germany: An Ongoing Debate: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/us/compromise-near-on-military-s-ban-on-homosexuals.html | Compromise Near on Military's Ban on Homosexuals | False | By Thomas L. Friedman | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/transactions-005093.html | Transactions | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/l-where-and-when-to-see-speed-skaters-291693.html | Where and When to See Speed Skaters | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/super-bowl-xxvii-revised-secondary-to-benefit-both-teams.html | SUPER BOWL XXVII; Revised Secondary To Benefit Both Teams | False | By Thomas George | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/world/rebels-continue-bombings-in-effort-to-halt-peru-s-vote.html | Rebels Continue Bombings In Effort to Halt Peru's Vote | False | By James Brooke | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/the-spoken-word.html | The Spoken Word | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/world/west-doubts-yugoslavs-will-send-in-the-army.html | West Doubts Yugoslavs Will Send In the Army | False | By Chuck Sudetic | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/IHT-looking-at-germany-an-ongoing-debate-letters-to-the-editor-91564962005.html | Looking at Germany: An Ongoing Debate: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/sex-case-defense-witness-s-3-versions.html | Sex-Case Defense Witness's 3 Versions | False | By Robert Hanley | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/l-exchange-of-services-needn-t-be-taxable-314993.html | Exchange of Services Needn't Be Taxable | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/us/the-people-are-heard-at-least-those-who-call-talk-radio.html | The People Are Heard, at Least Those Who Call Talk Radio | False | By Elizabeth Kolbert | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/art-in-review-888393.html | Art in Review | False | By Holland Cotter | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/us/fbi-is-united-but-not-behind-boss.html | F.B.I. Is United, but Not Behind Boss | False | By David Johnston | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/world/balkan-peace-talks-inch-forward-but-vance-may-issue-ultimatum.html | Balkan Peace Talks Inch Forward But Vance May Issue Ultimatum | False | By David Binder | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/obituaries/kenneth-gaburo-65-composer-and-teacher.html | Kenneth Gaburo, 65; Composer and Teacher | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/style/chronicle-277093.html | CHRONICLE | False | By Kathleen Teltsch | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/art-in-review-281993.html | Art in Review | False | By Holland Cotter | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/the-media-business-advertising-addenda-buyer-in-the-wings-for-clio-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Buyer in the Wings For Clio Awards | False | By Stuart Elliott | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/super-bowl-xxvii-talley-incident-distracts-the-bills.html | SUPER BOWL XXVII; Talley Incident Distracts The Bills | False | By Timothy W. Smith | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/style/IHT-piave-raftsold-venices-lifeline.html | Piave Rafts:Old Venice's Lifeline | False | By Roderick Conway Morris, International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/us/joint-chiefs-curtail-plans-for-reducing-duplication.html | Joint Chiefs Curtail Plans For Reducing Duplication | False | By Michael R. Gordon | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/schools-seek-laws-deterring-illegal-students.html | Schools Seek Laws Deterring Illegal Students | False | By Sam Dillon | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/ego-and-error-on-the-gay-issue.html | Ego and Error on the Gay Issue | False | | 1993-02-02 | TX 3-479-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/college-basketball-big-east-notebook-ncaa-field-might-show-fall-of-the-mighty.html | COLLEGE BASKETBALL: Big East Notebook; N.C.A.A. Field Might Show Fall of the Mighty | False | By Malcolm Moran | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/market-place-a-medical-testing-company-awaits-the-fallout-of-a-guilty-plea.html | Market Place; A medical testing company awaits the fallout of a guilty plea. | False | By Calvin Sims | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/IHT-looking-at-germany-an-ongoing-debate-letters-to-the-editor-90248650019.html | Looking at Germany: An Ongoing Debate: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/ibm-outlines-search-plan-says-structure-will-remain.html | I.B.M. Outlines Search Plan, Says Structure Will Remain | False | By Steve Lohr | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/worldbusiness/IHT-schlesinger-wary-on-prospects-of-rate-cut-soon.html | Schlesinger Wary On Prospects of Rate Cut Soon | False | By Brandon Mitchener, International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/world/khmer-rouge-tied-to-ethnic-killings.html | KHMER ROUGE TIED TO ETHNIC KILLINGS | False | By Philip Shenon | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/gm-chairman-backs-director.html | G.M. Chairman Backs Director | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/world/chinese-buy-american-dream-by-the-inch.html | Chinese Buy American Dream by the Inch | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/pro-football-reeves-to-give-giants-mile-high-look.html | PRO FOOTBALL; Reeves to Give Giants Mile-High Look? | False | By Gerald Eskenazi | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/sports-people-college-football-the-newest-hall-of-famers.html | SPORTS PEOPLE: COLLEGE FOOTBALL; The Newest Hall of Famers | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/IHT-asian-topics-91977380226.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/chrysler-s-earnings-strong-for-4th-quarter-and-the-year.html | Chrysler's Earnings Strong For 4th Quarter and the Year | False | By Doron P. Levin | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/the-dietrich-mystique.html | The Dietrich Mystique | False | By Caryn James | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/giving-to-neediest-to-honor-teachers.html | Giving to Neediest to Honor Teachers | False | By Clifford J. Levy | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/us/inside-364093.html | INSIDE | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/c-corrections-273893.html | Corrections | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/dow-issues-rise-as-nasdaq-stocks-falter.html | Dow Issues Rise as Nasdaq Stocks Falter | False | By Allen R. Myerson | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/ah-heaven-a-big-game-a-jug-of-beer-and-thou.html | Ah, Heaven: A Big Game, A Jug of Beer and Thou | False | By Eric Asimov | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/world/battle-for-dam-in-croatia-grows-ousting-un-force.html | Battle for Dam in Croatia Grows, Ousting U.N. Force | False | By John Darnton | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/us-says-economy-grew-at-fast-pace-in-fourth-quarter.html | U.S. SAYS ECONOMY GREW AT FAST PACE IN FOURTH QUARTER | False | By Robert D. Hershey Jr. | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/john-f-o-donnell-85-a-lawyer-and-advocate-for-union-workers.html | John F. O'Donnell, 85, a Lawyer And Advocate for Union Workers | False | By Bruce Lambert | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/pro-basketball-knicks-dig-a-hole-and-can-t-climb-out.html | PRO BASKETBALL; Knicks Dig a Hole and Can't Climb Out | False | By Jaime Diaz | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/a-remade-ibm-reinvents-the-mainframe.html | A Remade I.B.M. Reinvents the Mainframe | False | By John Markoff | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/computer-translator-phones-try-to-compensate-for-babel.html | Computer Translator Phones Try to Compensate for Babel | False | By Andrew Pollack | 1993-02-02 | TX 3-479-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/movies/reviews-film-eek-there-s-a-horror-movie-in-here.html | Reviews/ Film; Eek! There's a Horror Movie in Here! | False | By Janet Maslin | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/l-van-norden-78-lawyer-who-led-opera-association.html | L. Van Norden, 78, Lawyer Who Led Opera Association | False | By Lee A. Daniels | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/l-st-patrick-isn-t-the-exclusive-property-of-any-church-alone-344093.html | St. Patrick Isn't the Exclusive Property of Any Church Alone | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/our-towns-grocer-thrives-with-personal-touches.html | OUR TOWNS; Grocer Thrives With Personal Touches | False | By Andrew H. Malcolm | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/review-photography-german-who-found-color-in-paris.html | Review/Photography; German Who Found Color in Paris | False | By Charles Hagen | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/us-may-buy-less-from-europeans.html | U.S. May Buy Less From Europeans | False | By Keith Bradsher | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/company-reports-coca-cola-co.html | COMPANY REPORTS; Coca-Cola Co. (N) | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/tennis-courier-to-play-edberg-for-australian-title.html | TENNIS; Courier to Play Edberg For Australian Title | False | By Christopher Clarey | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/news/two-new-law-journals-plan-to-focus-on-asian-americans.html | Two New Law Journals Plan To Focus on Asian Americans | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/company-news-motorola-cites-21-investors-in-satellite-phone-project.html | COMPANY NEWS; Motorola Cites 21 Investors In Satellite Phone Project | False | By Edmund L. Andrews | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/movies/china-as-a-land-of-sorrow-that-s-also-rich-in-hope.html | China, as a Land of Sorrow That's Also Rich in Hope | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/sports-people-baseball-brunansky-finds-a-home-and-it-s-with-the-brewers.html | SPORTS PEOPLE: BASEBALL; Brunansky Finds a Home, And It's With the Brewers | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/insight-marked-down.html | INSIGHT; Marked Down | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/company-reports-procter-gamble-co-n.html | COMPANY REPORTS; Procter & Gamble Co. (N) | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/us/the-new-white-house-refrain-please-hang-up-and-dial-again.html | The New White House Refrain: Please Hang Up and Dial Again | False | By Michael Kelly | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/style/IHT-down-by-the-sea-for-health.html | Down by the Sea for Health | False | By Alexander Lobrano, International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/l-scientific-evidence-doesn-t-tell-whole-story-322093.html | Scientific Evidence Doesn't Tell Whole Story | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/review-music-kissin-as-ozawa-s-soloist.html | Review/Music; Kissin As Ozawa's Soloist | False | By Edward Rothstein | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/c-corrections-274693.html | Corrections | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/art-in-review-283593.html | Art in Review | False | By Holland Cotter | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/books/books-of-the-times-building-on-the-pain-of-a-past-in-china.html | Books of The Times; Building on the Pain of a Past in China | False | By Michiko Kakutani | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/kay-swift-composer-dies-at-95-hits-included-can-this-be-love.html | Kay Swift, Composer, Dies at 95; Hits Included 'Can This Be Love' | False | By Stephen Holden | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/world/major-powers-back-a-fund-for-soviet-design-reactors.html | Major Powers Back a Fund For Soviet-Design Reactors | False | By Marlise Simons | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/tours-take-outsiders-inside.html | Tours Take Outsiders Inside | False | By William Grimes | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/us/challenges-from-a-headstrong-public.html | Challenges From a Headstrong Public | False | By R. W. Apple Jr. | 1993-02-02 | TX 3-479-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/us/harsh-homecoming-for-senator-accused-of-harassment.html | Harsh Homecoming for Senator Accused of Harassment | False | By Timothy Egan | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/woman-cites-grim-details-on-doctor-in-abortion.html | Woman Cites Grim Details On Doctor In Abortion | False | By Richard Perez-Pena | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/world/paris-journal-today-s-lament-where-s-yesteryear-s-gay-paree.html | Paris Journal; Today's Lament: Where's Yesteryear's Gay Paree? | False | By Roger Cohen | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/hannah-wilke-52-artist-dies-used-female-body-as-her-subject.html | Hannah Wilke, 52, Artist, Dies; Used Female Body as Her Subject | False | By Roberta Smith | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/us/no-smoking-gun-seen-as-4-face-2d-trial-in-rodney-king-beating.html | No 'Smoking Gun' Seen as 4 Face 2d Trial in Rodney King Beating | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/steals-unlikely-at-new-us-auction.html | Steals Unlikely at New U.S. Auction | False | By Joseph F. Sullivan | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/credit-market-bond-prices-close-up-in-seesaw-day.html | CREDIT MARKET; Bond Prices Close Up in Seesaw Day | False | By Jonathan Fuerbringer | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/us/about-real-estate-in-place-of-nursing-homes-housing-for-the-elderly.html | About Real Estate; In Place of Nursing Homes, Housing for the Elderly | False | By Diana Shaman | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/c-corrections-271193.html | Corrections | False | | | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/hockey-no-winter-clearance-sale-by-the-rangers-just-yet.html | HOCKEY; No Winter Clearance Sale By the Rangers Just Yet | False | By Filip Bondy | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/world/court-ruling-leaves-clinton-with-uncomfortable-choices.html | Court Ruling Leaves Clinton With Uncomfortable Choices | False | By Elaine Sciolino | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/dinkins-says-program-for-making-streets-safer-is-right-on-target.html | Dinkins Says Program for Making Streets Safer Is 'Right on Target' | False | By Craig Wolff | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/big-losses-for-3-us-airlines.html | Big Losses For 3 U.S. Airlines | False | By Agis Salpukas | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/us/homosexual-ban-loses-in-us-court.html | HOMOSEXUAL BAN LOSES IN U.S. COURT | False | By Robert Reinhold | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/style/IHT-new-food-star-rises-in-france.html | New Food Star Rises in France | False | By Patricia Wells, International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/a-prayer-from-the-living.html | A Prayer From the Living | False | By Ben Okri | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/sports-of-the-times-the-bear-who-s-still-a-cowboy.html | Sports of The Times; The Bear Who's Still A Cowboy | False | By Dave Anderson | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/media-business-advertising-fledgling-service-turns-tables-agency-executives.html | THE MEDIA BUSINESS -- ADVERTISING; A fledgling news service turns the tables on agency executives. | False | By Stuart Elliott | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/sports-people-baseball-baseball-hires-lobbyist.html | SPORTS PEOPLE: BASEBALL; Baseball Hires Lobbyist | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/world/a-new-crisis-engulfs-angola-as-the-rebels-make-big-gains.html | A New Crisis Engulfs Angola As the Rebels Make Big Gains | False | By Kenneth B. Noble | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/more-turmoil-at-sunbeam-oster.html | More Turmoil at Sunbeam-Oster | False | By Adam Bryant | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/1992-unemployment-rate-hit-a-15-year-high.html | 1992 Unemployment Rate Hit a 15-Year High | False | By Richard D. Lyons | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/super-bowl-xxvii-viewers-beware-a-guide-to-the-super-bowl.html | SUPER BOWL XXVII; Viewers Beware: A Guide to the Super Bowl | False | By Richard Sandomir | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/art-in-review-284393.html | Art in Review | False | By Charles Hagen | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/super-bowl-xxvii-most-valuable-copy-all-before-the-game.html | SUPER BOWL XXVII; Most Valuable Copy, All Before the Game | False | By Tom Friend | 1993-02-02 | TX 3-479-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/news/orphaned-girl-to-get-millions-over-faulty-heater.html | Orphaned Girl to Get Millions Over Faulty Heater | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/movies/review-film-in-the-mind-of-a-killer-it-s-empty.html | Review/Film; In the Mind Of a Killer: It's Empty | False | By Vincent Canby | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/results-plus-857993.html | RESULTS PLUS | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/when-you-re-a-day-late-and-yes-100000-short.html | When You're a Day Late And, Yes, $100,000 Short | False | By Todd S. Purdum | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/at-t-reports-1-billion-in-record-quarterly-profits.html | A.T.& T. Reports $1 Billion In Record Quarterly Profits | False | By Anthony Ramirez | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/sounds-around-town-012393.html | Sounds Around Town | False | By Karenschoemer | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/movies/last-chance.html | Last Chance | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/hockey-look-out-above-here-come-the-islanders.html | HOCKEY; Look Out, Above: Here Come the Islanders | False | By Joe Lapointe | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/l-china-offers-russia-border-cooperation-311493.html | China Offers Russia Border Cooperation | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/IHT-asian-topics-korean-immigrants-in-japan-often-opt-to-remain-korean.html | Asian Topics: Korean Immigrants in Japan Often Opt to Remain Korean | False | By Arthur Higbee, International Herald Tribune | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/business/company-news-glenfed-will-miss-a-payment.html | COMPANY NEWS; GlenFed Will Miss A Payment | False | By Andrea Adelson | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/post-buyer-says-he-ll-restore-some-pay.html | Post Buyer Says He'll Restore Some Pay | False | By Ronald Sullivan | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/mark-kaminski-39-an-architect-noted-in-the-world-of-art.html | Mark Kaminski, 39, An Architect Noted In the World of Art | False | By Wolfgang Saxon | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-29 | 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/deputy-to-fill-post-as-us-prosecutor.html | Deputy to Fill Post As U.S. Prosecutor | False | | 1993-02-02 | TX 3-479-203 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/your-money/IHT-how-to-take-the-measure-of-the-managers.html | How to Take the Measure of the Managers | False | , International Herald Tribune | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/about-new-york-for-the-faithful-a-spiritual-scalpel.html | ABOUT NEW YORK; For the Faithful, a Spiritual Scalpel | False | By Michael T. Kaufman | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/l-keynes-wouldn-t-know-his-economic-heirs-567893.html | Keynes Wouldn't Know His Economic Heirs | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/us/judge-blocks-california-cuts-in-welfare-to-new-residents.html | Judge Blocks California Cuts In Welfare to New Residents | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/arts/kathleen-battle-pulls-out-of-rosenkavalier-at-met.html | Kathleen Battle Pulls Out Of 'Rosenkavalier' at Met | False | By Bernard Holland | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/obituaries/karl-laufkotter-93-tenor-in-german-roles.html | Karl Laufkotter, 93, Tenor in German Roles | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/tom-priestley-75-his-documentaries-received-9-emmys.html | Tom Priestley, 75; His Documentaries Received 9 Emmys | False | By Wolfgang Saxon | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/c-corrections-128193.html | Corrections | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/world/sarajevo-journal-another-war-victim-dies-unclaimed.html | Sarajevo Journal; Another War Victim Dies Unclaimed | False | By John F. Burns | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/news/law-lawyers-more-willing-to-discuss-their-fees.html | LAW; Lawyers More Willing to Discuss Their Fees | False | By Laura Mansnerus | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/l-only-a-lobbyist-could-love-1-cent-stamp-572493.html | Only a Lobbyist Could Love 1-Cent Stamp | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1993-02-05 | TX 3-479-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/the-rainbow-revised.html | The Rainbow, Revised | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/obituaries/george-rude-82-a-british-historian-of-common-people.html | George Rude, 82, A British Historian Of Common People | False | By Bruce Lambert | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/port-17-fathoms-views-dredging-differ-docks-shipping-issue-but-sea-they-worry.html | From Port to 17 Fathoms, Views on Dredging Differ; On the Docks Shipping Is the Issue, But at Sea They Worry About the Fishing Industry | False | By Charles Strum | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/world-trade-pact-now-seen-at-least-several-months-off.html | World Trade Pact Now Seen At Least Several Months Off | False | By Roger Cohen | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/company-news-may-stores-to-merge-units.html | COMPANY NEWS; May Stores to Merge Units | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/japan-sets-duties-of-its-own-to-prevent-import-dumping.html | Japan Sets Duties of Its Own To Prevent Import Dumping | False | By Andrew Pollack | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/news/q-a-601093.html | Q & A | False | By Leonard Sloane | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/c-corrections-126593.html | Corrections | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/your-money/IHT--and-the-beauty-of-being-small.html | . . .And the Beauty of Being Small | False | By Conrad De Aenlle, International Herald Tribune | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/super-bowl-xxvii-johnson-hears-the-whistle-blowing.html | SUPER BOWL XXVII; Johnson Hears the Whistle Blowing | False | By Tom Friend | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/us/the-gay-troop-issue-uneasy-silence-at-base-where-gay-sailor-serves.html | THE GAY TROOP ISSUE; Uneasy Silence at Base Where Gay Sailor Serves | False | By Jane Gross | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/news/how-they-do-it-economics-puts-a-mother-s-areer-on-hold.html | HOW THEY DO IT; Economics Puts a Mother's areer on Hold | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/archives/retiring-to-florida-financial-realities.html | Retiring to Florida: Financial Realities | True | By Mary Rowland | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/world/a-journalist-killed-in-cambodia-in-70-buried-with-honors.html | A Journalist Killed In Cambodia in '70 Buried With Honors | False | By Ronald Sullivan | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/arts/review-music-impassioned-singing-of-sufi-mysticism.html | Review/Music; Impassioned Singing of Sufi Mysticism | False | By Jon Pareles | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/style/chronicle-575993.html | CHRONICLE | False | By Nadine Brozan | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/IHT-american-topics-91559910893.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/for-milken-it-s-halfway-for-a-while.html | For Milken, It's Halfway for a While | False | By Andrea Adelson | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/doctor-said-to-raise-price-mid-abortion.html | Doctor Said to Raise Price Mid-Abortion | False | By Richard Perez-Pena | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/l-how-bias-victims-law-provides-new-redress-573293.html | How Bias-Victims Law Provides New Redress | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/executive-changes-019693.html | Executive Changes | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/l-bei-mir-bist-du-schoen-570893.html | 'Bei Mir Bist du Schoen' | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/news-summary-693893.html | NEWS SUMMARY | False | | 1993-02-05 | TX 3-479-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/worldbusiness/IHT-pohl-sees-higher-franc-if-france-allows-a-float.html | PÃ¶hl Sees Higher Franc If France Allows a Float | False | , International Herald Tribune | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/c-corrections-127393.html | Corrections | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/IHT-big-guns-courier-and-edberg-are-straightset-finalists-cream-stays.html | Big Guns Courier and Edberg Are Straight-Set Finalists : Cream Stays Smoothly Atop Open | False | By Christopher Clarey, International Herald Tribune | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/c-corrections-125793.html | Corrections | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/florio-asks-lottery-group-to-veto-keno.html | Florio Asks Lottery Group To Veto Keno | False | By Wayne King | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/IHT-american-topics-90885765555.html | American Topics | False | By Arthur Higbee, International Herald Tribune | | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/a-morning-s-errand-a-hostage-s-death.html | A Morning's Errand, A Hostage's Death | False | By Lynette Holloway | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/gunman-and-hostage-are-killed-after-manhattan-bank-robbery.html | Gunman and Hostage Are Killed After Manhattan Bank Robbery | False | By Robert D. McFadden | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/2-year-term-for-perjury-to-li-heir-nassau-aide.html | 2-Year Term For Perjury To L.I. Heir, Nassau Aide | False | | | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/sports-of-the-times-a-cowboy-returns-to-the-scene.html | Sports Of The Times; A Cowboy Returns to The Scene | False | By William C. Rhoden | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/irish-groups-expect-unity-on-parade.html | Irish Groups Expect Unity On Parade | False | By Richard Perez-Pena | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/company-news-ex-officers-of-phar-mor-are-accused.html | COMPANY NEWS; Ex-Officers Of Phar-Mor Are Accused | False | By Kenneth N. Gilpin | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/president-is-confusing-council-may-alter-title.html | 'President' Is Confusing; Council May Alter Title | False | By Selwyn Raab | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/super-bowl-xxvii-the-word-according-to-levy-is-no-looking-back-by-the-bills.html | SUPER BOWL XXVII; The Word According to Levy Is No Looking Back by the Bills | False | By Timothy W. Smith | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/inside-719593.html | INSIDE | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/obituaries/harry-thomashevsky-producer-and-director-97.html | Harry Thomashevsky, Producer and Director, 97 | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/world/military-officials-say-us-role-in-bosnia-would-help-little.html | Military Officials Say U.S. Role in Bosnia Would Help Little | False | By Michael R. Gordon | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/your-money/IHT-multiple-currency-warrants-on-amex.html | 'Multiple Currency' Warrants on Amex | False | , International Herald Tribune | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/a-timid-stimulus-package.html | A Timid Stimulus Package | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/hold-off-the-republican-dobermans.html | Hold Off the Republican Dobermans | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/pro-basketball-riley-admits-smith-is-no-small-forward.html | PRO BASKETBALL; Riley Admits Smith Is No Small Forward | False | By Jaime Diaz | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/over-the-rainbow.html | Over the Rainbow | False | By Suzanne Bergerac Roth | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/harassment-inquiry-leads-to-transfer-of-hospital-director.html | Harassment Inquiry Leads to Transfer Of Hospital Director | False | By Seth Faison | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/world/croats-rush-work-on-crumbling-dam.html | CROATS RUSH WORK ON CRUMBLING DAM | False | By John Darnton | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/metro-digest-869893.html | METRO DIGEST | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/IHT-graf-aims-to-snap-seles-hot-streak.html | Graf Aims to Snap Seles' Hot Streak | False | By Cristopher Clarey, International Herald Tribune | 1993-02-05 | TX 3-479-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/IHT-american-topics-93101122069.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/us/washington-memo-housing-secretary-is-suddenly-assertive-on-aiding-homeless.html | Washington Memo; Housing Secretary Is Suddenly Assertive on Aiding Homeless | False | By Jason Deparle | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/us/the-gay-troop-issue-this-time-nunn-tests-a-democrat.html | THE GAY TROOP ISSUE; This Time, Nunn Tests A Democrat | False | By Michael Wines | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/your-money/IHT-briefcase-91929961882.html | BRIEFCASE | False | , International Herald Tribune | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/your-money/IHT-fundsits-good-to-know-whos-minding-the-store.html | Funds:It's Good to Know Who's Minding the Store | False | By Judith Rehak, International Herald Tribune | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/world/defiant-japan-to-promote-eating-whale-meat.html | Defiant Japan to Promote Eating Whale Meat | False | By David E. Sanger | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/l-family-greenhouses-succeeding-farms-489293.html | Family Greenhouses Succeeding Farms | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/transactions-274193.html | Transactions | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/green-from-the-top-down.html | Green From the Top Down | False | By Joel Makower | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/world/british-to-sell-saudis-warplanes-and-supplies-worth-7.5-billion.html | British to Sell Saudis Warplanes And Supplies Worth $7.5 Billion | False | By William E. Schmidt | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/us/the-gay-troop-issue-excerpts-from-the-news-conferences-by-clinton-and-nunn.html | THE GAY TROOP ISSUE; Excerpts From the News Conferences by Clinton and Nunn | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/a-wasteful-garbage-deal.html | A Wasteful Garbage Deal | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/world/us-backs-council-seats-for-bonn-and-tokyo.html | U.S. Backs Council Seats for Bonn and Tokyo | False | By Paul Lewis | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/world/despite-us-yeltsin-backs-rocket-deal-with-india.html | Despite U.S., Yeltsin Backs Rocket Deal With India | False | By Sanjoy Hazarika | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/results-plus-171093.html | RESULTS PLUS | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/company-reports-xerox-corp.html | COMPANY REPORTS; XEROX CORP. | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/obituaries/jack-lynn-67-writer-and-executive-for-tv.html | Jack Lynn, 67, Writer And Executive for TV | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/arts/classical-music-in-review-559793.html | Classical Music in Review | False | By Allan Kozinn | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/arts/stoltzman-puts-off-recital.html | Stoltzman Puts Off Recital | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/business-digest-854093.html | BUSINESS DIGEST | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/sports-people-baseball-mets-sign-john-cerutti.html | SPORTS PEOPLE: BASEBALL; Mets Sign John Cerutti | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/l-is-hong-kong-attack-tied-to-larouche-571693.html | Is Hong Kong Attack Tied to LaRouche? | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/us/rape-and-racial-tension-tear-at-town.html | Rape and Racial Tension Tear at Town | False | By Michael Decoursy Hinds | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/pro-basketball-rockets-are-now-at-home-fresh-and-primed-for-nets.html | PRO BASKETBALL; Rockets Are Now at Home, Fresh and Primed for Nets | False | By Mike Freeman | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/arts/classical-music-in-review-558093.html | Classical Music in Review | False | By Alex Ross | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/sex-trial-jury-told-of-doctor-s-findings.html | Sex-Trial Jury Told Of Doctor's Findings | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/l-keynes-wouldn-t-know-his-economic-heirs-the-empty-fortress-568693.html | Keynes Wouldn't Know His Economic Heirs; The Empty Fortress | False | | 1993-02-05 | TX 3-479-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/super-bowl-xxvii-notebook-dallas-here-today-here-tomorrow.html | SUPER BOWL XXVII: Notebook; Dallas: Here Today, Here Tomorrow | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/company-reports-shell-oil-co.html | COMPANY REPORTS; SHELL OIL CO. | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/on-college-basketball-out-of-the-incubator-into-the-marketplace.html | ON COLLEGE BASKETBALL; Out of the Incubator, Into the Marketplace | False | By Malcolm Moran | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/obituaries/ann-osterhout-edison-pharmacist-dies-at-91.html | Ann Osterhout Edison, Pharmacist, Dies at 91 | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/news/caveat-emptor-it-pays-check-issuers-before-leaping-into-direct-stock-sales.html | CAVEAT EMPTOR; It Pays to Check Out Issuers Before Leaping into Direct Stock Sales | False | By Andree Brooks | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/your-money/IHT-westerners-look-at-risks-and-rewards-of-islamic-banking.html | Westerners Look at Risks and Rewards of Islamic Banking | False | By Aline Sullivan, International Herald Tribune | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/news/how-they-do-it-economics-puts-a-mother-s-career-on-hold.html | HOW THEY DO IT; Economics Puts a Mother's Career on Hold | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/your-money/IHT-forecastingscience-vs-seaweed.html | Forecasting:Science vs. Seaweed | False | By M.b., International Herald Tribune | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/blazing-a-trail-for-finances.html | Blazing a Trail For Finances | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/new-york-lags-on-meeting-pollution-standards.html | New York Lags on Meeting Pollution Standards | False | By Sarah Lyall | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/sports-people-hockey-kings-trade-coffey-to-detroit-in-6-player-deal.html | SPORTS PEOPLE: HOCKEY; Kings Trade Coffey To Detroit in 6-Player Deal | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/key-rates-091993.html | Key Rates | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/worldbusiness/IHT-why-us-cant-cure-europes-ills.html | Why U.S. Can't Cure Europe's Ills | False | By Tom Redburn, International Herald Tribune | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/cuny-and-faculty-reach-agreement-on-four-year-contract.html | CUNY and Faculty Reach Agreement on Four-Year Contract | False | By Maria Newman | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/worldbusiness/IHT-strength-in-durable-goods-is-broadbased-us-factory.html | Strength in Durable Goods Is Broad-Based: U.S. Factory Orders Boom | False | By Lawrence Malkin, International Herald Tribune | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/dinkins-proposes-a-financial-plan-to-fill-budget-gap.html | Dinkins Proposes a Financial Plan To Fill Budget Gap | False | By James C. McKinley Jr. | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/news/funds-watch-growth-and-income-for-the-long-term.html | FUNDS WATCH; Growth and Income for the Long Term | False | By Carole Gould | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/us/departing-chairman-scolds-republicans-over-zealotry.html | Departing Chairman Scolds Republicans Over 'Zealotry' | False | By Richard L. Berke | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/us/george-c-seybolt-78-ex-leader-of-food-company-and-of-museum.html | George C. Seybolt, 78, Ex-Leader Of Food Company and of Museum | False | By Wolfgang Saxon | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/company-news-bank-of-new-york-agrees-to-buy-new-jersey-bank.html | COMPANY NEWS; Bank of New York Agrees to Buy New Jersey Bank | False | By Saul Hansell | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/company-news-sears-details-payout-for-catalogue-retailers.html | COMPANY NEWS; SEARS DETAILS PAYOUT FOR CATALOGUE RETAILERS | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/l-world-awaits-change-in-us-policy-at-un-569493.html | World Awaits Change In U.S. Policy at U.N. | False | | 1993-02-05 | TX 3-479-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/donors-to-the-neediest-pick-a-number-but-not-just-any-number.html | Donors to the Neediest Pick a Number, but Not Just Any Number | False | By Clifford J. Levy | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/changing-cable-channels.html | Changing Cable Channels | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/football-tagliabue-gives-odds-but-not-on-the-game.html | FOOTBALL; Tagliabue Gives Odds, But Not on the Game | False | By Frank Litsky | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/us/the-gay-troop-issue-how-rules-will-be-altered-on-homosexuals-in-military.html | THE GAY TROOP ISSUE; How Rules Will Be Altered On Homosexuals in Military | False | By Eric Schmitt | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/dow-ends-the-day-up-3.78-to-3310.03-on-brisk-volume.html | Dow Ends the Day Up 3.78, To 3,310.03, on Brisk Volume | False | By Allen R. Myerson | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/IHT-communications-panel-for-unesco-clams-up.html | Communications Panel For Unesco Clams Up | False | By Barry James, International Herald Tribune | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/mind-vs-medicine.html | Mind Vs. Medicine | False | By Charles R. Halpern | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/arts/classical-music-in-review-560093.html | Classical Music in Review | False | By James R. Oestreich | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/world/israelis-strive-to-prevent-un-sanctions.html | Israelis Strive to Prevent U.N. Sanctions | False | By Clyde Haberman | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/world/baron-axel-von-dem-bussche-73-joined-officers-plot-to-kill-hitler.html | Baron Axel von dem Bussche, 73; Joined Officers' Plot to Kill Hitler | False | By Craig R. Whitney | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/94-world-cup-tickets-on-sale.html | '94 World Cup Tickets on Sale | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/clinton-s-big-mistake.html | Clinton's Big Mistake | False | By Dan Coats | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/your-money/IHT-briefcase-91342149470.html | BRIEFCASE | False | , International Herald Tribune | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/news/investing-holding-down-the-costs-of-buying-treasuries.html | INVESTING; Holding Down the Costs Of Buying Treasuries | False | By Carole Gould | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/sports-people-boxing-let-the-hype-begin.html | SPORTS PEOPLE: BOXING; Let the Hype Begin | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/canada-imposes-tariffs-on-steel-from-us.html | Canada Imposes Tariffs on Steel From U.S. | False | By Clyde H. Farnsworth | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/bridge-087093.html | Bridge | False | By Alan Truscott | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/for-some-loan-proposal-calls-up-ugly-memories.html | For Some, Loan Proposal Calls Up Ugly Memories | False | By Alan Finder | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/rider-college-is-closing-fraternity.html | Rider College Is Closing Fraternity | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/world/arabs-urged-to-drop-sanctions-drive.html | Arabs Urged to Drop Sanctions Drive | False | By Paul Lewis | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/football-reeves-adds-three-assistants-to-staff.html | FOOTBALL; Reeves Adds Three Assistants to Staff | False | By Frank Litsky | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/style/chronicle-574093.html | CHRONICLE | False | By Nadine Brozan | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/company-news-new-baldwin-piano-owner-maps-strategy.html | COMPANY NEWS; New Baldwin Piano Owner Maps Strategy | False | By Andrea Adelson | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/arts/2-new-citadels-of-lofty-thoughts.html | 2 New Citadels of Lofty Thoughts | False | By John Rockwell | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/world/de-klerk-convenes-lawmakers-to-put-end-to-white-rule.html | DE KLERK CONVENES LAWMAKERS TO PUT END TO WHITE RULE | False | By Bill Keller | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/IHT-american-topics-determining-health-by-waisthip-ratio.html | American Topics: Determining Health By Waist-Hip Ratio | False | By Arthur Higbee, International Herald Tribune | 1993-02-05 | TX 3-479-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/sports-people-colleges-usc-names-garrett.html | SPORTS PEOPLE: COLLEGES; U.S.C. Names Garrett | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/olympics-no-tee-time-for-golf-in-96-games.html | OLYMPICS; No Tee Time for Golf in '96 Games | False | By Filip Bondy | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/hockey-no-super-friday-for-rangers-in-buffalo.html | HOCKEY; No Super Friday for Rangers in Buffalo | False | By Joe Lapointe | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/arts/mann-memorial.html | Mann Memorial | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/quotation-of-the-day-723393.html | QUOTATION OF THE DAY | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/obituaries/sol-sherry-a-researcher-in-drugs-to-treat-heart-attacks-dies-at-76.html | Sol Sherry, a Researcher in Drugs To Treat Heart Attacks, Dies at 76 | False | By Lee A. Daniels | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/on-broadway-in-the-90-s-fear-follows-shootout.html | On Broadway in the 90's, Fear Follows Shootout | False | By Deborah Sontag | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/durable-goods-orders-rise-9.1-in-sign-of-manufacturing-growth.html | Durable Goods Orders Rise 9.1% In Sign of Manufacturing Growth | False | By Robert D. Hershey Jr. | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/company-news-atlanta-cable-tv-stock-falls.html | COMPANY NEWS; Atlanta Cable TV Stock Falls | False | By Jerry Schwartz, | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/your-money/IHT-demerging-to-avoid-demise-.html | 'Demerging' to Avoid Demise. . . | False | By Rupert Bruce, International Herald Tribune | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/health-claims-cause-turmoil-in-the-cellular-phone-market.html | Health Claims Cause Turmoil In the Cellular-Phone Market | False | By Anthony Ramirez | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/back-big-issue-after-10-rocky-days-clinton-seems-eager-concentrate-economic.html | Back to the Big Issue; After 10 Rocky Days, Clinton Seems Eager To Concentrate on Economic Problems | False | By Steven Greenhouse | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/company-news-brokerage-explains-purchases.html | COMPANY NEWS; Brokerage Explains Purchases | False | By Susan Antilla | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/theater/luverly-role-for-a-broadway-novice.html | Luverly Role for a Broadway Novice | False | By Bruce Weber | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/us/educator-is-found-guilty-of-conflict.html | EDUCATOR IS FOUND GUILTY OF CONFLICT | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/tennis-another-australian-open-another-seles-title.html | TENNIS; Another Australian Open, Another Seles Title | False | By Christopher Clarey | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/observer-it-s-bidness-general.html | Observer; It's Bidness, General | False | By Russell Baker | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/movies/review-film-a-satanic-cult-caper-in-the-bible-belt.html | Review/Film; A Satanic Cult Caper in the Bible Belt | False | By Stephen Holden | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/company-briefs-640293.html | COMPANY BRIEFS | False | | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/business/worldbusiness/IHT-tokyo-dumping-dutiesfirst-of-lots.html | Tokyo Dumping Duties:First of Lots? | False | By Steven Brull, International Herald Tribune | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/world/somali-to-release-prisoners-of-war.html | Somali to Release Prisoners of War | False | By Diana Jean Schemo | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/us/the-gay-troop-issue-clinton-accepts-delay-in-lifting-military-gay-ban.html | THE GAY TROOP ISSUE; CLINTON ACCEPTS DELAY IN LIFTING MILITARY GAY BAN | False | By Gwen Ifill | 1993-02-05 | TX 3-479-233 | | |
| 1993-01-30 | 1993-01-30 | https://www.nytimes.com/1993/01/30/news/florida-s-lure-for-retirees.html | Florida's Lure for Retirees | False | | 1993-02-05 | TX 3-479-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/how-the-hat-from-southport-went-to-the-inaugural.html | How the Hat From Southport Went to the Inaugural | False | By Valerie Cruice | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/utilities-alert-residents-lead-in-drinking-water.html | Utilities Alert Residents: Lead in Drinking Water | False | By David Veasey | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/learning-to-lead-by-sweat-of-the-brow.html | Learning to Lead by Sweat of the Brow | False | By Penny Singer | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/art-wintry-scenes-and-looking-glass-worlds.html | ART; Wintry Scenes and Looking-Glass Worlds | False | By Vivien Raynor | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-tory-robinson-w-s-macklowe.html | ENGAGEMENTS; Tory Robinson, W. S. Macklowe | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/l-a-nation-dumps-its-writers-019593.html | A NATION DUMPS ITS WRITERS | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/on-sunday-uphill-fight-raking-muck-on-campus.html | On Sunday; Uphill Fight: Raking Muck On Campus | False | By Michael Winerip | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/q-and-a-855693.html | Q and A | False | By Carl Sommers | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/l-down-and-out-021793.html | DOWN AND OUT | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/northeast-notebook-baltimore-a-state-panel-on-lead-paint.html | NORTHEAST NOTEBOOK; Baltimore; A State Panel On Lead Paint | False | By Larry Carson | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/c-corrections-674793.html | Corrections | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/world-markets-time-to-play-foreign-oil-stocks.html | World Markets; Time to Play Foreign Oil Stocks? | False | By Richard W. Stevenson | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/the-world-from-russia-to-serbia-a-current-of-sympathy.html | THE WORLD; From Russia To Serbia, A Current Of Sympathy | False | By Serge Schmemann | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/viewpoints-if-domestic-work-paid-well.html | Viewpoints; If Domestic Work Paid Well . . . | False | By Lawrence E. Harrison | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/movies/film-stop-the-presses-movies-blast-media-viewers-cheer.html | FILM; Stop the Presses! Movies Blast Media. Viewers Cheer. | False | By Glenn Garelik | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/surfacing.html | Surfacing | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/travel-advisory-midweek-deals-at-ski-lodges.html | TRAVEL ADVISORY; Midweek Deals At Ski Lodges | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-shari-hyman-daniel-horwitz.html | ENGAGEMENTS; Shari Hyman, Daniel Horwitz | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/dining-out-the-accents-are-unmistakably-roman.html | DINING OUT; The Accents Are Unmistakably Roman | False | By Joanne Starkey | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/downtown-meriden-will-the-patient-survive-the-operation.html | Downtown Meriden: Will the Patient Survive the Operation? | False | By Richard Weizel | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/new-jersey-q-a-dr-stephen-m-marcus-on-poison-hot-line-lifesaving.html | New Jersey Q & A: Dr. Stephen M. Marcus; On Poison Hot Line, Life-Saving Advice | False | By Sandra Friedland | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/scoffing-at-its-skeptics-buffalo-prepares-for-university-games.html | Scoffing at Its Skeptics, Buffalo Prepares for University Games | False | By Lindsey Gruson | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/connecticut-qa-gaddis-smith-writing-a-script-for-the-new-world.html | Connecticut Q&A.: Gaddis Smith; Writing a Script for the New World Stage | False | By James Lomuscio | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/dining-out-dim-sum-and-late-nights-with-noodles.html | DINING OUT; Dim Sum and Late Nights With Noodles | False | By M. H. Reed | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/musings-from-the-underworld.html | Musings From the Underworld | False | By Joan Gould | 1993-02-23 | TX 3-491-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/commercial-property-gulf-ands-western-building-twisting-wind-columbus-circle.html | COMMERCIAL PROPERTY: The Gulf ands Western Building; Twisting in the Wind On Columbus Circle | False | By Mervyn Rothstein | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/recordings-view-yes-grieg-did-make-records.html | RECORDINGS VIEW; Yes, Grieg Did Make Records | False | By Will Crutchfield | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/jan-24-30-supreme-court-justices-decline-to-review-late-death-row-claims.html | JAN. 24-30: Supreme Court; Justices Decline to Review Late Death Row Claims | False | By Stephen Labaton | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/making-a-difference-up-against-icahn-s-muscle.html | Making a Difference; Up Against Icahn's Muscle | False | By Veronica Byrd | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/l-no-mr-texaco-we-are-not-duplicitous-477493.html | No, Mr. Texaco, We Are Not Duplicitous | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-beth-c-stem-steven-komblau.html | ENGAGEMENTS; Beth C. Stem, Steven Komblau | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/political-notes-one-term-at-a-time-in-hartford.html | POLITICAL NOTES; One Term (At a Time) In Hartford | False | By Todd S. Purdum | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/vows-linda-harris-michael-paolillo.html | VOWS; Linda Harris, Michael Paolillo | False | By Lois Smith Brady | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/notebook-texas-has-a-lone-star-and-it-s-not-the-rangers.html | NOTEBOOK; Texas Has a Lone Star and It's Not the Rangers | False | By Murray Chass | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/l-a-nation-dumps-its-writers-020993.html | A NATION DUMPS ITS WRITERS | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/the-word-police.html | The Word Police | False | By Michiko Kakutani | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/her-life-at-the-top.html | Her Life at the Top | False | By Michele Wallace | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/l-ocean-driven-to-its-knees-540193.html | Ocean Driven To Its Knees | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/school-helps-children-with-children.html | School Helps Children With Children | False | By Kate Stone Lombardi | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/inside-727193.html | INSIDE | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/jan-24-30-deportation-upheld-israel-s-latest-decision-forces-us-to-decide.html | JAN. 24-30: Deportation Upheld; Israel's Latest Decision Forces U.S. to Decide | False | By Elaine Sciolino | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/us/gay-troop-issue-pentagon-aides-study-option-segregation-for-gay-soldiers.html | THE GAY TROOP ISSUE; Pentagon Aides to Study Option of Segregation for Gay Soldiers | False | By Eric Schmitt | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/dining-out-wood-grilled-dishes-in-tranquil-setting.html | DINING OUT; Wood-Grilled Dishes in Tranquil Setting | False | By Patricia Brooks | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/theater/l-theater-s-plight-don-t-fight-em-join-em-939193.html | THEATER'S PLIGHT; Don't Fight 'Em, Join 'Em | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/world/croats-are-easing-the-danger-of-damaged-dam-s-collapse.html | Croats Are Easing the Danger of Damaged Dam's Collapse | False | By John Darnton | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/people-who-go-mad-from-the-wind.html | People Who Go Mad From the Wind | False | By David Wong Louie | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/world/call-of-land-lures-refugees-to-khmer-rouge-zone.html | Call of Land Lures Refugees to Khmer Rouge Zone | False | By Philip Shenon | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/l-a-nation-dumps-its-writers-018793.html | A NATION DUMPS ITS WRITERS | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/in-short-nonfiction-making-faces.html | IN SHORT: NONFICTION; Making Faces | False | By Rosemary Ranick | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-susan-imbriani-henry-johnson.html | ENGAGEMENTS; Susan Imbriani, Henry Johnson | False | | 1993-02-23 | TX 3-491-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/data-update.html | Data Update | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/tenants-vs-owners-on-altering-rent-law.html | Tenants vs. Owners on Altering Rent Law | False | By Ina Aronow | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/the-welcome-mat-may-be-showing-its-age.html | The Welcome Mat May Be Showing Its Age | False | KAREN AVENOSO | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/the-mystery-was-in-the-loving.html | The Mystery Was In the Loving | False | By James R. Kincaid | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/l-point-of-view-multicultural-education-33095.html | Point of View: Multicultural Education | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-ms-gschwind-a-c-mccullough.html | ENGAGEMENTS; Ms. Gschwind, A. C. McCullough | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/transactions-236493.html | TRANSACTIONS | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/l-auckland-973193.html | Auckland | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/music-symphony-to-present-two-world-premieres.html | MUSIC; Symphony To Present Two World Premieres | False | By Rena Fruchter | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/us/some-see-riches-in-troubled-loans.html | SOME SEE RICHES IN TROUBLED LOANS | False | By Saul Hansell | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/backtalk-the-brightest-moment-in-super-bowl-history.html | BACKTALK; The Brightest Moment in Super Bowl History? | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-robin-henning-albino-rocchi.html | ENGAGEMENTS; Robin Henning, Albino Rocchi | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/comparing-school-spending-and-taxes.html | Comparing School Spending and Taxes | False | By Linda Saslow | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/movies/film-view-the-crying-game-wins-at-gimmickry.html | FILM VIEW; 'The Crying Game' Wins at Gimmickry | False | By Caryn James | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/weddings-carol-grayson-richard-hamilton.html | WEDDINGS; Carol Grayson, Richard Hamilton | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/l-auckland-972393.html | Auckland | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/super-bowl-xxvii-violence-translates-at-home.html | SUPER BOWL XXVII; Violence Translates at Home | False | BY Robert Lipsyte | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/us/article-850293-no-title.html | Article 850293 -- No Title | False | By Ronald Smothers | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/world/spanish-premier-joins-fray-as-party-slumps.html | Spanish Premier Joins Fray as Party Slumps | False | By Alan Riding | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/television-view-with-blind-faith-and-a-six-pack-america-tunes-in.html | TELEVISION VIEW; With Blind Faith And a Six-Pack, America Tunes In | False | By James R. Oestreich | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/mutual-funds-a-fizzle-in-the-overseas-sizzle.html | Mutual Funds; A Fizzle in the Overseas Sizzle | False | By Carole Gould | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/l-auckland-974093.html | Auckland | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/theater-getting-the-giggles-from-forbidden-broadway.html | THEATER; Getting the Giggles from 'Forbidden Broadway' | False | By Alvin Klein | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/westchester-guide-324093.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/from-waterbury-to-the-white-house-romancing-the-home.html | From Waterbury To the White House, Romancing the Home | False | By Elizabeth Attebery | 1993-02-23 | TX 3-491-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/westchester-qa-yvonne-d-jones-black-womens-struggle-for-equality.html | Westchester Q&A;: Yvonne D. Jones; Black Women's Struggle for Equality | False | By Donna Greene | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/evening-hours-treasures-of-the-past.html | EVENING HOURS; Treasures of the Past | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/obituaries/katharine-mcclinton-antiques-writer-94.html | Katharine McClinton, Antiques Writer, 94 | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-maria-pedemonti-nicholas-clifford.html | ENGAGEMENTS; Maria Pedemonti, Nicholas Clifford | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/recordings-view-elvis-costello-laces-punk-with-grand-ambitions.html | RECORDINGS VIEW; Elvis Costello Laces Punk With Grand Ambitions | False | By Stephen Holden | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/l-the-critic-and-county-museum-561993.html | The Critic And County Museum | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/currency.html | CURRENCY | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/endpaperworkbook-the-evolution-of-a-clintoon.html | ENDPAPER/Workbook; The Evolution of a Clintoon | False | By Tom Tooles | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/ready-or-not-clinton-is-rattling-the-country.html | Ready or Not, Clinton Is Rattling the Country | False | By Thomas L. Friedman | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/super-bowl-xxvii-kelly-feels-weight-of-bills-frustration.html | SUPER BOWL XXVII; Kelly Feels Weight of Bills' Frustration | False | By Timothy W. Smith | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/evening-hours-looking-back.html | EVENING HOURS; Looking Back | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/opinion/the-wine-and-dine-congress.html | The Wine and Dine Congress | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/world/vance-owen-bosnia-move-is-surprise-for-washington.html | Vance-Owen Bosnia Move Is Surprise for Washington | False | By Elaine Sciolino | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/l-there-comes-a-time-to-control-the-borders-566093.html | There Comes A Time To Control the Borders | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/l-defending-izzy-933293.html | Defending Izzy | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/c-corrections-968593.html | Corrections | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/a-scalpel-fights-wars-public-and-private.html | A Scalpel Fights Wars Public and Private | False | By Jackie Fitzpatrick | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/opinion/l-gays-in-military-would-hurt-combat-efficiency-chiefs-aren-t-yes-men-509693.html | Gays in Military Would Hurt Combat Efficiency; Chiefs Aren't Yes Men | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/l-defending-izzy-932493.html | Defending Izzy | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/a-nyanga-in-the-house.html | A Nyanga in the House | False | By Tony Eprile | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/focus-floridas-waterfront-condo-glut-fading.html | FOCUS; Florida's Waterfront Condo Glut Fading | False | By Christopher Boyd | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/sports-people-hockey-barrasso-practices.html | SPORTS PEOPLE: HOCKEY; Barrasso Practices | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/world/seoul-estimating-unification-s-cost.html | SEOUL ESTIMATING UNIFICATION'S COST | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/sports-people-baseball-seeking-billy-ripken.html | SPORTS PEOPLE: BASEBALL; Seeking Billy Ripken | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/l-is-the-gop-in-nassau-in-disarray-563593.html | Is the G.O.P. In Nassau in Disarray? | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/one-size-fits-all-the-way-to-middle-age.html | One Size Fits All the Way to Middle Age | False | By Stephanie Strom | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Jill Rachlin | 1993-02-23 | TX 3-491-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/brutality-case-in-rochester-embroils-police-on-2-fronts.html | Brutality Case in Rochester Embroils Police on 2 Fronts | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/us/the-gay-troop-issue-little-trouble-in-canada-when-its-gay-ban-ended.html | THE GAY TROOP ISSUE; Little Trouble in Canada When Its Gay Ban Ended | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/weddings-hilary-trotman-c-s-garland-3d.html | WEDDINGS; Hilary Trotman, C. S. Garland 3d | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/l-preseason-pick-is-vindicated-541093.html | Preseason Pick Is Vindicated | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/de-klerk-s-gorbachev-problem.html | De Klerk's Gorbachev Problem | False | By Bill Keller | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/college-basketball-vandy-s-fans-turned-away-and-then-the-team-is.html | COLLEGE BASKETBALL; Vandy's Fans Turned Away, and Then the Team Is | False | By Malcolm Moran | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/no-headline-739593.html | No Headline | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/thing-the-burton-snowboard.html | THING; The Burton Snowboard | False | By Mary Billard | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/world/hitler-s-rise-recalled-with-sorrow.html | Hitler's Rise Recalled With Sorrow | False | By Stephen Kinzer | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/in-the-region-long-island-homeowners-adrift-in-failed-complexes.html | In the Region: Long Island; Homeowners Adrift in Failed Complexes | False | By Diana Shaman | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/us/amtrak-begins-high-speed-shuttle-run-tomorrow.html | Amtrak Begins High-Speed Shuttle Run Tomorrow | False | By Martin Tolchin | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/world/iran-s-chief-faces-merchant-class-s-challenge.html | Iran's Chief Faces Merchant Class's Challenge | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-christopher-smith-jessica-goldman.html | ENGAGEMENTS; Christopher Smith, Jessica Goldman | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/opinion/l-gays-in-military-would-hurt-combat-efficiency-not-truman-s-situation-511893.html | Gays in Military Would Hurt Combat Efficiency; Not Truman's Situation | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/data-bank-january-31-1993.html | Data Bank/January 31, 1993 | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/movies/film-filming-inside-clinton-s-camp.html | FILM; Filming Inside Clinton's Camp | False | By Susan Karlin | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/one-room-2250-a-month-homeless-return-to-hotels-to-the-dismay-of-the-bronx.html | One Room, $2,250 a Month; Homeless Return to Hotels, To the Dismay of the Bronx | False | By James Bennet | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/super-bowl-xxvii-unknown-factors-for-cowboys-and-bills.html | SUPER BOWL XXVII; Unknown Factors for Cowboys And Bills | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/about-long-island/about-long-island-on-the-farm-stress-grows-like-a-weed.html | ABOUT LONG ISLAND; On the Farm, Stress Grows Like a Weed | False | By Diane Ketcham | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/how-the-neuberger-is-bidding-for-more-attention.html | How the Neuberger Is Bidding for More Attention | False | By Roberta Hershenson | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/sound-bytes-meeting-challenges-with-inward-looking-focus.html | Sound Bytes; Meeting Challenges With Inward-Looking Focus | False | By Peter H. Lewis | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/l-a-river-of-one-s-own-022593.html | A RIVER OF ONE'S OWN | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/jan-24-30-a-quick-study-a-diplomat-s-diplomat-goes-to-russia.html | JAN. 24-30: A Quick Study; A Diplomat's Diplomat Goes to Russia | False | By Elaine Sciolino | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/opinion/the-nuclear-risk-shifts-to-asia.html | The Nuclear Risk Shifts to Asia | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/on-the-street-police-protection.html | ON THE STREET; Police Protection | False | | 1993-02-23 | TX 3-491-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/us/clinton-weighing-freeze-or-new-tax-on-social-security.html | CLINTON WEIGHING FREEZE OR NEW TAX ON SOCIAL SECURITY | False | By David E. Rosenbaum | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/super-bowl-xxvii-something-has-to-give-as-hustle-tests-shuffle.html | SUPER BOWL XXVII; Something Has to Give As Hustle Tests Shuffle | False | By Tom Friend | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/cuttings-a-stewardship-of-garden-lore.html | CUTTINGS; A Stewardship Of Garden Lore | False | By Anne Raver | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-susan-scanlon-mark-wilding.html | ENGAGEMENTS; Susan Scanlon, Mark Wilding | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/brilliant-prophetic-slightly-crazy-usually-drunk.html | Brilliant, Prophetic, Slightly Crazy, Usually Drunk | False | By Donal Henahan | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/the-sidelines-never-looked-so-good.html | The Sidelines Never Looked So Good | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/party-of-one-your-biography-is-ready-my-trip-to-the-b-walton-noble.html | 'Party of One, Your Biography Is Ready': My Trip to the B. Walton Noble Book Barn Depot | False | By Barry Tarshis | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/world/on-bloody-day-in-sarajevo-relief-at-halt-in-talks.html | On Bloody Day in Sarajevo, Relief at Halt in Talks | False | By John F. Burns | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/talking-resales-making-a-home-move.html | Talking Resales; Making A Home Move | False | By Andree Brooks | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/streetscapes-the-grand-hotel-a-landmark-painted-without-permission.html | Streetscapes: The Grand Hotel; A Landmark Painted Without Permission | False | By Christopher Gray | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/l-the-morning-after-pill-015293.html | THE MORNING-AFTER PILL | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/c-corrections-966993.html | Corrections | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/best-sellers-january-31-1993.html | BEST SELLERS: January 31, 1993 | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/from-well-known-givers-help-for-neediest-fund.html | From Well-Known Givers, Help for Neediest Fund | False | By Clifford J. Levy | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/l-cross-endorsements-and-mondello-s-stance-564393.html | Cross Endorsements and Mondello's Stance | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-kristin-marting-carl-skutsch.html | ENGAGEMENTS; Kristin Marting, Carl Skutsch | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/jan-2430-a-quick-study-a-diplomats-diplomat-goes-to-russia.html | JAN. 24-30: A Quick Study; A Diplomat's Diplomat Goes to Russia | False | By Elaine Sciolino | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/c-corrections-489893.html | Corrections | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/iona-closing-its-campus-in-yonkers.html | Iona Closing Its Campus In Yonkers | False | By Ina Aronow | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-gerald-weiss-and-melanie-haber.html | ENGAGEMENTS; Gerald Weiss and Melanie Haber | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/c-corrections-311993.html | Corrections | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/egos-ids-from-suds-to-romania-and-back-hey-it-s-work.html | EGOS & IDS; From Suds To Romania And Back: Hey, It's Work | False | By Degen Pener | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/ideas-trends-sears-catalogue-to-shop-perchance-to-dream.html | IDEAS & TRENDS; Sears Catalogue: To Shop, Perchance to Dream | False | By Anne Raver | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/pop-view-country-just-ain-t-what-it-used-to-be.html | POP VIEW; Country Just Ain't What It Used to Be | False | By Billy Altman | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/reagans-man-in-africa.html | Reagan's Man in Africa | False | By Mark A. Uhlig | 1993-02-23 | TX 3-491-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/l-laurie-hill-a-network-s-shortsightedness-938393.html | 'LAURIE HILL'; A Network's Shortsightedness? | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/c-corrections-487193.html | Corrections | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/travel-advisory-hawaii-expects-tourism-slump-to-continue.html | TRAVEL ADVISORY; Hawaii Expects Tourism Slump To Continue | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/hot-nights-in-pixieland.html | Hot Nights in Pixieland | False | By Meg Wolitzer | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/us/teen-age-gangs-are-inflicting-lethal-violence-on-small-cities.html | Teen-Age Gangs Are Inflicting Lethal Violence on Small Cities | False | By Erik Eckholm | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/hunt-for-highway-killer-is-undiminished.html | Hunt for Highway Killer Is Undiminished | False | By Raymond Hernandez | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-amy-cleary-john-mealey.html | ENGAGEMENTS; Amy Cleary, John Mealey | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/l-point-of-view-style-of-warfare-96994.html | Point of View: Style of Warfare | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/in-short-fiction.html | IN SHORT: FICTION | False | By Frank Wilson | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-carl-bettag-susannah-roberts.html | ENGAGEMENTS; Carl Bettag, Susannah Roberts | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/l-give-vent-to-the-public-and-watch-the-weal-562793.html | Give Vent to the Public And Watch the Weal | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/us/gay-troop-issue-death-gay-sailor-lethal-beating-overseas-brings-questions-fear.html | THE GAY TROOP ISSUE; Death of a Gay Sailor: A Lethal Beating Overseas Brings Questions and Fear | False | By James Sterngold | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/at-work-is-maternity-really-mayhem.html | At Work; Is Maternity Really Mayhem? | False | By Barbara Presley Noble | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-martha-winnick-jeffrey-blue.html | ENGAGEMENTS; Martha Winnick, Jeffrey Blue | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/art-against-a-green-backdrop.html | Art Against a Green Backdrop | False | By Stephen May | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/westchester-guide-324094.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/recent-sales-622493.html | Recent Sales | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/college-basketball-no-3-tar-heels-taken-apart.html | COLLEGE BASKETBALL; No. 3 Tar Heels Taken Apart | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/the-view-from-new-haven-long-wharf-plays-to-hightopped-set.html | The View From; New Haven; Long Wharf Plays to High-Topped Set | False | By Jennifer Kaylin | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/evening-hours-a-song-for-the-maestro.html | EVENING HOURS; A Song For the Maestro | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-katherine-deming-john-brodie.html | ENGAGEMENTS; Katherine Deming, John Brodie | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/us/wolf-killing-project-in-alaska-is-dropped.html | Wolf-Killing Project in Alaska Is Dropped | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/scince-fiction.html | Scince Fiction | False | By Gerald Jonas | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/archives/record-brief.html | RECORD BRIEF | True | By Michael Freedberg | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/the-fiscal-fictions-of-winter.html | The Fiscal Fictions of Winter | False | By Alan Finder | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/colorados-highcountry-huts.html | Colorado's High-Country Huts | False | By Harlan C. Clifford | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/television-view-stop-the-spaceship-i-want-to-get-off.html | TELEVISION VIEW; Stop the Spaceship, I Want to Get Off | False | By Gerald Jonas | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/l-installation-art-the-emperor-s-new-clothes-dept-940593.html | INSTALLATION ART; The Emperor's New Clothes Dept. | False | | 1993-02-23 | TX 3-491-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/your-own-account-anticipating-a-family-leave-law.html | Your Own Account; Anticipating a Family Leave Law | False | By Mary Rowland | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/woman-slain-by-an-officer-kelly-says.html | Woman Slain By an Officer, Kelly Says | False | By Craig Wolff | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/us/political-memo-gop-seeks-identity-and-a-message.html | Political Memo; G.O.P. Seeks Identity and a Message | False | By Richard L. Berke | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-tica-simpson-tad-la-fountain.html | ENGAGEMENTS; Tica Simpson, Tad La Fountain | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/benefits-138993.html | BENEFITS | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-elisa-miller-scott-gothe.html | ENGAGEMENTS; Elisa Miller, Scott Gothe | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/us/clinton-planning-a-shift-of-focus.html | CLINTON PLANNING A SHIFT OF FOCUS | False | By Gwen Ifill | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/opinion/l-death-row-ruling-mocks-marshall-s-memory-610093.html | Death Row Ruling Mocks Marshall's Memory | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/profile-leslie-s-turchin-riding-high-on-a-low-cost-strategy.html | Profile/Leslie S. Turchin; Riding High on a Low-Cost Strategy | False | By Adam Bryant | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/super-bowl-xxvii-aikman-at-26-knows-value-of-his-role.html | SUPER BOWL XXVII; Aikman, at 26, Knows Value of His Role | False | By Thomas George | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/prague-s-jewish-heritage.html | Prague's Jewish Heritage | False | By Ruth Ellen Gruber | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/coatcheck-esthetics.html | Coat-Check Esthetics | False | By Scott Cohen | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/world/somalia-sweep-shows-gi-role-shift.html | Somalia Sweep Shows G.I. Role Shift | False | By Diana Jean Schemo | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/us/the-gay-troop-issue-compromise-dampens-republican-hopes-on-ban.html | THE GAY TROOP ISSUE; Compromise Dampens Republican Hopes on Ban | False | By Clifford Krauss | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/theater/sunday-view-funny-or-dour-it-s-depression-all-right.html | SUNDAY VIEW; Funny or Dour, It's Depression All Right | False | By David Richards | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/his-life-as-a-panther.html | His Life as a Panther | False | By Adam Hochschild | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/the-view-from-scarsdale-cpr-training-for-parents-can-eliminate-a.html | The View From; Scarsdale; CPR Training for Parents Can Eliminate a Measure of Fear | False | By Lynne Ames | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/super-bowl-xxvii-reed-s-left-out-feeling-a-sour-note-for-buffalo.html | SUPER BOWL XXVII; Reed's Left-Out Feeling A Sour Note for Buffalo | False | By Jennifer Frey | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/home-entertainment-in-sound-a-little-bit-can-mean-a-lot.html | HOME ENTERTAINMENT; In Sound, a Little Bit Can Mean a Lot | False | By Hans Fantel | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/the-world-a-new-president-finds-the-trade-combatants-acting-up.html | THE WORLD; A New President Finds the Trade Combatants Acting Up | False | By James Sterngold | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/evening-hours-sartorial-celebrations.html | EVENING HOURS; Sartorial Celebrations | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/us/shultz-describes-bush-as-backing-iran-arms-sales.html | Shultz Describes Bush as Backing Iran Arms Sales | False | By Robert D. Hershey Jr. | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/high-school-offers-inmates-a-future.html | High School Offers Inmates a Future | False | By Merri Rosenberg | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/10-years-of-making-ailing-children-s-wishes-come-true.html | 10 Years of Making Ailing Children's Wishes Come True | False | >By Jay Romano | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/he-died-with-his-pants-down.html | He Died With His Pants Down | False | By Sidney Zion | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/the-night-of-fresh-fish-and-trends.html | THE NIGHT; Of Fresh Fish And Trends | False | By Bob Morris | 1993-02-23 | TX 3-491-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/striking-musicians-and-orchestra-group-have-tentative-pact.html | Striking Musicians and Orchestra Group Have Tentative Pact | False | By Allan Kozinn | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/weddings-evan-freehill-james-clark.html | WEDDINGS; Evan Freehill, James Clark | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/hers-housebroken.html | HERS; Housebroken | False | By Joyce Matnard | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/mencken-unsealed.html | Mencken Unsealed | False | By Terry Teachout | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/l-pavement-clock-055193.html | Pavement Clock | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/us/democrats-live-it-up-a-bit-before-biting-bullet-maybe.html | Democrats Live It Up (a Bit) Before Biting Bullet (Maybe) | False | By Clifford Krauss | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/perspectives-mixed-income-housing-finding-a-way-to-keep-building.html | Perspectives: Mixed-Income Housing; Finding a Way To Keep Building | False | By Alan S. Oser | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/photography-reinventing-the-photograph.html | PHOTOGRAPHY; Reinventing the Photograph | False | By Charles Hagen | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/egos-ids-i-ll-take-a-window-seat-put-my-toothpicks-on-the-aisle.html | EGOS & IDS; I'll Take a Window Seat; Put My Toothpicks on the Aisle | False | By Degen Pener | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen and Alvin Klein | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/custody-of-katie-beers-complex-and-contentious.html | Custody of Katie Beers: Complex and Contentious | False | By John Rather | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/jan-24-30-los-angeles-underground.html | JAN. 24-30; Los Angeles Underground | False | By Robert Reinhold | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-amy-underberg-and-david-applebaum.html | ENGAGEMENTS; Amy Underberg and David Applebaum | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/opinion/foreign-affairs-euro-bosnia-games.html | Foreign Affairs; Euro-Bosnia Games | False | By Leslie H. Gelb | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/opinion/l-gays-in-military-would-hurt-combat-efficiency-values-or-prejudices-513493.html | Gays in Military Would Hurt Combat Efficiency; Values or Prejudices? | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/l-marcia-tucker-more-than-just-trendy-941393.html | MARCIA TUCKER; More Than Just Trendy | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/municipalities-are-moving-forward-on-housing.html | Municipalities Are Moving Forward On Housing | False | By Tessa Melvin | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/jan-24-30-publishing-at-their-peril.html | JAN. 24-30; Publishing At Their Peril | False | By Richard W. Stevenson | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/helping-the-homeless-believe-in-tomorrow.html | Helping the Homeless Believe in Tomorrow | False | By Elsa Brenner | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/oradell-journal-residents-battle-borough-over-stream-repair.html | Oradell Journal; Residents Battle Borough Over Stream Repair | False | By Linda Lynwander | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/a-black-panthers-long-journey.html | A Black Panther's Long Journey | False | By Rosemary L Bray | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/northeast-notebook-exeter-nh-a-lifecare-center-begun.html | NORTHEAST NOTEBOOK: Exeter, N.H.; A Life-Care Center Begun | False | By Matthew Clarkson | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-karen-jacobowitz-jeffrey-mayerson.html | ENGAGEMENTS; Karen Jacobowitz, Jeffrey Mayerson | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/on-language-fly-me-to-the-zone.html | ON LANGUAGE; Fly Me to the Zone | False | By William Safire | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/college-basketball-victory-puts-redmen-in-improbable-position.html | COLLEGE BASKETBALL; Victory Puts Redmen In Improbable Position | False | By William N. Wallace | 1993-02-23 | TX 3-491-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/how-the-safety-net-got-torn.html | How the Safety Net Got Torn | False | By Rosalind Rosenberg | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/among-the-indians-the-uses-of-captivity.html | Among the Indians: The Uses of Captivity | False | By Annette Kolodny | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/nobody-with-a-gun.html | Nobody With a Gun | False | By Teresa Carpenter | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/mutual-funds-those-wacky-little-stocks-abroad.html | Mutual Funds; Those Wacky Little Stocks Abroad | False | By Carole Gould | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/obituaries/charles-segal-lawyer-and-fund-trustee-94.html | Charles Segal, Lawyer And Fund Trustee, 94 | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/out-there-toronto-ho-canada.html | OUT THERE; TORONTO; Ho Canada | False | By Clyde H. Farnsworth | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/us/clinton-selects-2-top-aides-to-a-boss-to-be-announced.html | Clinton Selects 2 Top Aides To a Boss to Be Announced | False | By Stephen Labaton | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/travel-advisory-rail-pass-links-ireland-britain.html | TRAVEL ADVISORY; Rail Pass Links Ireland, Britain | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-james-mellin-kim-abrahamson.html | ENGAGEMENTS; James Mellin, Kim Abrahamson | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/viewpoints-a-tax-that-does-double-triple-duty.html | Viewpoints; A Tax That Does Double, Triple Duty | False | By Lee Schipper | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/recent-sales-625993.html | Recent Sales | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/world/russian-major-caught-seeking-to-kill-yeltsin.html | Russian Major Caught Seeking to Kill Yeltsin | False | By Serge Schmemann | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/a-zip-code-with-a-creek.html | A Zip Code With a Creek | False | By Sue Halpern | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/gardening-too-many-plastic-pots-too-few-uses.html | GARDENING; Too Many Plastic Pots, Too Few Uses | False | By Joan Lee Faust | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/movies/c-corrections-942193.html | Corrections | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/postings-venuses-under-wraps-a-mystery-on-sixth-solved.html | POSTINGS: Venuses Under Wraps; A Mystery On Sixth Solved | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/opinion/new-york-laggard-on-gays.html | New York, Laggard on Gays | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/casino-minds-image-of-integrity-in-hiring-executives.html | Casino Minds Image of Integrity in Hiring Executives | False | By Francis X. Clines | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/l-mr-chicken-s-lean-pay-scales-474093.html | Mr. Chicken's Lean Pay Scales | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-stacy-miller-todd-gorelick.html | ENGAGEMENTS; Stacy Miller, Todd Gorelick | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/l-da-ballet-in-vegas-141793.html | Da, Ballet in Vegas | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/l-dining-out-in-morris-county-624093.html | Dining Out In Morris County | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/what-s-doing-in-bangkok.html | WHAT'S DOING IN; Bangkok | False | By Philp Shenon | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/foraging-stalking-the-wild-bugle-bead.html | FORAGING; Stalking the Wild Bugle Bead | False | By Cara Greenberg | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/recordings-view-beethoven-as-he-passed-down-through-the-centuries.html | RECORDINGS VIEW; Beethoven, as He Passed Down Through the Centuries | False | By John Rockwell | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/the-nation-the-justice-with-the-stories-that-moved-the-world.html | THE NATION; The Justice With the Stories That Moved the World | False | By David Margolick | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/puppy-counselor-advises-owners-to-be-part-of-the-pack.html | Puppy Counselor Advises Owners to Be Part of the Pack | False | By Merri Rosenberg | 1993-02-23 | TX 3-491-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-amy-d-sibeud-alfred-morgan-4th.html | ENGAGEMENTS; Amy D. Sibeud, Alfred Morgan 4th | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/sports-people-horse-racing-cauthen-steps-in.html | SPORTS PEOPLE: HORSE RACING; Cauthen Steps In | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/c-corrections-501093.html | Corrections | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/belated-salute-for-a-pioneer-animator.html | Belated Salute for a Pioneer Animator | False | By Barbara Kaplan Lane | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/l-the-need-to-accord-nurses-respect-480493.html | The Need to Accord Nurses Respect | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/us/the-gay-troop-issue-off-base-many-sailors-voice-anger-toward-homosexuals.html | THE GAY TROOP ISSUE; Off Base, Many Sailors Voice Anger Toward Homosexuals | False | By Larry Rohter | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/all-about-commercial-real-estate-it-s-business-tenant-who-s-calling-shots.html | All About/Commercial Real Estate; It's the Business Tenant Who's Calling the Shots | False | By Claudia H. Deutsch | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/architecture-view-the-tale-of-a-chimney-that-turned-into-an-oasis.html | ARCHITECTURE VIEW; The Tale of a Chimney That Turned Into an Oasis | False | By Herbert Muschamp | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-susan-gulliver-peter-carlson-jr.html | ENGAGEMENTS; Susan Gulliver, Peter Carlson Jr. | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/baseball-for-brien-taylor-beaufort-is-60-feet-6-inches-from-the-bronx.html | BASEBALL; For Brien Taylor, Beaufort Is 60 Feet 6 Inches From the Bronx | False | By Jack Curry | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/c-corrections-490193.html | Corrections | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/pondering-an-energy-tax-that-can-t-please-all-the-people.html | Pondering an Energy Tax That Can't Please All the People | False | By Matthew L Wald | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-richard-g-holzinger-sally-e-peters.html | ENGAGEMENTS; Richard G. Holzinger, Sally E. Peters | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/northeast-notebook-providence-ri-a-line-of-credit-for-the-elderly.html | NORTHEAST NOTEBOOK: Providence, R.I.; A Line of Credit For the Elderly | False | By J. Brandt Hummel | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/home-clinic-workbench-from-ordinary-lumber-and-basic-tools.html | HOME CLINIC; Workbench From Ordinary Lumber and Basic Tools | False | By John Warde | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/with-casino-profits-indian-tribes-thrive.html | With Casino Profits, Indian Tribes Thrive | False | By Francis X. Clines | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/l-point-of-view-style-of-warfare-096993.html | Point of View: Style of Warfare | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/sound-of-style.html | Sound Of Style | False | By Julia Szabo | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/best-sellers-february-7-1993.html | BEST SELLERS: February 7, 1993 | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/theater-a-new-way-to-put-a-novel-on-the-stage.html | THEATER; A New Way to Put a Novel on the Stage | False | By Alvin Klein | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/weddings-jeremy-weithas-m-j-minnetian.html | WEDDINGS; Jeremy Weithas, M. J. Minnetian | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/l-discombobulating-callas-934093.html | Discombobulating Callas | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/art-view-chilling-isolation-both-on-canvas-and-off.html | ART VIEW; Chilling Isolation, Both On Canvas and Off | False | By Michael Kimmelman | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-terie-whittaker-jon-m-diat.html | ENGAGEMENTS; Terie Whittaker, Jon M. Diat | False | | 1993-02-23 | TX 3-491-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/music-concertina-program-for-pelham.html | MUSIC; Concertina Program for Pelham | False | By Robert Sherman | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/evening-hours-house-party.html | EVENING HOURS; House Party | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-berry-nelson-john-ravitz.html | ENGAGEMENTS; Berry Nelson, John Ravitz | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/c-corrections-117594.html | Corrections | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/jan-24-30-generals-defiant-a-familiar-cycle-of-diplomacy-in-haiti.html | JAN. 24-30: Generals Defiant; A Familiar Cycle Of Diplomacy in Haiti | False | By Howard W. French | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/c-corrections-488093.html | Corrections | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/l-who-s-on-first-procrastinators-539893.html | Who's on First? Procrastinators | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/party-girl.html | Party Girl | False | By Adam B. Ulam | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/coins-let-us-now-praise-a-compromising-man.html | COINS; Let Us Now Praise A Compromising Man | False | By Jed Stevenson | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/england-s-overture-to-spring.html | England's Overture to Spring | False | By Susan Allen Toth | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/us/super-bowl-xxvii-where-the-roman-numerals-dance-with-the-dollar-signs.html | SUPER BOWL XXVII; Where the Roman Numerals Dance With the Dollar Signs | False | By Richard Sandomir | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/camera-panoramic-cameras-for-the-amateur.html | CAMERA; Panoramic Cameras For the Amateur | False | By John Durniak | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/opinion/public-private-hold-the-phone.html | Public & Private; Hold the Phone | False | By Anna Quindlen | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/l-a-river-of-one-s-own-023393.html | A RIVER OF ONE'S OWN | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/inauguration-up-close-sometimes.html | Inauguration, Up Close (Sometimes) | False | By States News | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/failings-but-no-solutions-for-hartford-schools.html | Failings but No Solutions for Hartford Schools | False | By George Judson | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/the-executive-computer-paradox-for-windows-worth-the-wait.html | The Executive Computer; Paradox for Windows: Worth the Wait? | False | By Peter H. Lewis | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/arrest-at-gracie-mansion.html | Arrest at Gracie Mansion | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-jennifer-guterl-robert-minicucci.html | ENGAGEMENTS; Jennifer Guterl, Robert Minicucci | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/who-killed-privacy.html | Who Killed Privacy? | False | By Roger Rosenblatt | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/making-a-difference-buying-a-lil-bit-of-country.html | Making a Difference; Buying A Li'l Bit Of Country | False | By Richard Ringer | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/boxing-smarter-but-older-dokes-faces-his-last-chance.html | BOXING; Smarter but Older Dokes Faces His Last Chance | False | By Michael Martinez | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/anthropologists-fold-up-your-tents.html | Anthropologists! Fold Up Your Tents! | False | By Adrienne Edgar | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-elsie-watkins-james-patrick.html | ENGAGEMENTS; Elsie Watkins, James Patrick | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/c-corrections-311994.html | Corrections | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/l-friends-romans-538093.html | Friends, Romans . . . | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/recent-sales-626793.html | Recent Sales | False | | 1993-02-23 | TX 3-491-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/in-the-region-new-jersey-municipal-services-for-condos-and-co-ops.html | In the Region: New Jersey; Municipal Services for Condos and Co-ops | False | By Rachelle Garbarine | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/super-bowl-xxvii-bills-vs-cowboys-2-teams-1-burden.html | SUPER BOWL XXVII; Bills vs. Cowboys: 2 Teams, 1 Burden | False | By Thomas George | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/q-and-a-037393.html | Q and A | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/status-issues-occupy-candidates.html | Status Issues Occupy Candidates | False | By Wayne King | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/sports-of-the-times-the-bills-in-a-psych-scenario.html | Sports of The Times; The Bills In a Psych Scenario | False | By Dave Anderson | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/pro-football-payton-is-among-five-elected-to-hall.html | PRO FOOTBALL; Payton Is Among Five Elected to Hall | False | By Frank Litsky | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/us/the-gay-troop-issue-after-just-11-days-tv-issues-verdict-on-clinton.html | THE GAY TROOP ISSUE; After Just 11 Days, TV Issues Verdict on Clinton | False | By Elizabeth Kolbert | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/sports-people-baseball-gordon-out-to-prove-he-s-no-flash-in-pan.html | SPORTS PEOPLE: BASEBALL; Gordon Out to Prove He's No Flash in Pan | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/world/india-appeals-for-help-to-clean-up-major-oil-spill.html | India Appeals for Help to Clean Up Major Oil Spill | False | By Sanjoy Hazarika | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/poets-priests-and-a-visiting-swami.html | Poets, Priests and a Visiting Swami | False | By George Garrett | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/opinion/l-history-gives-hibernian-order-no-deed-to-st-patrick-s-parade-609793.html | History Gives Hibernian Order No Deed to St. Patrick's Parade | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/l-point-of-view-multicultural-education-33094.html | Point of View: Multicultural Education | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/l-highway-robbery-131093.html | Highway Robbery | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/news-summary-734493.html | NEWS SUMMARY | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/4-upstart-carriers-find-niche-at-newark-airport.html | 4 Upstart Carriers Find Niche at Newark Airport | False | By Barbara Sturken | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/hockey-when-a-crisis-sets-in-nicholls-puts-family-first.html | HOCKEY; When a Crisis Sets In, Nicholls Puts Family First | False | By Jennifer Frey | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/flower-shows-pick-of-the-bunch.html | Flower Shows: Pick of the Bunch | False | By Linda Yang | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/opinion/a-super-alternative.html | A Super Alternative | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/l-turkey-142593.html | Turkey | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/crafts-treasures-of-african-ornamentation.html | CRAFTS; Treasures of African Ornamentation | False | By Betty Freudenheim | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/c-corrections-472393.html | Corrections | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/postings-yacht-club-restoration-back-to-the-brows.html | POSTINGS: Yacht Club Restoration; Back to the Brows | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/if-you-re-thinking-of-living-in-fords.html | If You're Thinking of Living in: Fords | False | By Jerry Cheslow | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/weddings-peregrine-murphy-and-michio-hirano.html | WEDDINGS; Peregrine Murphy and Michio Hirano | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/world/2-israeli-soldiers-ambushed-in-gaza.html | 2 ISRAELI SOLDIERS AMBUSHED IN GAZA | False | By Clyde Haberman | 1993-02-23 | TX 3-491-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/opposition-grows-to-plan-to-revise-school-aid.html | Opposition Grows to Plan To Revise School Aid | False | By John Rather | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/l-laurie-hill-quality-bites-the-dust-937593.html | 'LAURIE HILL'; Quality Bites The Dust | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/in-the-region-connecticut-office-market-marking-time-into-the-90-s.html | In the Region: Connecticut; Office Market Marking Time Into the 90's | False | By Eleanor Charles | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/recalling-the-legacy-of-black-history.html | Recalling the Legacy of Black History | False | By Mary Beth Guyther | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/a-word-of-praise-146893.html | A Word of Praise | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/weddings-christine-pittel-joseph-giovannini.html | WEDDINGS; Christine Pittel, Joseph Giovannini | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/dining-out-authentic-dishes-in-the-hong-kong-style.html | DINING OUT; Authentic Dishes in the Hong Kong Style | False | By Valerie Sinclair | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/fashion-dress-rehearsal.html | FASHION; Dress Rehearsal | False | By Hal Rubenstein | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/viewpoints-the-monetary-path-to-full-recovery.html | Viewpoints; The Monetary Path to Full Recovery | False | By Henry Kaufman | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/joined-at-the-thumbs.html | Joined at the Thumbs | False | By Stephen Stark | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/tennis-a-repeat-courier-wins-in-australia.html | TENNIS; A Repeat: Courier Wins in Australia | False | By Christopher Clarey | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/chess-timman-fights-back-in-bid-for-title-match.html | CHESS; Timman Fights Back In Bid for Title Match | False | By Robert Byrne | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/twentysomething-and-home-again-on-li.html | 'Twentysomething' and Home Again on L.I. | False | By Karen Avenoso | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/obituaries/imam-ali-rashid-muslim-leader-62.html | Imam Ali Rashid, Muslim Leader, 62 | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/scoop-boola-boola-boo.html | Scoop? Boola, Boola, Boo | False | By Dennis Hevesi | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/wall-street-so-long-it-s-been-grim-to-know-you.html | Wall Street; So Long, It's Been Grim to Know You | False | By Kurt Eichenwald | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/long-island-journal-193093.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/paperback-best-sellers-january-31-1993.html | PAPERBACK BEST SELLERS: January 31, 1993 | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/us/where-the-young-are-stranded-in-poverty-a-good-samaritan-stops-his-van.html | Where the Young Are Stranded in Poverty, a Good Samaritan Stops His Van | False | By Peter T. Kilborn | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/l-the-morning-after-pill-16094.html | THE MORNING-AFTER PILL | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/egos-ids-into-the-abyss-nice-tuck.html | EGOS & IDS; Into the Abyss: Nice Tuck! | False | By Degen Pener | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/c-corrections-235093.html | Corrections | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/c-corrections-117593.html | Corrections | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/child-care-makes-a-mark-in-office-parks.html | Child Care Makes a Mark in Office Parks | False | By Mary McAleer Vizard | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-elise-packard-bryan-jones.html | ENGAGEMENTS; Elise Packard, Bryan Jones | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/l-the-morning-after-pill-017993.html | THE MORNING-AFTER PILL | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/movies/film-view-audrey-hepburn-farewell-to-the-swan.html | FILM VIEW; Audrey Hepburn: Farewell to the Swan | False | By Janet Maslin | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/practical-traveler-national-parks-budget-shrinks.html | PRACTICAL TRAVELER; National Parks' Budget Shrinks | False | By Betsy Wade | 1993-02-23 | TX 3-491-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/pro-football-less-power-more-focus-for-reeves.html | PRO FOOTBALL; Less Power, More Focus for Reeves? | False | By Gerald Eskenazi | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/jan-24-30-blue-chip-blahs-america-s-corporate-giants-cope-jettisoning-thousands.html | JAN. 24-30: Blue Chip Blahs; America's Corporate Giants Cope by Jettisoning Thousands of Jobs | False | By Steve Lohr | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/childrens-books.html | CHILDREN'S BOOKS | False | By William Joyce | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/wall-street-a-big-gamble-on-mississippi-casinos.html | Wall Street; A Big Gamble on Mississippi Casinos | False | By Kurt Eichenwald | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/results-plus-244593.html | RESULTS PLUS | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/us/american-express-chairman-quits-after-days-of-corporate-turmoil.html | American Express Chairman Quits After Days of Corporate Turmoil | False | By Allen R. Myerson | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/market-watch-harking-back-to-the-days-of-malaise.html | MARKET WATCH; Harking Back To the Days Of Malaise | False | By Floyd Norris | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/cheerleaders-add-hoopla-to-girls-basketball.html | Cheerleaders Add Hoopla to Girls' Basketball | False | By Jack Cavanaugh | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/argentinas-outback.html | Argentina's Outback | False | By Joel Millman | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/art-finding-the-mediums-message-by-trying-to-connect-the-dots.html | ART; Finding the Medium's Message By Trying to Connect the Dots | False | By William Zimmer | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/ideas-trends-usually-the-illegality-in-domestic-work-is-benefits-denied.html | IDEAS & TRENDS; Usually, the Illegality in Domestic Work Is Benefits Denied | False | By David E. Rosenbaum | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/outdoors-lone-shot-keeps-wild-game-tradition-alive-for-another-year.html | OUTDOORS; Lone Shot Keeps Wild-Game Tradition Alive for Another Year | False | By Nelson Bryant | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/the-soul-he-threw-away.html | The Soul He Threw Away | False | By Eva Hoffman | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/arts-artifacts-ready-made-collections-for-a-hefty-price.html | ARTS/ARTIFACTS; Ready-Made Collections For a Hefty Price | False | By Rita Reif | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/county-s-data-systems-at-yonkers-s-fingertips.html | County's Data Systems At Yonkers's Fingertips | False | By Tessa Melvin | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/on-long-island-with-shlomo-mintz-the-many-creative-periods-in-a.html | On Long Island With: Shlomo Mintz; The Many Creative Periods in a Musician's Life | False | By Barbara Kaplan Lane | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/theater/stage-view-shaw-the-eternal-schoolmaster-can-still-be-wise.html | STAGE VIEW; Shaw, the Eternal Schoolmaster, Can Still Be Wise | False | By A. R. Gurney | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/residential-resales-095093.html | Residential Resales | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/music-an-italianate-spirit-infuses-the-week.html | MUSIC; An Italianate Spirit Infuses the Week | False | By Robert Sherman | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/about-cars-from-nissan-a-new-name-a-new-car.html | ABOUT CARS; From Nissan, a New Name, a New Car | False | By Marshall Schuon | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/focus-florida-the-glut-of-waterfront-condos-is-fading.html | Focus: Florida; The Glut of Waterfront Condos Is Fading | False | By Christopher Boyd | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/homosexuals-wake-to-see-a-referendum-it-s-on-them.html | Homosexuals Wake to See a Referendum: It's on Them | False | By Jeffrey Schmalz | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/travel-advisory-paris-opens-park-on-citroen-site.html | TRAVEL ADVISORY; Paris Opens Park On Citroen Site | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/the-executive-life-speaking-for-myself-id-really-rather-not.html | The Executive Life; Speaking for Myself . . . I'd Really Rather Not | False | By Barbara Lyne | 1993-02-23 | TX 3-491-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/l-confining-dogs-suspected-of-rabies-623293.html | Confining Dogs Suspected of Rabies | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-ellen-o-toole-j-c-hoeffel.html | ENGAGEMENTS; Ellen O'Toole, J. C. Hoeffel | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/world/talks-in-geneva-on-bosnia-war-hit-an-impasse.html | Talks in Geneva On Bosnia War Hit an Impasse | False | By David Binder | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/c-corrections-967793.html | Corrections | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/food-making-use-of-dried-fruit-in-a-variety-of-desserts.html | FOOD; Making Use of Dried Fruit in a Variety of Desserts | False | By Moira Hodgson | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/opinion/l-gays-in-military-would-hurt-combat-efficiency-a-cost-effective-move-512693.html | Gays in Military Would Hurt Combat Efficiency; A Cost-Effective Move | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/art-review-four-who-photographed-for-stieglitz.html | ART REVIEW; Four Who Photographed for Stieglitz | False | By Helen A. Harrison | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/fashion-s-night-to-preen.html | Fashion's Night To Preen | False | By Anne-Marie Schiro | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/weddings-adena-eisen-and-daniel-batterman.html | WEDDINGS; Adena Eisen and Daniel Batterman | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/stanching-the-loss-of-good-jobs.html | Stanching the Loss of Good Jobs | False | By Louis Uchitelle | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/world/russia-on-verge-of-hyperinflation-premier-says.html | Russia on Verge of Hyperinflation, Premier Says | False | By Roger Cohen | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/college-basketball-recruit-pays-dividends-as-eagles-sweep-hoyas.html | COLLEGE BASKETBALL; Recruit Pays Dividends As Eagles Sweep Hoyas | False | By William C. Rhoden | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-debra-feinseth-and-andrew-bodner.html | ENGAGEMENTS; Debra Feinseth and Andrew Bodner | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/classical-view-approaching-the-exotic-rationally.html | CLASSICAL VIEW; Approaching The Exotic Rationally | False | By Edward Rothstein | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/us/the-gay-troop-issue-the-military-balked-at-truman-s-order-too.html | THE GAY TROOP ISSUE; The Military Balked at Truman's Order, Too | False | By Ronald Sullivan | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/art-against-a-green-backdrop.html | Art Against a Green Backdrop | False | By Stephen May | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/hockey-rangers-continue-marching-downhill.html | HOCKEY; Rangers Continue Marching Downhill | False | By Joe Lapointe | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/connecticut-guide-101994.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/record-brief-895593.html | RECORD BRIEF | False | By Alex Ross | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/conversations-walt-whitman-rostow-vietnam-hawk-s-battle-plan-for-city-s-mean.html | Conversations/Walt Whitman Rostow; A Vietnam Hawk's Battle Plan For a City's Mean Streets | False | By Roberto Suro | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/dance-ballet-s-young-rebels-with-a-cause.html | DANCE; Ballet's Young Rebels With a Cause | False | By Jennifer Dunning | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/pro-basketball-in-a-game-of-streaks-rockets-stand-taller.html | PRO BASKETBALL; In a Game of Streaks, Rockets Stand Taller | False | By Mike Freeman | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/explaining-sex-to-juries.html | Explaining Sex to Juries | False | By Kristin Luker | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/officials-say-redrawn-census-area-will-affect-federal-spending.html | Officials Say Redrawn Census Area Will Affect Federal Spending | False | By Jonathan Rabinovitz | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/c-corrections-965093.html | Corrections | False | | 1993-02-23 | TX 3-491-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/business-diary-january-24-29.html | Business Diary/January 24-29 | False | By Hubert B. Herring | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/opinion/destruction-and-death.html | Destruction and Death | False | By Thomas Homer-Dixon | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/l-pearl-harbor-final-judgement-935993.html | 'Pearl Harbor: Final Judgement' | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/reports-of-new-andrew-cuomo-post-praised.html | Reports of New Andrew Cuomo Post Praised | False | By Robert D. McFadden | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/business/it-s-not-just-how-well-you-play-the-game.html | It's Not Just How Well You Play the Game . . . | False | By Calvin Sims | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/art-drawings-with-ideas-expressed-in-personal-symbolism.html | ART; Drawings With Ideas Expressed in Personal Symbolism | False | By Vivien Raynor | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/opinion/l-gays-in-military-would-hurt-combat-efficiency-607093.html | Gays in Military Would Hurt Combat Efficiency | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-diana-j-lafer-eric-mendelsohn.html | ENGAGEMENTS; Diana J. Lafer, Eric Mendelsohn | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/world/taikichiro-mori-tokyo-developer-rated-as-richest-man-dies-at-88.html | Taikichiro Mori, Tokyo Developer Rated as Richest Man, Dies at 88 | False | By Bruce Lambert | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/weddings-jennifer-gawler-james-gelb.html | WEDDINGS; Jennifer Gawler, James Gelb | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/books/children-s-books-bookshelf-454093.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/postings-recruitment-and-training-filling-trade-center-jobs.html | POSTINGS: Recruitment and Training; Filling Trade Center Jobs | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/engagements-karen-wassong-and-anton-hios.html | ENGAGEMENTS; Karen Wassong and Anton Hios | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/connecticut-guide-101993.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/world/un-weapons-inspectors-end-iraqi-mission.html | U.N. Weapons Inspectors End Iraqi Mission | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/hockey-5-goals-aren-t-enough-to-save-6-game-streak.html | HOCKEY; 5 Goals Aren't Enough To Save 6-Game Streak | False | By Robin Finn | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/the-high-cost-of-living.html | The High Cost of Living | False | By Lisa Belkin | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/style/bridge-young-innovators-become-old-masters.html | BRIDGE; Young Innovators Become Old Masters | False | By Alan Truscott | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/lottery-winners-years-later.html | Lottery Winners Years Later | False | By Elisabeth Ginsburg | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/sports-people-women-s-sports-nassau-site-wins-out.html | SPORTS PEOPLE: WOMEN'S SPORTS; Nassau Site Wins Out | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/travel-advisory-a-science-center-in-liberty-park.html | TRAVEL ADVISORY; A Science Center in Liberty Park | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/archives/straight-out-of-britain-tales-of-workingclass-life.html | Straight Out of Britain, Tales of Working-Class Life | True | By Derek Malcolm | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/food-just-say-gnocchi.html | FOOD; Just Say Gnocchi | False | By Molly O'Neill | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/travel-advisory-irs-to-help-do-taxes-abroad.html | TRAVEL ADVISORY; I.R.S. to Help Do Taxes Abroad | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/it-s-1993-and-europe-still-has-borders.html | It's 1993, and Europe Still Has Borders | False | By Alan Riding | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/sports-people-basketball-the-numbers-game.html | SPORTS PEOPLE: BASKETBALL; The Numbers Game | False | | 1993-02-23 | TX 3-491-919 | | |
| 1993-01-31 | 1993-01-31 | https://www.nytimes.com/1993/01/31/opinion/l-gays-in-military-would-hurt-combat-efficiency-plain-talk-on-aids-510093.html | Gays in Military Would Hurt Combat Efficiency; Plain Talk on AIDS | False | | 1993-02-23 | TX 3-491-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/the-media-business-ads-down-los-angeles-times-again-cuts-staff.html | THE MEDIA BUSINESS; Ads Down, Los Angeles Times Again Cuts Staff | False | By Calvin Sims | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/super-bowl-xxvii-notebook-byrd-says-i-ll-walk-by-myself.html | SUPER BOWL XXVII; NOTEBOOK; Byrd Says I'll Walk By Myself | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/world/north-korea-rebuffs-nuclear-inspectors-reviving-us-nervousness.html | North Korea Rebuffs Nuclear Inspectors, Reviving U.S. Nervousness | False | By Michael R. Gordon | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/us/shultz-memoirs-say-bush-knew-of-the-arms-for-hostages-affair.html | Shultz Memoirs Say Bush Knew Of the Arms-for-Hostages Affair | False | By Robert D. Hershey Jr. | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/super-bowl-xxvii-the-exit-not-exactly-a-dream-come-true.html | SUPER BOWL XXVII; THE EXIT; Not Exactly A Dream Come True | False | By Timothy W. Smith | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/opinion/in-somalia-now-it-s-the-un-s-turn.html | In Somalia, Now It's the U.N.'s Turn | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/super-bowl-xxvii-stoppers-cowboys-defense-pours-on-pressure.html | SUPER BOWL XXVII; STOPPERS; Cowboys' Defense Pours On Pressure | False | By Frank Litsky | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/the-media-business-a-media-king-with-much-to-prove.html | THE MEDIA BUSINESS; A Media King With Much to Prove | False | By Roger Cohen | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/world/somali-police-back-on-duty-with-us-aid.html | Somali Police Back on Duty, With U.S. Aid | False | By Diana Jean Schemo | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/us/trail-of-killer-is-growing-colder-in-chicago-suburb-where-7-died.html | Trail of Killer Is Growing Colder In Chicago Suburb Where 7 Died | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/style/wedding-elinor-stecker-mano-orel.html | WEDDING; Elinor Stecker, Mano Orel | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/money-fund-assets-down.html | Money Fund Assets Down | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/rebbe-but-not-the-messiah-as-lubavitchers-compromise.html | Rebbe, but Not the Messiah, As Lubavitchers Compromise | False | By Ari L. Goldman | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/world/croatia-s-chief-vows-liberation-of-more-land-in-serbian-enclave.html | Croatia's Chief Vows 'Liberation' Of More Land in Serbian Enclave | False | By John Darnton | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/strictly-business-fitness-clubs-vie-for-market-share.html | STRICTLY BUSINESS; Fitness Clubs Vie for Market Share | False | By Douglas Martin | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/news/review-television-reuther-the-big-3-and-days-of-sit-ins.html | Review/Television; Reuther, The Big 3 And Days Of Sit-Ins | False | By Walter Goodman | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/super-bowl-xxvii-on-the-sideline-watching-from-wings-reeves-feels-for.html | SUPER BOWL XXVII; ON THE SIDELINE; Watching From Wings, Reeves Feels for Bills | False | By Samantha Stevenson, | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/sports-people-college-basketball-springfield-calling.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Springfield Calling | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/super-bowl-xxvii-in-buffalo-for-buffalo-s-fans-a-third-winter-of-discontent.html | SUPER BOWL XXVII; IN BUFFALO; For Buffalo's Fans, a Third Winter of Discontent | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/obituaries/robert-pekarsky-70-dental-lawsuit-expert.html | Robert Pekarsky, 70, Dental Lawsuit Expert | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/opinion/l-doctor-of-the-dying-treads-with-care-380393.html | Doctor of the Dying Treads With Care | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/review-music-the-past-as-enemy-and-totem.html | Review/Music; The Past As Enemy And Totem | False | By Edward Rothstein | 1993-02-04 | TX 3-479-118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/IHT-american-topics-their-songs-were-us-happy-talk.html | American Topics: Their Songs Were U.S. 'Happy Talk' | | By Arthur Higbee, International Herald Tribune | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/opinion/IHT-indiawondering-what-to-make-of-the-new-man.html | India:Wondering What to Make of the New Man | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/ireland-devalues-its-pound.html | Ireland Devalues Its Pound | False | By Richard W. Stevenson | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/dance-in-review-411793.html | Dance in Review | False | By Jennifer Dunning | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/theater/review-theater-a-room-with-a-view-of-a-family.html | Review/Theater; A Room With a View of a Family | False | By D. J. R. Bruckner | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/rifle-gunfire-wounds-a-2-year-old-girl-on-a-street-in-the-bronx.html | Rifle Gunfire Wounds a 2-Year-Old Girl on a Street in the Bronx | False | By George James | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/IHT-torrid-final-goes-swimmingly-for-spirited-courier.html | Torrid Final Goes Swimmingly for Spirited Courier | False | By Christopher Clarey, International Herald Tribune | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/opinion/the-cia-time-for-an-overhaul.html | The C.I.A.: Time for an Overhaul | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/effort-to-save-a-company.html | Effort to Save a Company | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/opinion/truman-s-legacy-to-clinton.html | Truman's Legacy to Clinton | False | By Lucian K. Truscott Iv | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/dublin-upbraids-its-partners-in-currency-system.html | Dublin Upbraids Its Partners in Currency System | False | By James F. Clarity | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/sony-and-time-warner-put-20-million-into-cable-radio.html | Sony and Time Warner Put $20 Million Into Cable Radio | False | By Adam Bryant | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/economic-calendar.html | Economic Calendar | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/obituaries/ron-kostelnik-tackle-for-packers-dies-at-53.html | Ron Kostelnik, Tackle For Packers, Dies at 53 | False | By Ap | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/greenspan-the-politician.html | Greenspan the Politician | False | By Steven Greenhouse | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/two-floors-burned-at-midtown-tower.html | Two Floors Burned At Midtown Tower | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/media-business-advertising-turning-new-page-playboy-takes-up-fight-against-aids.html | THE MEDIA BUSINESS; ADVERTISING; Turning a new page, Playboy takes up the fight against AIDS. | False | By Stuart Elliott | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/us/surprising-governor-keeps-state-guessing.html | Surprising Governor Keeps State Guessing | False | By B. Drummond Ayres Jr. | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/IHT-american-topics-birmingham-opens-civil-rights-institute.html | American Topics: Birmingham Opens Civil Rights Institute | False | By Arthur Higbee, International Herald Tribune | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/tennis-a-river-runs-through-courier-s-victory-in-australia.html | TENNIS; A River Runs Through Courier's Victory in Australia | False | By Christopher Clarey | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/IHT-seles-bold-as-ever-punches-past-graf.html | Seles, Bold as Ever, Punches Past Graf | False | , International Herald Tribune | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/opinion/abroad-at-home-not-a-rose-garden.html | Abroad at Home; Not a Rose Garden | False | By Anthony Lewis | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/when-good-will-not-enough-desegregation-project-heart-hartford-school-suit.html | When Good Will Is Not Enough; Desegregation Project at Heart of Hartford School Suit | False | By George Judson | 1993-02-04 | TX 3-479-118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/theater/review-theater-getting-know-joan-who-saintly-shavian-just-bit-unlikable.html | Review/Theater; Getting to Know a Joan Who Is Saintly, Shavian And Just a Bit Unlikable | False | By Mel Gussow | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/bridge-954793.html | Bridge | False | By Alan Truscott | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/IHT-monday-qa-national-divorce-is-working-czech-aide-says.html | Monday Q&A: 'National Divorce' Is Working, Czech Aide Says | False | By Tom Redburn, International Herald Tribune | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/media-business-publishing-where-literary-lightning-hits-book-houses-often-hope.html | THE MEDIA BUSINESS: Publishing; Where literary lightning hits, book houses often hope for a second strike. | False | By Esther B. Fein | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/theater/review-theater-a-surrealist-s-eye-among-the-ruins.html | Review/Theater; A Surrealist's Eye Among the Ruins | False | By Stephen Holden | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/super-bowl-xxvii-oops-lett-carried-away-fumbles-his-moment-of-glory.html | SUPER BOWL XXVII: OOPS!; Lett, Carried Away, Fumbles His Moment of Glory | False | By Bill Brink | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/on-college-basketball-equality-is-replacing-quality-in-today-s-big-east.html | ON COLLEGE BASKETBALL; Equality Is Replacing Quality in Today's Big East | False | By William C. Rhoden | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/the-media-business-us-cable-unspools-its-wires-across-the-globe.html | THE MEDIA BUSINESS; U.S. Cable Unspools Its Wires Across the Globe | False | By Bill Carter | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/world/tokyo-journal-shedding-teens-and-jeans-they-re-now-of-age.html | Tokyo Journal; Shedding Teens (and Jeans), They're Now of Age | False | By David E. Sanger | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/pasadena-turns-into-playground-for-the-cowboys.html | Pasadena Turns Into Playground For the Cowboys | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/disclosures-on-analyst-s-stockholdings.html | Disclosures on Analyst's Stockholdings | False | By Susan Antilla | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/fund-raising-efforts-reveal-mayoral-candidates-strategies.html | Fund-Raising Efforts Reveal Mayoral Candidates' Strategies | False | By Todd S. Purdum | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/dance-in-review-412593.html | Dance in Review | False | By Jennifer Dunning | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/worldbusiness/IHT-paris-notebook-91836684288.html | Paris Notebook | False | By Jacques Neher, International Herald Tribune | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/results-plus-219093.html | Results Plus | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/world/iraq-ordered-to-name-its-weapons-suppliers.html | Iraq Ordered to Name Its Weapons Suppliers | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/opinion/l-local-loan-funds-also-help-the-poor-381193.html | Local Loan Funds Also Help the Poor | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/IHT-american-topics-92070652613.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/dance-in-review-408793.html | Dance in Review | False | By Jennifer Dunning | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/revlon-expected-to-replace-no-2-executive.html | Revlon Expected to Replace No. 2 Executive | False | By Stephanie Strom | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/review-rock-pop-metal-s-weight-in-the-eye-of-the-beholder.html | Review/Rock; Pop Metal's Weight: In the Eye of the Beholder | False | By Ann Powers | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/books/books-of-the-times-middle-class-rage-like-in-history-only-different.html | Books of The Times; Middle-Class Rage: Like in History, Only Different | False | By Christopher Lehmann-Haupt | 1993-02-04 | TX 3-479-118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/man-arrested-in-abduction-of-boy-who-is-found-safe.html | Man Arrested in Abduction Of Boy Who Is Found Safe | False | By Shawn G. Kennedy | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/the-media-business-advertising-addenda-tv-awards-go-to-4-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TV Awards Go To 4 Agencies | False | By Stuart Elliott | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/suspects-in-fatal-robbery-linked-to-others-at-banks.html | Suspects in Fatal Robbery Linked to Others at Banks | False | By Craig Wolff | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/japan-bank-is-expected-to-cut-rate.html | Japan Bank Is Expected To Cut Rate | False | By James Sterngold | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/movies/the-talk-of-sundance-the-winners-and-notable-losers-at-sundance.html | The Talk of Sundance; The Winners and Notable Losers at Sundance | False | By Bernard Weinraub | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/boxing-dokes-goes-out-early-but-not-to-buy-bagels.html | BOXING; Dokes Goes Out Early, But Not to Buy Bagels | False | By Michael Martinez | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/new-york-s-poor-trying-alternative-to-medicaid.html | New York's Poor Trying Alternative to Medicaid | False | By Mary B. W. Tabor | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/IHT-roy-tarpley-seeks-selfcontrol-and-a-second-chance-in-the-nba.html | Roy Tarpley Seeks Self-Control, and a Second Chance in the NBA | False | By Ian Thomsen, International Herald Tribune | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/super-bowl-xxvii-the-analysis-kotite-view-smith-threw-a-block-party.html | SUPER BOWL XXVII: THE ANALYSIS; Kotite View: Smith Threw a Block Party | False | By Gerald Eskenazi | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/tv-sports-game-may-be-blowout-but-the-show-must-go-on.html | TV SPORTS; Game May Be Blowout, but the Show Must Go On | False | By Richard Sandomir | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/worldbusiness/IHT-paris-notebook-90141740199.html | Paris Notebook | False | By Jacques Neher, International Herald Tribune | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/sports-people-pro-basketball-bulls-paxson-to-miss-a-month-after-surgery.html | SPORTS PEOPLE: PRO BASKETBALL; Bulls' Paxson to Miss A Month After Surgery | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/world/iran-s-leader-challenges-us-and-talks-of-re-election-bid.html | Iran's Leader Challenges U.S. And Talks of Re-election Bid | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/opinion/deadly-injustice.html | Deadly Injustice | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/quotation-of-the-day-597593.html | QUOTATION OF THE DAY | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/worldbusiness/IHT-capital-markets-french-ecu-issue-succeeds-despite.html | CAPITAL MARKETS: French Ecu Issue Succeeds Despite Currency Jitters | False | By Carl Gewirtz, International Herald Tribune | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/sports-people-running-lebow-completes-race.html | SPORTS PEOPLE: RUNNING; Lebow Completes Race | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/dividend-meetings-922993.html | Dividend Meetings | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/doubts-arise-on-finances-of-prospect-in-post-sale.html | Doubts Arise On Finances Of Prospect In Post Sale | False | By Diana B. Henriques | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/dance-in-review-410093.html | Dance in Review | False | By Jack Anderson | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/metro-matters-staten-island-packs-one-two-punch.html | METRO MATTERS; Staten Island Packs One-Two Punch | False | By Sam Roberts | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/hockey-rangers-are-on-the-expressway-to-desperation.html | HOCKEY; Rangers Are on the Expressway to Desperation | False | By Joe Lapointe | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/gentle-voice-roses-a-smile-west-side-misses-shy-victim.html | Gentle Voice, Roses, a Smile: West Side Misses Shy Victim | False | By Robert D. McFadden | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/opinion/essay-the-great-reshuffle.html | Essay; The Great Reshuffle | False | By William Safire | 1993-02-04 | TX 3-479-118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/review-pop-60-s-new-orleans-sound-updated-by-90-s-energy.html | Review/Pop; 60's New Orleans Sound Updated by 90's Energy | False | By Peter Watrous | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/market-place-hospitality-franchise-is-a-hot-stock-in-a-tepid-lodging-industry.html | Market Place; Hospitality Franchise is a hot stock in a tepid lodging industry. | False | By Edwin McDowell | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/worldbusiness/IHT-paris-notebook-91981456778.html | Paris Notebook | False | By Jacques Neher, International Herald Tribune | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/dance-in-review-409593.html | Dance in Review | False | By Jennifer Dunning | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/review-pop-shaking-off-the-vestiges-of-rock-s-family-dialect.html | Review/Pop; Shaking Off the Vestiges Of Rock's Family Dialect | False | By Ann Powers | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/dance-in-review-413393.html | Dance in Review | False | By Jack Anderson | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/inside-604193.html | INSIDE | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/business-digest-737493.html | BUSINESS DIGEST | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/chronicle-386293.html | CHRONICLE | False | By Nadine Brozan | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/a-tradition-of-giving-to-the-neediest.html | A Tradition of Giving to the Neediest | False | By Clifford J. Levy | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/super-bowl-xxvii-losers-again-maybe-it-s-the-4th-time-that-s-a-charm.html | SUPER BOWL XXVII: LOSERS AGAIN; Maybe It's the 4th Time That's a Charm | False | By Timothy W. Smith | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/world/alexandra-of-yugoslavia-is-dead-queen-without-a-throne-was-71.html | Alexandra of Yugoslavia Is Dead; Queen Without a Throne Was 71 | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/metro-digest-756093.html | METRO DIGEST | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/IHT-republicans-try-to-exploit-presidents-early-errors.html | Republicans Try to Exploit President's Early Errors | False | By Paul F. Horvitz, International Herald Tribune | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/IHT-american-topics-91537294163.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/sports-of-the-times-turnover-prophets-of-doom-and-boom.html | Sports of The Times; Turnover Prophets Of Doom and Boom | False | By Dave Anderson | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/sports-people-baseball-clemens-to-be-honored.html | SPORTS PEOPLE: BASEBALL; Clemens to Be Honored | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/us/governors-ask-us-to-set-standards-on-health-care.html | Governors Ask U.S. to Set Standards on Health Care | False | By Robert Pear | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/sports-people-track-and-field-runner-s-baby-ill.html | SPORTS PEOPLE: TRACK AND FIELD; Runner's Baby Ill | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/opinion/an-oil-import-fee-makes-good-sense.html | An Oil Import Fee Makes Good Sense | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/college-basketball-doomed-in-dome-pirates-fall-to-orangemen.html | COLLEGE BASKETBALL; Doomed in Dome: Pirates Fall to Orangemen | False | By William N. Wallace | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/IHT-solid-economy-no-defense-experts-say-irelands-devaluation-puts-heat-on.html | Solid Economy No Defense, Experts Say : Ireland's Devaluation Puts Heat on Franc and Krone | False | By Carl Gewirtz, International Herald Tribune | 1993-02-04 | TX 3-479-118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/obituaries/clarence-l-holte-85-collector-of-materials-on-blacks-heritage.html | Clarence L. Holte, 85, Collector Of Materials on Blacks' Heritage | False | By Shawn G. Kennedy | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/american-express-try-try-again.html | American Express: Try, Try Again | False | By Allen R. Myerson | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/opinion/IHT-into-the-security-council-out-of-the-nuclear-trap.html | Into the Security Council, Out of the Nuclear Trap | False | By Ramesh Thakur, International Herald Tribune | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/opinion/l-iran-could-gain-ex-soviet-land-378193.html | Iran Could Gain Ex-Soviet Land | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/super-bowl-xxvii-pasadena-with-all-the-fun-that-comes-before-why-let-game-begin.html | SUPER BOWL XXVII: IN PASADENA; With All the Fun That Comes Before, Why Let the Game Begin? | False | By Tom Friend | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/fairfield-journal-perfection-in-a-hot-dog-is-found-in-a-drive-in.html | FAIRFIELD JOURNAL; Perfection in a Hot Dog Is Found in a Drive-In | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/chronicle-385493.html | CHRONICLE | False | By Nadine Brozan | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/hockey-1-messier-out-1-messier-up.html | HOCKEY; 1 Messier Out, 1 Messier Up | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/sports-people-football-choice-is-notre-dame.html | SPORTS PEOPLE: FOOTBALL; Choice Is Notre Dame | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/super-bowl-xxvii-xxvii-marks-the-spot-dallas-is-back-on-top.html | SUPER BOWL XXVII; XXVII Marks the Spot: Dallas Is Back on Top | False | By Thomas George | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/opinion/behind-japans-economic-crisis.html | Behind Japan's Economic Crisis | False | By Akio Mikuni | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/worldbusiness/IHT-paris-notebook.html | Paris Notebook | False | By Jacques Neher, International Herald Tribune | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/the-media-business-advertising-addenda-chiat-day-and-riney-in-new-york-shifts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chiat/Day and Riney In New York Shifts | False | By Stuart Elliott | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/pianist-cancels-at-carnegie.html | Pianist Cancels at Carnegie | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/us/congressional-brief-amid-calls-for-change-senate-stays-the-course.html | Congressional Brief; Amid Calls for 'Change,' Senate Stays the Course | False | By Adam Clymer | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/question-box.html | Question Box | False | By Ray Corio | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/stalled-tobacco-suit-is-revived-by-ruling.html | Stalled Tobacco Suit Is Revived by Ruling | False | By Ralph Blumenthal | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/news-summary-560693.html | NEWS SUMMARY | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/pro-basketball-petrovic-s-perpetual-motion-has-heads-spinning.html | PRO BASKETBALL; Petrovic's Perpetual Motion Has Heads Spinning | False | By Mike Freeman | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/patents-852493.html | Patents | False | By Edmund L. Andrews | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/super-bowl-xxvii-playmakers-a-one-two-punch-knocks-out-the-bills.html | SUPER BOWL XXVII: PLAYMAKERS; A One-Two Punch Knocks Out the Bills | False | By Tom Friend | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/us/two-surveys-show-split-on-clinton-s-performance.html | Two Surveys Show Split On Clinton's Performance | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/world/israel-holding-3-us-arabs-it-links-to-militant-group.html | Israel Holding 3 U.S. Arabs It Links to Militant Group | False | By Joel Greenberg | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/business/credit-markets-investors-now-expect-inflation-to-remain-low.html | CREDIT MARKETS; Investors Now Expect Inflation to Remain Low | False | By Jonathan Fuerbringer | 1993-02-04 | TX 3-479-118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/art-bauman-53-choreographer-began-dance-theater-workshop.html | Art Bauman, 53, Choreographer; Began Dance Theater Workshop | False | By Jennifer Dunning | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/us/gay-issue-mobilizes-conservatives-against-clinton.html | Gay Issue Mobilizes Conservatives Against Clinton | False | By Peter Applebome | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/opinion/l-iran-could-gain-ex-soviet-land-tajiks-arrest-activist-379093.html | Iran Could Gain Ex-Soviet Land; Tajiks Arrest Activist | False | | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-01 | 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/chronicle-387093.html | CHRONICLE | False | By Nadine Brozan | 1993-02-04 | TX 3-479-118 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/IHT-europe-watch-for-a-streamlined-geometry-soon.html | Europe: Watch for a Streamlined Geometry Soon | False | By Roy Denman, International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/science/deepest-wrecks-now-visible-to-undersea-cameras.html | Deepest Wrecks Now Visible to Undersea Cameras | False | By William J. Broad | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/clinton-trade-policy-so-far-little-is-new.html | Clinton Trade Policy: So Far, Little Is New | False | By Keith Bradsher | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/no-headline-435493.html | No Headline | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/arrow-automotive-industries-reports-earnings-for-qtr-to-dec-26.html | Arrow Automotive Industries reports earnings for Dec 26 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/political-memo-seeking-more-work-from-city-workers.html | POLITICAL MEMO; Seeking More Work From City Workers | False | By Alan Finder | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/IHT-a-new-special-relationship-for-britain.html | A New Special Relationship for Britain | False | By John W. Holmes, International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/world/israel-to-return-100-palestinians-it-had-deported.html | ISRAEL TO RETURN 100 PALESTINIANS IT HAD DEPORTED | False | By Clyde Haberman | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/bridge-875993.html | Bridge | False | By Alan Truscott | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/free-tuition-to-be-sought-in-bias-suits.html | Free Tuition To Be Sought in Bias Suits | False | By Jacques Steinberg | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/cambrex-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Cambrex Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/l-cia-error-still-bloats-our-military-budget-costs-vs-lives-376093.html | C.I.A. Error Still Bloats Our Military Budget; Costs vs. Lives | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/IHT-letters-to-the-editor-92682851793.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/sports-people-basketball-lucas-gets-honor.html | SPORTS PEOPLE: BASKETBALL; Lucas Gets Honor | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/IHT-letters-to-the-editor-92113931250.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/us/progress-at-white-house-machines-answer-phones.html | Progress at White House: Machines Answer Phones | False | By Gwen Ifill | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/arts/classical-music-in-review-302793.html | Classical Music in Review | False | By Allan Kozinn | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/boxing-attention-challenger-is-dokes-not-lewis.html | BOXING; Attention: Challenger Is Dokes, Not Lewis | False | By Michael Martinez | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/world/in-a-nod-to-us-china-plans-to-free-2-dissidents.html | In a Nod to U.S., China Plans to Free 2 Dissidents | False | By Nicholas D. Kristof | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/c-corrections-210193.html | Corrections | False | | 1993-02-08 | TX 3-479-212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/business/environmental-elements-reports-earnings-for-qtr-to-dec-31.html | Environmental Elements reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/business/purchasing-managers-find-economy-is-gaining-ground.html | Purchasing Managers Find Economy Is Gaining Ground | False | By Sylvia Nasar | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/nyregion/teen-ager-shot-to-death-at-a-school.html | Teen-Ager Shot to Death At a School | False | By John T. McQuiston | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/news/patterns-988793.html | Patterns | False | By Dan Shaw | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/sports/super-bowl-xxvii-afc-teams-try-not-to-fret-it-s-just-the-nfc-s-time-to-reign.html | SUPER BOWL XXVII; A.F.C. Teams, Try Not to Fret: It's Just the N.F.C.'s Time to Reign | False | By Gerald Eskenazi | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/opinion/IHT-letters-to-the-editor-93986564881.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/business/altron-inc-nms-reports-earnings-for-qtr-to-jan-2.html | Altron Inc(NMS) reports earnings for Qtr to Jan 2 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/nyregion/income-tax-showdown-is-looming-for-weicker-and-legislature.html | Income-Tax Showdown Is Looming for Weicker and Legislature | False | By Kirk Johnson | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/opinion/IHT-letters-to-the-editor-93066080540.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/science/science-watch-wasps-vs-weevils.html | SCIENCE WATCH; Wasps vs. Weevils | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/nyregion/c-corrections-200493.html | Corrections | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/business/business-digest-585793.html | Business Digest | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/opinion/on-my-mind-needed-us-goal-in-bosnia.html | On My Mind; Needed: U.S. Goal In Bosnia | False | By A. M. Rosenthal | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/sports/baseball-avoid-arbitrator-hold-on-to-salary.html | BASEBALL; Avoid Arbitrator, Hold On to Salary | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/business/american-express-defends-past-and-looks-to-future.html | American Express Defends Past and Looks to Future | False | By Allen R. Myerson | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/business/ameron-reports-earnings-for-qtr-to-nov-30.html | Ameron reports earnings for Qtr to Nov 30 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/business/market-place-some-say-not-in-my-backyard-while-others-see-opportunity.html | Market Place; Some say 'not in my backyard' while others see opportunity | False | By Matthew L Wald | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/business/company-news-691893.html | COMPANY NEWS; | False | By Doron P. Levin | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/sports/baseball-what-s-next-try-bo-the-bionic-man.html | BASEBALL; What's Next? Try Bo the Bionic Man | False | By Claire Smith | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/nyregion/rackets-trial-for-gambino-brothers-opens.html | Rackets Trial for Gambino Brothers Opens | False | By Arnold H. Lubasch | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/world/cambodia-attacks-the-khmer-rouge.html | CAMBODIA ATTACKS THE KHMER ROUGE | False | By Philip Shenon | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/business/cleveland-cliffs-reports-earnings-for-qtr-to-dec-31.html | Cleveland-Cliffs reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/us/white-house-memo-president-s-early-troubles-rooted-in-party-s-old-strains.html | White House Memo; President's Early Troubles Rooted in Party's Old Strains | False | By Michael Kelly | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/sports/pro-basketball-fractured-foot-sidelines-cheeks.html | PRO BASKETBALL; Fractured Foot Sidelines Cheeks | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/us/epa-plans-to-seek-loosening-of-a-law-on-food-pesticides.html | E.P.A. Plans to Seek Loosening of a Law On Food Pesticides | False | By Keith Schneider | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/us/harris-b-hull-83-an-official-at-nasa-and-retired-general.html | Harris B. Hull, 83, An Official at NASA And Retired General | False | By Eric Pace | 1993-02-08 | TX 3-479-212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/political-tides-haitian-waves-an-exodus-was-risky.html | Political Tides, Haitian Waves; An Exodus Was Risky | False | By Michael S. Teitelbaum | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/arts/review-pop-new-guises-for-old-sex-roles-in-a-quadruple-bill-of-hip-hop.html | Review/Pop; New Guises for Old Sex Roles In a Quadruple Bill of Hip-Hop | False | By Jon Pareles | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/ex-im-bank-chief-picked.html | Ex-Im Bank Chief Picked | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/brush-wellman-reports-earnings-for-qtr-to-dec-31.html | Brush Wellman reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/dow-up-22.15-after-foreign-markets-gain.html | Dow Up 22.15 After Foreign Markets Gain | False | By Robert Hurtado | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/fire-damages-park-avenue-office-building.html | Fire Damages Park Avenue Office Building | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/company-news-upjohn-s-chief-getting-treatments-for-cancer.html | COMPANY NEWS; Upjohn's Chief Getting Treatments for Cancer | False | By Milt Freudenheim | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/IHT-letters-to-the-editor-93432848910.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/movies/review-television-the-easing-of-america-s-war-on-drugs.html | Review/Television; The Easing of America's War on Drugs | False | By Walter Goodman | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/c-corrections-203993.html | Corrections | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/us/us-judge-in-new-york-is-called-contender-for-attorney-general.html | U.S. Judge in New York Is Called Contender for Attorney General | False | By Neil A. Lewis | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/boole-babbage-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Boole & Babbage Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/science/science-watch-shortages-in-moscow-not-of-science-papers.html | SCIENCE WATCH; Shortages in Moscow? Not of Science Papers | False | By William J. Broad | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/colonial-group-nms-reports-earnings-for-qtr-to-dec-31.html | Colonial Group (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/us/their-lives-consumed-officers-await-2d-trial.html | Their Lives Consumed, Officers Await 2d Trial | False | By Seth Mydans | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/cominco-ltd-reports-earnings-for-qtr-to-dec-31.html | Cominco Ltd. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/arts/classical-music-in-review-301993.html | Classical Music in Review | False | By Bernard Holland | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/bundesbank-chief-holds-the-line-on-rate-policy.html | Bundesbank Chief Holds The Line on Rate Policy | False | By Richard W. Stevenson | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/hbo-co-nms-reports-earnings-for-qtr-to-dec-31.html | HBO & Co. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/a-w-brands-nms-reports-earnings-for-qtr-to-dec-31.html | A & W Brands (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/us/in-a-memoir-criticizing-bush-shultz-s-timing-is-questioned.html | In a Memoir Criticizing Bush, Shultz's Timing Is Questioned | False | By David Johnston | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/us/governors-praise-ex-colleague-in-the-white-house.html | Governors Praise Ex-Colleague in the White House | False | By Richard L. Berke | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/IHT-defeating-outsiders-no-2-executive-is-elected-to-top-job-at-frances.afp.html | Defeating Outsiders, No. 2 Executive Is Elected to Top Job at France's AFP | False | , International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/prosecutor-questioned-in-glen-ridge-case.html | Prosecutor Questioned in Glen Ridge Case | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/super-bowl-xxvii-wannstedt-going-his-defense-staying.html | SUPER BOWL XXVII; Wannstedt Going, His Defense Staying | False | By Frank Litsky | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/company-news-303593.html | COMPANY NEWS | False | | 1993-02-08 | TX 3-479-212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/arts/classical-music-in-review-296693.html | Classical Music in Review | False | By Bernard Holland | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/arts/detective-tennison-develops-a-swagger.html | Detective Tennison Develops A Swagger | False | By William Grimes | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/science/q-a-305193.html | Q&A | False | By C. Claiborne Ray | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/company-news-japanese-company-is-sued-by-ibm-over-copyrights.html | COMPANY NEWS; Japanese Company Is Sued By I.B.M. Over Copyrights | False | By Andrew Pollack | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/bill-is-passed-by-assembly-on-gay-rights.html | Bill Is Passed By Assembly On Gay Rights | False | By Kevin Sack | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/police-pull-abandoned-infant-from-a-trash-bin.html | Police Pull Abandoned Infant From a Trash Bin | False | By Richard D. Lyons | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/arts/chess-872493.html | Chess | False | By Robert Byrne | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/anadarko-petroleum-reports-earnings-for-qtr-to-dec-31.html | Anadarko Petroleum reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/pro-basketball-knicks-slumping-smith-hits-double-figures-in-frustration.html | PRO BASKETBALL; Knicks' Slumping Smith Hits Double Figures in Frustration | False | By Harvey Araton | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/soak-the-rich-not-the-elderly.html | Soak the Rich, Not the Elderly | False | By Jim Sasser | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/science/cellular-phone-scare-discounted.html | Cellular Phone Scare Discounted | False | By Natalie Angier | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/IHT-letters-to-the-editor-93602753591.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/c-corrections-372893.html | Corrections | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/l-croatian-is-unjustly-called-anti-semitic-360493.html | Croatian Is Unjustly Called Anti-Semitic | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/one-down-one-to-go-for-ap-indy-in-eclipses.html | One Down, One to Go for A.P. Indy in Eclipses | False | By Joseph Durso | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/sports-of-the-times-the-new-jones-way-to-win.html | Sports of The Times; The 'New' Jones Way To Win | False | By Dave Anderson | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/obituaries/h-h-beverage-99-research-scientist-and-radio-engineer.html | H. H. Beverage, 99, Research Scientist And Radio Engineer | False | By Wolfgang Saxon | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/police-file-affidavits-on-melee.html | Police File Affidavits On Melee | False | By Joseph P. Fried | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/IHT-government-wont-buy-from-europe-us-moves-to-prohibit-some-ec-utility.html | Government Won't Buy From Europe: U.S. Moves to Prohibit Some EC Utility Deals | False | By Paul Horvitz, International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/us/fast-and-posh-x-2000-train-picks-up-fans.html | Fast and Posh, X-2000 Train Picks Up Fans | False | By Martin Tolchin | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/results-plus-944593.html | RESULTS PLUS | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/bei-electronics-inc-nms-reports-earnings-for-qtr-to-jan-2.html | BEI Electronics Inc. (NMS) reports earnings for Qtr to Jan 2 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/the-media-business-advertising-addenda-even-the-commercials-looked-familiar.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Even the Commercials Looked Familiar | False | By Stuart Elliott | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/c-corrections-373693.html | Corrections | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/world/russia-under-inflation-threat-raises-gas-prices.html | Russia, Under Inflation Threat, Raises Gas Prices | False | By Steven Erlanger | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/l-cia-error-still-bloats-our-military-budget-who-says-so-375293.html | C.I.A. Error Still Bloats Our Military Budget; Who Says So? | False | | 1993-02-08 | TX 3-479-212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/science/high-tech-industry-is-hard-to-help.html | High-Tech Industry Is Hard to Help | False | By Peter Passell | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/connecticut-energy-reports-earnings-for-qtr-to-dec-31.html | Connecticut Energy reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/sports-people-football-dolphins-humphrey-arrested-for-drugs.html | SPORTS PEOPLE: FOOTBALL; Dolphins' Humphrey Arrested for Drugs | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/sports-people-colleges-ward-plans-return.html | SPORTS PEOPLE: COLLEGES; Ward Plans Return | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/track-for-clark-in-the-800-an-unspeakable-rival.html | TRACK; For Clark in the 800, An Unspeakable Rival | False | By Filip Bondy | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/c-corrections-198993.html | Corrections | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/c-corrections-207193.html | Corrections | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/2-partners-join-owner-of-lutece.html | 2 Partners Join Owner Of Lutece | False | By Bryan Miller | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/us/missouri-senator-won-t-seek-4th-term.html | Missouri Senator Won't Seek 4th Term | False | By Adam Clymer | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/rich-bond-right-but-late.html | Rich Bond -- Right, but Late | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/pro-basketball-nets-get-technical-still-breeze.html | PRO BASKETBALL; Nets Get Technical, Still Breeze | False | By Mike Freeman | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/mickey-kantor-s-historic-task.html | Mickey Kantor's Historic Task | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/us/inside-480093.html | INSIDE | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/pro-basketball-king-comes-out-from-his-limbo.html | PRO BASKETBALL; King Comes Out From His Limbo | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/the-media-business-advertising-addenda-william-carter-awards-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; William Carter Awards Account | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/company-news-morgan-fund-to-invest-in-banks.html | COMPANY NEWS; Morgan Fund To Invest In Banks | False | By Saul Hansell | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/sports-people-hockey-lindros-gets-set.html | SPORTS PEOPLE: HOCKEY; Lindros Gets Set | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/vision-care-for-children-offered-by-neediest-cases.html | Vision Care for Children Offered by Neediest Cases | False | By Clifford J. Levy | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/3-top-editors-and-columnist-leave-post-for-daily-news.html | 3 Top Editors and Columnist Leave Post for Daily News | False | By Douglas Martin | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/IHT-letters-to-the-editor-91481090798.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/company-news-west-pointpepperell-names-new-president.html | COMPANY NEWS; West Point-Pepperell Names New President | False | By Jerry Schwartz, | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/science/sect-in-india-guards-desert-wildlife.html | Sect in India Guards Desert Wildlife | False | By Sanjoy Hazarika | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/world/us-declines-to-back-peace-plan-as-the-balkan-talks-shift-to-un.html | U.S. Declines to Back Peace Plan As the Balkan Talks Shift to U.N. | False | By Elaine Sciolino | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/political-tides-haitian-waves-apply-the-refugee-act.html | Political Tides, Haitian Waves; Apply the Refugee Act | False | By David Carliner | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/transactions-017693.html | Transactions | False | | 1993-02-08 | TX 3-479-212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/worldbusiness/IHT-cracking-fault-lines-in-eastern-europe.html | Cracking Fault Lines in Eastern Europe | False | By Tom Redburn, International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/dr-diana-b-clark-56-educator-and-authority-on-dyslexia-dies.html | Dr. Diana B. Clark, 56, Educator And Authority on Dyslexia, Dies | False | By Marvine Howe | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/general-datacom-industries-reports-earnings-for-qtr-to-dec-31.html | General Datacom Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/l-video-games-can-serve-to-diagnose-epilepsy-362093.html | Video Games Can Serve to Diagnose Epilepsy | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/us/judge-delays-move-to-uncluster-white-pupils-at-richmond-school.html | Judge Delays Move to 'Uncluster' White Pupils at Richmond School | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/college-basketball-cincinnati-survives-an-ambush.html | COLLEGE BASKETBALL; Cincinnati Survives An Ambush | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/hockey-opening-day-for-nhl-s-first-commissioner.html | HOCKEY; Opening Day for N.H.L.'s First Commissioner | False | By Joe Lapointe | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/science/world-s-thinnest-wires-reported-by-scientists.html | World's Thinnest Wires Reported by Scientists | False | By Andrew Pollack | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/observer-sarsa-pa-what.html | Observer; Sarsa-Pa-What? | False | By Russell Baker | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/world/hope-left-behind-in-somalia-by-disillusioned-us-marines.html | Hope Left Behind in Somalia By Disillusioned U.S. Marines | False | By Diana Jean Schemo | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/IHT-russias-proserb-line-is-growing-factor-in-balkan-conflict.html | Russia's Pro-Serb Line Is Growing Factor in Balkan Conflict | False | By Joseph Fitchett, International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/pro-football-super-bowl-xxvii-buffalo-should-do-itself-favor-copy-dallas.html | ON PRO FOOTBALL; SUPER BOWL XXVII; Buffalo Should Do Itself A Favor and Copy Dallas | False | By Thomas George | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/science/personal-computers-get-ready-get-set-file.html | PERSONAL COMPUTERS; Get Ready, Get Set, File! | False | By Peter H. Lewis | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/company-news-dell-computer-reports-on-sec-inquiry.html | COMPANY NEWS; Dell Computer Reports on S.E.C. Inquiry | False | By Thomas C. Hayes | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/our-towns-moving-on-with-a-fond-look-back.html | OUR TOWNS; Moving On With a Fond Look Back | False | By Andrew H. Malcolm | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/news/couture-finds-itself-at-a-crossroads.html | Couture Finds Itself at a Crossroads | False | By Bernadine Morris | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/style/chronicle-238193.html | CHRONICLE | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/obituaries/grace-h-mack-91-a-horticulturalist.html | Grace H. Mack, 91, A Horticulturalist | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/insight-sliding-value.html | INSIGHT; Sliding Value | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/c-corrections-205593.html | Corrections | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/avemco-corp-reports-earnings-for-qtr-to-dec-31.html | Avemco Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/world/port-au-prince-journal-in-hiding-in-haiti-dissident-despairs-of-us-help.html | Port-au-Prince Journal; In Hiding in Haiti, Dissident Despairs of U.S. Help | False | By Howard W. French | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/obituaries/j-thompson-ruger-firearms-executive-48.html | J. Thompson Ruger, Firearms Executive, 48 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/baseball-suspension-is-expected-for-schott.html | BASEBALL; Suspension Is Expected For Schott | False | By Murray Chass | 1993-02-08 | TX 3-479-212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/the-media-business-in-a-surprise-oldsmobile-retains-burnett.html | THE MEDIA BUSINESS; In a Surprise, Oldsmobile Retains Burnett | False | By Stuart Elliott | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/college-basketball-redmen-play-some-hardball.html | COLLEGE BASKETBALL; Redmen Play Some Hardball | False | By William C. Rhoden | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/key-rates-909793.html | Key Rates | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/news/by-design-the-long-skirt-affair.html | By Design; The Long-Skirt Affair | False | By Carrie Donovan | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/IHT-letters-to-the-editor-92257384288.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/news-summary-432093.html | NEWS SUMMARY | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/us/president-allows-states-flexibility-on-medicaid-funds.html | PRESIDENT ALLOWS STATES FLEXIBILITY ON MEDICAID FUNDS | False | By Thomas L. Friedman | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/police-officer-suspended.html | Police Officer Suspended | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/arts/critic-s-notebook-photography-wins-advocates-with-a-focus-still-to-come.html | Critic's Notebook; Photography Wins Advocates, With a Focus Still to Come | False | By Charles Hagen | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/l-walt-whitman-made-no-secret-of-being-gay-377993.html | Walt Whitman Made No Secret of Being Gay | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/IHT-travel-update.html | TRAVEL UPDATE | False | , International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/worldbusiness/IHT-germany-wants-a-rexrodt-miracle.html | Germany Wants a Rexrodt Miracle | False | By Brandon Mitchener, International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/cadence-design-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Cadence Design Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/super-bowl-xxvii-aikman-s-star-vehicle-in-fast-lane.html | SUPER BOWL XXVII; Aikman's Star Vehicle in Fast Lane | False | By Tom Friend | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/the-media-business-advertising.html | THE MEDIA BUSINESS; Advertising | False | By Stuart Elliott | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/metro-digest-584993.html | METRO DIGEST | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/c-corrections-208093.html | Corrections | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/l-labor-agreement-will-haunt-new-york-city-378793.html | Labor Agreement Will Haunt New York City | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/IHT-letters-to-the-editor-90442873487.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/worldbusiness/IHT-international-stocks-sale-of-food-firm-shows-depth.html | INTERNATIONAL STOCKS: Sale of Food Firm Shows Depth of Change in Italy | False | By Laura Colby, International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/bracknell-corp-reports-earnings-for-year-to-oct-31.html | Bracknell Corp. reports earnings for Year to Oct 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/world/angola-president-says-his-forces-are-rearming-after-rebel-gains.html | Angola President Says His Forces Are Rearming After Rebel Gains | False | By Kenneth B. Noble | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/lee-enterprises-reports-earnings-for-qtr-to-dec-31.html | Lee Enterprises reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/company-news-chaus-hires-ex-president-of-esprit.html | COMPANY NEWS; Chaus Hires Ex-President Of Esprit | False | By Diana B. Henriques | 1993-02-08 | TX 3-479-212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/IHT-letters-to-the-editor-93976124223.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/delta-queen-steamboat-nms-reports-earnings-for-qtr-to-dec-31.html | Delta Queen Steamboat (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/obituaries/neal-steinman-50-public-finance-expert.html | Neal Steinman, 50, Public Finance Expert | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/imcera-group-reports-earnings-for-qtr-to-dec-31.html | Imcera Group reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/news/tv-notes-2-mormon-stations-drop-picket-fences.html | TV Notes; 2 Mormon Stations Drop 'Picket Fences' | False | By Bill Carter | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/executive-changes-702793.html | Executive Changes | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/metropolitan-college-report.html | METROPOLITAN COLLEGE REPORT | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/cambridge-edges-out-chicago.html | Cambridge Edges Out Chicago | False | By Steven Greenhouse | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/checkpoint-systems-nms-reports-earnings-for-qtr-to-dec-27.html | Checkpoint Systems (NMS) reports earnings for Qtr to Dec 27 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/style/chronicle-240393.html | CHRONICLE | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/super-bowl-xxvii-bills-levy-not-ready-to-throw-in-towel.html | SUPER BOWL XXVII; Bills' Levy Not Ready To Throw In Towel | False | BY Timothy W. Smith | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/books/books-of-the-times-a-year-in-an-inspired-black-church-in-brooklyn.html | Books of The Times; A Year in an Inspired Black Church in Brooklyn | False | By Francine Prose | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/accounting-scandal-at-leslie-fay.html | Accounting Scandal at Leslie Fay | False | By Stephanie Strom | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/super-bowl-xxvii-overnight-tv-rating-higher.html | SUPER BOWL XXVII; Overnight TV Rating Higher | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/us/hillary-clinton-s-new-home-broccoli-s-in-smoking-s-out.html | Hillary Clinton's New Home: Broccoli's In, Smoking's Out | False | By Marian Burros | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/kulicke-soffa-industries-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Kulicke & Soffa Industries Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/credit-markets-treasury-prices-shrug-off-report.html | CREDIT MARKETS; Treasury Prices Shrug Off Report | False | By Jonathan Fuerbringer | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/us/dallas-journal-big-victory-in-football-encourages-wider-hope.html | Dallas Journal; Big Victory In Football Encourages Wider Hope | False | By Sam Howe Verhovek | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/arts/review-music-a-high-energy-pianist-who-teaches-as-he-plays.html | Review/Music; A High-Energy Pianist Who Teaches as He Plays | False | By Allan Kozinn | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/man-in-the-news-theologian-as-educator-george-erik-rupp.html | Man in the News; Theologian as Educator: George Erik Rupp | False | By N. R. Kleinfield | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/science/a-test-case-airplane-wars.html | A Test Case: Airplane Wars | False | By Peter Passell | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/world/2-us-arabs-kin-deny-israeli-charges.html | 2 U.S. Arabs' Kin Deny Israeli Charges | False | By Don Terry | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/arts/medieval-french-music.html | Medieval French Music | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/mutual-funds-continue-to-grow-at-rapid-pace.html | Mutual Funds Continue To Grow at Rapid Pace | False | By Floyd Norris | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/science/peripherals-touring-windows-inside-and-out.html | PERIPHERALS; Touring Windows, Inside and Out | False | By L. R. Shannon | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/computer-products-nms-reports-earnings-for-qtr-to-jan-1.html | Computer Products (NMS) reports earnings for Qtr to Jan 1 | False | | 1993-02-08 | TX 3-479-212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/obituaries/julia-davis-adams-92-west-virginia-writer.html | Julia Davis Adams, 92, West Virginia Writer | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/us-fights-a-european-trade-move.html | U.S. Fights A European Trade Move | False | By Keith Bradsher | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/delmarva-power-light-co-reports-earnings-for-qtr-to-dec-31.html | Delmarva Power & Light Co. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/l-cia-error-still-bloats-our-military-budget-374493.html | C.I.A. Error Still Bloats Our Military Budget | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/IHT-road-to-monetary-union-gets-bumpier-by-the-day.html | Road to Monetary Union Gets Bumpier by the Day | False | By Erik Ipsen, International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/hockey-the-toughest-of-ties-with-nothing-but-winners.html | HOCKEY; The Toughest of Ties, With Nothing but Winners | False | By Joe Lapointe | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/IHT-united-nationsa-poor-job-in-cambodia.html | United Nations:A Poor Job in Cambodia | False | By Gary Klintworth, International Herald Tribune | 1993-02-08 | | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/world/anti-woman-bias-may-bring-asylum.html | ANTI-WOMAN BIAS MAY BRING ASYLUM | False | By Clyde H. Farnsworth | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/american-income-holding-inc-reports-earnings-for-year-to-dec-31.html | American Income Holding Inc. reports earnings for Year to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/central-maine-power-reports-earnings-for-qtr-to-dec-31.html | Central Maine Power reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/world/colombian-bombings-called-retaliation-against-escobar.html | Colombian Bombings Called Retaliation Against Escobar | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/IHT-a-bills-fan-abroad-tepid-beer-super-bore-cowboys-cash-in-5217-as.html | A Bills' Fan Abroad: Tepid Beer, Super Bore: Cowboys Cash In, 52-17, as Bills Fold Again in Super Bowl | False | By Ian Thomsen, International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/arts/classical-music-in-review-300093.html | Classical Music in Review | False | By Bernard Holland | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/the-president-and-america-s-children.html | The President and America's Children | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/IHT-letters-to-the-editor-92111616498.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/aur-resources-reports-earnings-for-year-to-sept-30.html | Aur Resources reports earnings for Year to Sept 30 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/us/rice-university-president-picked-to-succeed-sovern-at-columbia.html | Rice University President Picked To Succeed Sovern at Columbia | False | By Anthony Depalma | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/style/chronicle-236593.html | CHRONICLE | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/firstfed-michigan-nms-reports-earnings-for-qtr-to-dec-31.html | FirstFed Michigan (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/wachtler-charged-in-indictment-detailing-harassment-campaign.html | Wachtler Charged in Indictment Detailing Harassment Campaign | False | By Josh Barbanel | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/worldbusiness/IHT-new-chairman-at-amex-clears-way-for-changes.html | New Chairman At AmEx Clears Way for Changes | False | By Lawrence Malkin, International Herald Tribune | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/business/chipsoft-inc-nms-reports-earnings-for-qtr-to-dec-31.html | ChipSoft Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-02 | 1993-02-02 | https://www.nytimes.com/1993/02/02/science/rare-rose-not-so-singular-as-once-thought.html | Rare Rose Not So Singular as Once Thought | False | | 1993-02-08 | TX 3-479-212 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/world/israel-picks-deportees-to-go-home-but-palestinians-insist-on-all-400.html | Israel Picks Deportees to Go Home But Palestinians Insist on All 400 | False | By Clyde Haberman | 1993-02-08 | TX 3-479-206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/food-notes-342193.html | Food Notes | False | By Florence Fabricant | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/worldbusiness/IHT-media-markets-australian-satellite-station-cant.html | MEDIA MARKETS: Australian Satellite Station Can't Tread on Asian Toes | False | By Michael Richardson, International Herald Tribune | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/sports-people-hockey-lindros-practices-again.html | SPORTS PEOPLE: HOCKEY; Lindros Practices Again | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/mcclatchy-newspapers-reports-earnings-for-qtr-to-dec-31.html | McClatchy Newspapers reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/times-closes-a-plant-and-moves-press-operations.html | Times Closes a Plant and Moves Press Operations | False | By Ronald Sullivan | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/insight-another-glitch.html | INSIGHT; Another Glitch | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/economy-shows-expansion-but-jobs-and-regions-falter.html | Economy Shows Expansion, But Jobs and Regions Falter | False | By Robert D. Hershey Jr. | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/IHT-but-changing-times-reduce-chance-that-indicators-mean-burst-of-jobs-us.html | But Changing Times Reduce Chance That Indicators Mean Burst of Jobs: U.S. Growth Forecast Is the Best in a Decade | False | By Lawrence Malkin, International Herald Tribune | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/kerr-mcgee-reports-earnings-for-qtr-to-dec-31.html | Kerr-McGee reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/us/political-memo-clinton-s-support-abortion-rights-has-catholic-leaders-tightrope.html | Political Memo; Clinton's Support of Abortion Rights Has Catholic Leaders on a Tightrope | False | By Robin Toner | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/sports-people-pro-football-eagles-re-sign-carson.html | SPORTS PEOPLE: PRO FOOTBALL; Eagles Re-sign Carson | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/l-let-s-go-back-to-before-reagan-s-tax-reform-750893.html | Let's Go Back to Before Reagan's 'Tax Reform' | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/company-reports-lockheed-corp-n.html | COMPANY REPORTS; Lockheed Corp. (N) | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/l-let-s-go-back-to-before-reagan-s-tax-reform-wrong-route-on-debt-752493.html | Let's Go Back to Before Reagan's 'Tax Reform'; Wrong Route on Debt | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/world/mediator-is-upset-at-us-reluctance-over-bosnia-talks.html | MEDIATOR IS UPSET AT U.S. RELUCTANCE OVER BOSNIA TALKS | False | By R. W. Apple Jr. | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/historic-preservation-comes-age-queens-scarcity-landmarks-reflects-distrust.html | Historic Preservation Comes of Age in Queens; Scarcity of Landmarks Reflects Distrust Within the Borough and Snobbery Outside It | False | By Steven Lee Myers | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/the-media-business-child-magazine-to-publish-highly-customized-issues.html | THE MEDIA BUSINESS; Child Magazine to Publish Highly Customized Issues | False | By Deirdre Carmody | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/baseball-heaton-gets-chance-with-yanks.html | BASEBALL; Heaton Gets Chance With Yanks | False | By Jack Curry | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/c-correctionscorrections-522093.html | CorrectionsCorrections | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/college-hockey-report.html | College Hockey Report | False | By William N. Wallace | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/company-news-settlement-of-lawsuits-set-by-oracle.html | COMPANY NEWS; Settlement Of Lawsuits Set by Oracle | False | By Lawrence M. Fisher | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/news/classical-music-in-review-713393.html | Classical Music in Review | False | By Bernard Holland | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/murphy-oil-reports-earnings-for-qtr-to-dec-31.html | Murphy Oil reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/who-will-regulate-the-regulators.html | Who Will Regulate the Regulators? | False | By William D. Ruckelshaus | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/dispute-over-school-reflection.html | Dispute Over School 'Reflection' | False | By Sam Dillon | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/hockey-postman-calls-on-rangers.html | HOCKEY; 'Postman' Calls on Rangers | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/investigators-narrow-leads-in-killing-of-crusading-journalist.html | Investigators Narrow Leads in Killing of Crusading Journalist | False | By Joseph P. Fried | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/basketball-division-i-signs-up-at-curtis.html | BASKETBALL; Division I Signs Up at Curtis | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/kendall-international-reports-earnings-for-qtr-to-dec-31.html | Kendall International reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/so-far-a-smoke-free-white-house-is-drawing-no-fire.html | So Far, a Smoke-Free White House Is Drawing No Fire | False | By Trish Hall | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/revenue-bonds-for-arizona-unit.html | Revenue Bonds For Arizona Unit | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/l-keeping-guns-out-of-the-hands-of-inmates-758393.html | Keeping Guns Out of the Hands of Inmates | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/us/lawmaker-says-us-conceald-knowledge-of-iraq-s-arms-plans.html | Lawmaker Says U.S. Concealed Knowledge of Iraq's Arms Plans | False | By Neil A. Lewis | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/expert-on-demographics-testifies-at-hartford-trial.html | Expert on Demographics Testifies at Hartford Trial | False | By George Judson | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/world/us-asserts-iraq-changed-behavior.html | U.S. ASSERTS IRAQ CHANGED BEHAVIOR | False | By Thomas L. Friedman | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/gulf-states-utilities-reports-earnings-for-qtr-to-dec-31.html | Gulf States Utilities reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/wine-talk-611693.html | Wine Talk | False | By Frank J. Prial | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/company-reports-rjr-nabisco-holding-corp-n.html | COMPANY REPORTS; RJR Nabisco Holding Corp. (N) | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/no-headline-883593.html | No Headline | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/l-let-s-go-back-to-before-reagan-s-tax-reform-structural-recession-751693.html | Let's Go Back to Before Reagn's 'Tax Reform'; Structural Recession | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/a-new-kitchen-cabinet-aims-to-showcase-american-food.html | A New Kitchen Cabinet Aims To Showcase American Food | False | By Marian Burros | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/inter-regional-financial-group-reports-earnings-for-qtr-to-dec-31.html | Inter-Regional Financial Group reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/us/despite-cold-weather-homeless-shun-shelters.html | Despite Cold Weather, Homeless Shun Shelters | False | By Celia W. Dugger | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/us/america-s-pastor-at-74-billy-graham-begins-to-sum-up-regrets-and-all.html | 'America's Pastor': At 74, Billy Graham Begins to Sum Up, Regrets and All | False | By Peter Steinfels | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/obituaries/richard-lederer-76-scarsdale-s-historian.html | Richard Lederer, 76, Scarsdale's Historian | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/europe-gripes-about-clinton-trade-stance.html | Europe Gripes About Clinton Trade Stance | False | By Paul L. Montgomery | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/neediest-are-helped-by-auction.html | Neediest Are Helped By Auction | False | By Clifford J. Levy | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/obituaries/stanley-s-lasdon-83-head-of-philanthropy.html | Stanley S. Lasdon, 83, Head of Philanthropy | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/metro-digest-788093.html | METRO DIGEST | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/banta-corp-nms-reports-earnings-for-qtr-to-jan-2.html | Banta Corp.(NMS) reports earnings for Qtr to Jan 2 | False | | 1993-02-08 | TX 3-479-206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/company-news-tenneco-s-ailing-chairman-says-therapy-is-going-well.html | COMPANY NEWS; Tenneco's Ailing Chairman Says Therapy Is Going Well | False | By Thomas C. Hayes | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/a-chancellor-worth-keeping.html | A Chancellor Worth Keeping | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/knight-ridder-inc-reports-earnings-for-qtr-to-dec-27.html | Knight-Ridder Inc. reports earnings for Qtr to Dec 27 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/us/caution-welfare-even-though-they-please-moynihan-clinton-s-actions-are-far-bold.html | Caution on Welfare; Even Though They Please Moynihan, Clinton's Actions Are Far From Bold | False | By Jason Deparle | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/us/cia-nominee-wary-of-budget-cuts.html | C.I.A. Nominee Wary of Budget Cuts | False | By Douglas Jehl | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/dow-corning-reports-earnings-for-qtr-to-dec-31.html | Dow Corning reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/education/arts-groups-step-in-to-fill-the-gaps.html | Arts Groups Step In to Fill the Gaps | False | By Glenn Collins | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/marsh-supermarkets-nms-reports-earnings-for-qtr-to-jan-2.html | Marsh Supermarkets (NMS) reports earnings for Qtr to Jan 2 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/c-correctionscorrections-519093.html | CorrectionsCorrections | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/world/cambodians-halt-attacks-on-rebels.html | CAMBODIANS HALT ATTACKS ON REBELS | False | By Philip Shenon | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/obituaries/tom-adair-dies-at-57-a-dancer-and-teacher.html | Tom Adair Dies at 57; A Dancer and Teacher | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/timken-co-reports-earnings-for-qtr-to-dec-31.html | Timken Co. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/avery-dennison-corp-reports-earnings-for-qtr-to-dec-31.html | Avery Dennison Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/health/treating-ills-in-childhood-cancer-survivors.html | Treating Ills in Childhood Cancer Survivors | False | By Jane E. Brody | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/state-told-to-free-man-in-hospital.html | State Told To Free Man In Hospital | False | By Ronald Sullivan | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/olsten-corp-reports-earnings-for-qtr-to-jan-3.html | Olsten Corp. reports earnings for Qtr to Jan 3 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/obituaries/charles-breed-jr-78-breast-cancer-expert.html | Charles Breed Jr., 78, Breast Cancer Expert | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/obituaries/j-bradford-haley-college-administrator-43.html | J. Bradford Haley College Administrator, 43 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/boxing-a-sore-dokes-skips-workout.html | BOXING; A Sore Dokes Skips Workout | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/lorenzo-re-emerges-in-plans-for-a-new-airline.html | Lorenzo Re-emerges in Plans for a New Airline | False | By Agis Salpukas | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/market-place-in-cellular-telephone-stocks-perception-is-everything.html | Market Place; In cellular telephone stocks, perception is everything. | False | By Anthony Ramirez | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/banks-post-a-drop-in-yields.html | Banks Post a Drop in Yields | False | By Robert Hurtado | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/hockey-tough-road-stretch-isn-t-discouraging-devils-brooks.html | HOCKEY; Tough Road Stretch Isn't Discouraging Devils' Brooks | False | By Alex Yannis | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/style/IHT-at-covent-garden-a-new-lease-on-life-for-verdis-stiffelio.html | At Covent Garden, a New Lease on Life for Verdi's 'Stiffelio' | False | By Henry Pleasants, International Herald Tribune | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/on-the-columbia-campus-new-president-is-cheered.html | On the Columbia Campus, New President Is Cheered | False | By Maria Newman | 1993-02-08 | TX 3-479-206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/media-business-advertising-cox-landey-agency-effort-bridge-generation-gap.html | THE MEDIA BUSINESS: ADVERTISING; At the Cox Landey agency, an effort to bridge the generation gap is starting very close to the top. | False | By Stuart Elliott | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/arts/14-dancers-get-lausanne-ballet-prizes.html | 14 Dancers Get Lausanne Ballet Prizes | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/education/personal-health-223993.html | Personal Health | False | By Jane E. Brody | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/court-refuses-to-hear-sharpton-s-appeal-of-1990-conviction.html | Court Refuses to Hear Sharpton's Appeal of 1990 Conviction | False | By James Dao | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/company-briefs-698693.html | COMPANY BRIEFS | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/between-fear-and-fantasy.html | Between Fear and Fantasy | False | By Ken Corbett | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/news/review-opera-der-rosenkavalier-with-a-cast-switch-at-the-metropolitan.html | Review/Opera; 'Der Rosenkavalier,' With a Cast Switch, At the Metropolitan | False | By Edward Rothstein | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/calming-investors-discontent.html | Calming Investors' Discontent | False | By Leslie Wayne | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/airborne-freight-reports-earnings-for-qtr-to-dec-31.html | Airborne Freight reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/sports-people-cycling-lemond-in-dupont.html | SPORTS PEOPLE: CYCLING; LeMond in DuPont? | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/lac-minerals-reports-earnings-for-qtr-to-dec-31.html | Lac Minerals reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/appeal-to-be-heard-in-jogger-conviction.html | Appeal To Be Heard in Jogger Conviction | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/the-media-business-advertising-addenda-ayer-and-ketchum-halt-merger-talks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ayer and Ketchum Halt Merger Talks | False | By Stuart Elliott | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/horse-racing-these-days-bettors-thrive-on-imported-races.html | Horse Racing; These Days, Bettors Thrive on Imported Races | False | By Joseph Durso | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/national-healthcorp-reports-earnings-for-qtr-to-dec-31.html | National Healthcorp reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/world/cairo-journal-with-islam-in-vogue-egypt-follows-in-its-fashion.html | Cairo Journal; With Islam in Vogue, Egypt Follows in Its Fashion | False | By Youssef M. Ibrahim | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/kansas-city-power-light-reports-earnings-for-qtr-to-dec-31.html | Kansas City Power & Light reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/world/us-issues-visa-to-bosnian-serb-to-meet-at-un.html | U.S. Issues Visa to Bosnian Serb to Meet at U.N. | False | By Steven A. Holmes | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/news-summary-936093.html | NEWS SUMMARY | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/the-swan-multiplying-prolifically-becomes-an-ugly-duckling.html | The Swan, Multiplying Prolifically, Becomes an Ugly Duckling | False | By Harold Faber | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/master-guitar-makers-are-leery-of-their-art.html | Master Guitar Makers Are Leery of Their Art | False | By Dennis Hevesi | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/IHT-letters-to-the-editor-91182416942.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/prosecutors-given-more-time-in-a-second-katie-beers-case.html | Prosecutors Given More Time In a Second Katie Beers Case | False | By John T. McQuiston | 1993-02-08 | TX 3-479-206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/tambrands-inc-reports-earnings-for-qtr-to-dec-31.html | Tambrands Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/baseball-kubek-sticking-to-hard-line.html | BASEBALL; Kubek Sticking to Hard Line | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/world/pretoria-seeks-guarantee-of-rights-it-long-denied.html | Pretoria Seeks Guarantee of Rights It Long Denied | False | By Bill Keller | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/world/un-chief-shifts-key-official-to-a-role-as-peace-mediator.html | U.N. Chief Shifts Key Official To a Role as Peace Mediator | False | By Paul Lewis | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/baseball-mets-look-to-future-but-are-still-worried-by-an-issue-from-past.html | BASEBALL; Mets Look to Future But Are Still Worried By an Issue From Past | False | By Joe Sexton | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/company-reports-polaroid-corp-n.html | COMPANY REPORTS; Polaroid Corp. (N) | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/theater/critic-s-notebook-laughing-at-aids-is-first-line-of-defense.html | Critic's Notebook; Laughing at AIDS Is First Line of Defense | False | By Frank Rich | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/arts/michel-renault-65-star-of-paris-ballet-and-dance-teacher.html | Michel Renault, 65, Star of Paris Ballet And Dance Teacher | False | By Anna Kisselgoff | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/IHT-economists-not-amused-express-praise-and-disdain-for-bundesbank-a-plot.html | Economists, Not Amused, Express Praise and Disdain for Bundesbank: A Plot to Derail Europe's Monetary System? | False | By Brandon Mitchener, International Herald Tribune | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/l-world-looks-away-while-armenians-die-753293.html | World Looks Away While Armenians Die | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/briefs-938693.html | BRIEFS | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/pro-football-reeves-won-t-spare-the-rod-with-giants.html | PRO FOOTBALL; Reeves Won't Spare The Rod With Giants | False | By Gerald Eskenazi | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/education/campus-journal-by-quizzing-big-names-they-learn-about-news.html | Campus Journal; By Quizzing Big Names, They Learn About News | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/ogden-projects-reports-earnings-for-qtr-to-dec-31.html | Ogden Projects reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/us/panel-set-to-urge-overhaul-of-aid-for-college-students.html | Panel Set to Urge Overhaul Of Aid for College Students | False | By Anthony Depalma | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/us/paul-anderson-85-educator-who-led-temple-amid-strife.html | Paul Anderson, 85, Educator Who Led Temple Amid Strife | False | By Bruce Lambert | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/us/applications-up-at-hillary-clinton-s-alma-mater.html | Applications Up at Hillary Clinton's Alma Mater | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/bat-splits-top-jobs-in-management.html | B.A.T. Splits Top Jobs in Management | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/obituaries/kurt-steiner-road-runners-official-71.html | Kurt Steiner Road Runners Official, 71 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/IHT-not-amused-in-the-face-of-gascoignes-antics-refined-romans-are.html | Not Amused : In the Face of Gascoigne's Antics, Refined Romans Are | False | By Rob Hughes, International Herald Tribune | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/theater/review-theater-in-an-eerie-tale-puppets-play-actors-and-vice-versa.html | Review/Theater; In an Eerie Tale, Puppets Play Actors and Vice Versa | False | By Mel Gussow | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/olympics-atlanta-olympic-unit-expects-only-a-small-surplus.html | OLYMPICS; Atlanta Olympic Unit Expects Only a Small Surplus | False | By Jerry Schwartz, | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/company-reports-johnson-johnson-n.html | COMPANY REPORTS; Johnson & Johnson (N) | False | | 1993-02-08 | TX 3-479-206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/dexter-corp-reports-earnings-for-qtr-to-dec-31.html | Dexter Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/style/chronicle-694393.html | CHRONICLE | False | By Nadine Brozan | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/IHT-letters-to-the-editor-92949191865.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/pro-basketball-san-antonio-reserves-deep-six-the-nets.html | PRO BASKETBALL; San Antonio Reserves Deep-Six The Nets | False | By Mike Freeman | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/obituaries/alfred-l-pilson-executive.83.html | Alfred L. Pilson; Executive, 83 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/us/clinton-seeking-31-billion-in-stimulus.html | Clinton Seeking $31 Billion in Stimulus | False | By Gwen Ifill | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/obituaries/john-h-lamarre-art-historian-79.html | John H. LaMarre; Art Historian, 79 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/world/bosnian-pleads-for-a-chance-at-unity.html | Bosnian Pleads for a Chance at Unity | False | By John F. Burns | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/company-reports-pepsico-inc-n.html | COMPANY REPORTS; Pepsico Inc. (N) | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/60-minute-gourmet-311193.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/key-rates-941693.html | Key Rates | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/business-digest-784793.html | BUSINESS DIGEST | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/books/books-of-the-times-success-and-failure-all-from-the-same-source.html | Books of The Times; Success and Failure, All From the Same Source | False | By Herbert Mitgang | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/a-dietary-debate-is-the-mediterranean-a-nutritional-eden.html | A Dietary Debate: Is the Mediterranean A Nutritional Eden? | False | By Molly O'Neill | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/american-cyanamid-reports-earnings-for-year-to-dec-31.html | American Cyanamid reports earnings for Year to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/fashion-industry-celebrates-itself-at-an-awards-ceremony.html | Fashion Industry Celebrates Itself at an Awards Ceremony | False | By Bernadine Morris | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/sports-people-baseball-padres-lose-twice-in-arbitration-cases.html | SPORTS PEOPLE: BASEBALL; Padres Lose Twice In Arbitration Cases | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/hockey-a-victory-that-wasn-t-riles-islanders.html | HOCKEY; A Victory That Wasn't Riles Islanders | False | By Robin Finn | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/world/offer-by-israelis-is-praised-by-us.html | OFFER BY ISRAELIS IS PRAISED BY U.S. | False | By Paul Lewis | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/ltv-corp-reports-earnings-for-qtr-to-dec-31.html | LTV Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/bridge-010493.html | Bridge | False | By Alan Truscott | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/us/early-mammogram-gets-endorsement.html | EARLY MAMMOGRAM GETS ENDORSEMENT | False | By Gina Kolata | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/sports-people-hockey-leafs-fuhr-to-sabres.html | SPORTS PEOPLE: HOCKEY; Leafs' Fuhr to Sabres | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/metropolitan-diary-315493.html | Metropolitan Diary | False | By Ron Alexander | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/c-corrections-513093.html | Corrections | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/c-corrections-516593.html | Corrections | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/world/queen-seeks-damages-from-paper-over-a-speech.html | Queen Seeks Damages From Paper Over a Speech | False | By William E. Schmidt | 1993-02-08 | TX 3-479-206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/movies/review-film-tricks-of-the-eye-and-ear-in-a-romantic-fantasy.html | Review/Film; Tricks of the Eye and Ear In a Romantic Fantasy | False | By Stephen Holden | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/basketball-lopez-baseball-no-basketball-yes.html | BASKETBALL; Lopez: Baseball No, Basketball Yes | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/books/book-notes-999893.html | Book Notes | False | By Esther B. Fein | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/results-plus-243393.html | Results Plus | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/at-the-door-with-craig-dawson-honing-his-act-wherever-the-stage.html | AT THE DOOR WITH: Craig Dawson; Honing His Act Wherever the Stage | False | By Alex Witchel | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/house-panel-hears-troubles-of-pension-insurance-fund.html | House Panel Hears Troubles Of Pension-Insurance Fund | False | By Jeff Gerth | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/us/coal-miners-begin-strike-in-4-states.html | Coal Miners Begin Strike in 4 States | False | By Peter T. Kilborn | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/IHT-now-a-suggestion-of-maneuvering-to-torpedo-single-currency-plan-a-plot.html | Now, a Suggestion of Maneuvering To 'Torpedo' Single Currency Plan; A Plot to Derail Europe's Monetary System? | False | By Joseph Fitchett and Carl Gewirtz, International Herald Tribune | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/losing-stars-to-news-post-fires-back-with-suit.html | Losing Stars to News, Post Fires Back With Suit | False | By Ralph Blumenthal | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/washington-shifts-gears-family-leave-moves-forward.html | Washington Shifts Gears; Family Leave Moves Forward | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/burlington-coat-factory-reports-earnings-for-qtr-to-dec-26.html | Burlington Coat Factory reports earnings for Qtr to Dec 26 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/us/budget-official-sees-no-savings-in-clinton-s-health-care-plans.html | Budget Official Sees No Savings in Clinton's Health-Care Plans | False | By Robert Pear | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/company-news-conserving-while-waiting-victory-for-the-epa-power-saving-printers.html | COMPANY NEWS: Conserving While Waiting; Victory for the E.P.A.: Power-Saving Printers | False | By Matthew L Wald | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/burlington-industries-reports-earnings-for-qtr-to-jan-2.html | Burlington Industries reports earnings for Qtr to Jan 2 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/credit-markets-overseas-selloff-dampens-bonds.html | CREDIT MARKETS; Overseas Selloff Dampens Bonds | False | By Jonathan Fuerbringer | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/about-new-york-out-of-towner-scales-new-heights.html | ABOUT NEW YORK; Out-of-Towner Scales New Heights | False | By Michael T. Kaufman | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/boxing-holyfield-wants-another-shot-at-bowe.html | BOXING; Holyfield Wants Another Shot at Bowe | False | By Michael Martinez | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/injured-firefighter-leaves-the-hospital.html | Injured Firefighter Leaves the Hospital | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/obituaries/antony-kloman-89-painter-and-art-patron.html | Antony Kloman, 89, Painter and Art Patron | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/company-news-philips-halts-plans-to-build-a-european-high-definition-tv.html | COMPANY NEWS; Philips Halts Plans to Build A European High-Definition TV | False | By Richard W. Stevenson | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/pro-basketball-knicks-escape-as-sparks-lifts-hatch.html | PRO BASKETBALL; Knicks Escape As Sparks Lifts Hatch | False | By Clifton Brown | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/let-cities-go-bankrupt.html | Let Cities Go Bankrupt | False | By Hilary Rosenberg | 1993-02-08 | TX 3-479-206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/israel-relents-will-the-arabs.html | Israel Relents. Will the Arabs? | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/transactions-359693.html | TRANSACTIONS | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/basketball-seton-hall-rumbles-as-dehere-sinks-29.html | BASKETBALL; Seton Hall Rumbles As Dehere Sinks 29 | False | By William C. Rhoden | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/foremost-corp-of-america-nms-reports-earnings-for-qtr-to-dec-31.html | Foremost Corp. of America (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/study-says-trade-pat-will-aid-us-economy.html | Study Says Trade Pat Will Aid U.S. Economy | False | By Keith Bradsher | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/IHT-american-topics-92268278431.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/us/military-base-jarred-by-specter-of-gang-killings.html | Military Base Jarred by Specter of Gang Killings | False | By Timothy Egan | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/us/president-moves-in-favor-of-labor.html | PRESIDENT MOVES IN FAVOR OF LABOR | False | By Michael Kelly | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/IHT-american-topics-independent-contractorsthe-good-bad-and-shady.html | American Topics: Independent Contractors:The Good, Bad and Shady | False | By Arthur Higbee, International Herald Tribune | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/arts/the-pop-life-carving-a-radio-market-out-of-the-mainstream.html | The Pop Life; Carving a Radio Market Out of the Mainstream | False | By Sheila Rule | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/news/classical-music-in-review-295693.html | Classical Music in Review | False | By James R. Oestreich | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/executive-changes-879793.html | Executive Changes | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/eastman-kodak-reports-earnings-for-qtr-to-dec-31.html | Eastman Kodak reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | Great Lakes Chemical Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/us/backoffice-space-boston-once-again-luring-administrative-functions.html | Back-Office Space; Boston Once Again Luring Administrative Functions | False | By Susan Diesenhouse, | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/us/rostenkowski-s-prosecutors-pressed-on-disclosures.html | Rostenkowski's Prosecutors Pressed on Disclosures | False | By Stephen Labaton | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/company-news-lawsuits-over-leslie-fay-accounting.html | COMPANY NEWS; Lawsuits Over Leslie Fay Accounting | False | By Stephanie Strom | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/l-garages-should-stop-drunks-from-driving-757593.html | Garages Should Stop Drunks From Driving | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/uncle-of-mafia-informant-is-found-slain-in-brooklyn.html | Uncle of Mafia Informant Is Found Slain in Brooklyn | False | By Richard D. Lyons | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/IHT-clinton-set-to-spend-31-billion-for-jobs.html | Clinton Set to Spend $31 Billion for Jobs | False | By Paul F. Horvitz, International Herald Tribune | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/us/gop-threatens-filibuster-to-force-vote-on-gay-ban.html | G.O.P. Threatens Filibuster To Force Vote on Gay Ban | False | By Adam Clymer | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/movies/review-film-is-there-life-hers-after-death-his.html | Review/Film; Is There Life (Hers) After Death (His)? | False | By Vincent Canby | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/football-super-bowl-super-rout-super-ratings.html | FOOTBALL; Super Bowl, Super Rout, Super Ratings | False | By Richard Sandomir | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/plain-and-simple-a-tortilla-chip-casserole-shapes-up.html | PLAIN AND SIMPLE; A Tortilla-Chip Casserole Shapes Up | False | By Marian Burros | 1993-02-08 | TX 3-479-206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/us/women-reassured-on-coffee-intake.html | WOMEN REASSURED ON COFFEE INTAKE | False | By Tim Hilchey | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/theater/theater-in-review-710993.html | Theater in Review | False | By Stephen Holden | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/sports-people-pro-football-moves-by-cowboys.html | SPORTS PEOPLE: PRO FOOTBALL; Moves by Cowboys | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/style/chronicle-695193.html | CHRONICLE | False | By Nadine Brozan | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/l-brava-audrey-hepburn-754093.html | Brava, Audrey Hepburn! | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/huge-chrysler-stock-sale-yields-total-of-1.78-billion.html | Huge Chrysler Stock Sale Yields Total of $1.78 Billion | False | By Kenneth N. Gilpin | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/c-corrections-510693.html | Corrections | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/youth-arraigned-in-killing-at-amityville-high-school.html | Youth Arraigned in Killing At Amityville High School | False | By John T. McQuiston | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/c-corrections-508493.html | Corrections | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/movies/review-film-escapades-of-3-pets-hotfooting-it-for-home.html | Review/Film; Escapades Of 3 Pets Hotfooting It For Home | False | By Janet Maslin | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/springs-industries-reports-earnings-for-qtr-to-jan-2.html | Springs Industries reports earnings for Qtr to Jan 2 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/us/as-schools-trim-budgets-the-arts-lose-their-place.html | As Schools Trim Budgets, The Arts Lose Their Place | False | By Susan Chira | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/cash-america-international-reports-earnings-for-qtr-to-dec-31.html | Cash America International reports earnings for Qtr for Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/ies-industries-reports-earnings-for-qtr-to-dec-31.html | IES Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/us/doylestown-journal-town-relights-a-faded-screen-gem.html | Doylestown Journal; Town Relights a Faded Screen Gem | False | By Michael Decourcy Hinds | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/hawaii-is-offering-106-million-issue.html | Hawaii Is Offering $106 Million Issue | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/theater/theater-in-review-309093.html | Theater in Review | False | By | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/washington-shifts-gears-motor-voter-accelerates.html | Washington Shifts Gears; 'Motor Voter' Accelerates | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/defense-rests-in-abuse-trial-in-newark.html | Defense Rests In Abuse Trial In Newark | False | By Robert Hanley | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/news/classical-music-in-review-714193.html | Classical Music in Review | False | By Bernard Holland | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/sears-canada-reports-earnings-for-qtr-to-dec-31.html | Sears Canada reports earnings for Qtr for Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/stocks-are-little-changed-as-dow-retreats-by-3.51.html | Stocks Are Little Changed As Dow Retreats by 3.51 | False | By Allen R. Myerson | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/obituaries/william-c-sayres-65-professor-at-columbia.html | William C. Sayres, 65, Professor at Columbia | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/public-private-please-don-t-inhale.html | Public & Private; Please Don't Inhale | False | By Anna Quindlen | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/inside-912293.html | INSIDE | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/mbia-inc-reports-earnings-for-qtr-to-dec-31.html | MBIA Inc. reports earnings for Qtr for Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/theater/theater-in-review-711793.html | Theater in Review | False | By D. J. R. Bruckner | 1993-02-08 | TX 3-479-206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/obituaries/eugene-blanc-jr-88-a-manhattan-lawyer.html | Eugene Blanc Jr., 88, A Manhattan Lawyer | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/IHT-american-topics-92142165386.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/us-resumes-granting-patents-on-genetically-altered-animals.html | U.S. Resumes Granting Patents On Genetically Altered Animals | False | By Edmund L Andrews | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/IHT-american-topics-91654391933.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/business/ogden-corp-reports-earnings-for-qtr-to-dec-31.html | Ogden Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/world/moscow-insists-it-must-sell-the-instruments-of-war-to-pay-the-costs-of-peace.html | Moscow Insists It Must Sell the Instruments of War to Pay the Costs of Peace | False | By Steven Erlanger | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-03 | 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/sports-of-the-times-riddick-bowe-has-family-in-scarsdale.html | Sports of The Times; Riddick Bowe Has Family in Scarsdale | False | By George Vecsey | 1993-02-08 | TX 3-479-206 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/currents-beaucoup-blissful-bunnies-in-bed.html | CURRENTS; Beaucoup Blissful Bunnies, in Bed | False | Dulcie Leimbach | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/rubbermaid-inc-reports-earnings-for-qtr-to-dec-31.html | Rubbermaid Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/williams-cos-reports-earnings-for-qtr-to-dec-31.html | Williams Cos. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/lord-owen-s-googly.html | Lord Owen's Googly | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/l-hyphens-ad-infinitum-849693.html | Hyphens Ad Infinitum | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/alfa-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Alfa Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/results-plus-586193.html | Results Plus | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/lilly-eli-n-reports-earnings-for-qtr-to-dec-31.html | Lilly (Eli) (N) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/usg-corp-reports-earnings-for-qtr-to-dec-31.html | USG Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/illegal-workers-a-long-road-to-legality.html | Illegal Workers: a Long Road to Legality | False | By John H. Cushman Jr. | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/college-basketball-late-spurt-helps-the-rams-hold-on.html | COLLEGE BASKETBALL; Late Spurt Helps the Rams Hold On | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/pentair-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Pentair Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/soccer-who-needs-94-cup-tickets.html | SOCCER; Who Needs '94 Cup Tickets? | False | By Alex Yannis | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/obituaries/enid-britten-dancer-46.html | Enid Britten Dancer, 46 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/IHT-letters-to-the-editor-90874695067.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/denmark-raises-rates-to-protect-its-currency.html | Denmark Raises Rates To Protect Its Currency | False | By Richard W. Stevenson | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/license-of-home-for-the-mentally-ill-revoked-after-a-fiscal-inquiry.html | License of Home for the Mentally Ill Revoked After a Fiscal Inquiry | False | By Selwyn Raab | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-dec-31.html | McGraw-Hill Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/l-hillary-clinton-gives-taxpayers-a-break-unlike-mrs-wilson-808993.html | Hillary Clinton Gives Taxpayers a Break; Unlike Mrs. Wilson | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/arts/ballet-theater-reduces-work-time.html | Ballet Theater Reduces Work Time | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/us/effective-test-is-developed-to-find-aids-in-newborns.html | Effective Test Is Developed To Find AIDS in Newborns | False | By Philip J. Hilts | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/gte-and-alltel-to-swap-some-properties.html | GTE and Alltel to Swap Some Properties | False | By Jerry Schwartz, | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/IHT-a-norwegians-south-pole-epic-with-chocolate-cake-for-dessert.html | A Norwegian's South Pole Epic, With Chocolate Cake for Dessert | False | By Ian Thomsen, International Herald Tribune | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/cascade-natural-gas-reports-earnings-for-qtr-to-dec-31.html | Cascade Natural Gas reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/topics-of-the-times-fire-alarm-false-alarms.html | Topics of The Times; Fire Alarm, False Alarms | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/general-housewares-reports-earnings-for-qtr-to-dec-31.html | General Housewares reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/world/hong-kong-governor-has-heart-operation.html | Hong Kong Governor Has Heart Operation | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/chipcom-corp-nms-reports-earnings-for-qtr-to-dec-26.html | Chipcom Corp.(NMS) reports earnings for Qtr to Dec 26 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/chemical-waste-management-reports-earnings-for-qtr-to-dec-31.html | Chemical Waste Management reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/baseball-owners-ruling-on-schott-is-assailed-and-lauded.html | BASEBALL; Owners' Ruling on Schott Is Assailed and Lauded | False | By Claire Smith | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/lsi-industries-nms-reports-earnings-for-qtr-to-dec-31.html | LSI Industries (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/arts/pop-and-jazz-in-review-569193.html | Pop and Jazz in Review | False | By Ann Powers | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/jason-inc-nms-reports-earnings-for-qtr-to-dec-25.html | Jason Inc.(NMS) reports earnings for Qtr to Dec 25 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/college-basketball-mahoney-s-way-a-little-bit-more.html | COLLEGE BASKETBALL; Mahoney's Way: 'A Little Bit More' | False | By Malcolm Moran | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/stolen-8-million-found-fbi-and-police-arrest-4.html | Stolen $8 Million Found; F.B.I. and Police Arrest 4 | False | By Ronald Sullivan | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/IHT-new-faces-new-life-for-womens-bicycle-racing.html | New Faces, New Life for Women's Bicycle Racing | False | By Samuel Abt, International Herald Tribune | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/mentor-graphics-nms-reports-earnings-for-qtr-to-dec-31.html | Mentor Graphics (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/foreign-affairs-personal-hometown-terror.html | Foreign Affairs; Personal Hometown Terror | False | By Leslie H. Gelb | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/united-dominion-industries-reports-earnings-for-qtr-to-dec-31.html | United Dominion Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/florida-rock-industries-reports-earnings-for-qtr-to-dec-31.html | Florida Rock Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/niagara-mohawk-power-reports-earnings-for-qtr-to-dec-31.html | Niagara Mohawk Power reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/inco-ltd-reports-earnings-for-qtr-to-dec-31.html | Inco Ltd. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/arts/pop-and-jazz-in-review-856993.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/witco-corp-reports-earnings-for-qtr-to-dec-31.html | Witco Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/c-corrections-919593.html | Corrections | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/japan-cuts-key-rate-by-3-4-point.html | Japan Cuts Key Rate By 3/4 Point | False | By James Sterngold | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/sports-people-baseball-hibbard-gets-big-raise.html | SPORTS PEOPLE: BASEBALL; Hibbard Gets Big Raise | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/l-we-should-treat-depression-not-assist-suicide-not-a-right-to-die-810093.html | We Should Treat Depression, Not Assist Suicide; Not a 'Right to Die' | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/the-media-business-nbc-names-a-chief-for-west-coast.html | THE MEDIA BUSINESS; NBC Names a Chief for West Coast | False | By Bill Carter | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/market-place-snapple-shares-are-flying-high-but-some-analysts-see-a-fall.html | Market Place; Snapple shares are flying high, but some analysts see a fall. | False | By Adam Bryant | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/world/salonika-journal-greeks-word-for-that-republic-isn-t-macedonia.html | Salonika Journal; Greeks' Word for That Republic Isn't Macedonia | False | By Alan Cowell | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/zapata-corp-reports-earnings-for-qtr-to-dec-31.html | Zapata Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/l-we-should-treat-depression-not-assist-suicide-805493.html | We Should Treat Depression, Not Assist Suicide | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/dow-jumps-45.12-points-volume-high.html | Dow Jumps 45.12 Points; Volume High | False | By Allen R. Myerson | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/news-summary-858093.html | NEWS SUMMARY | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/style/chronicle-893393.html | CHRONICLE | False | By Nadine Brozan | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/fina-inc-reports-earnings-for-qtr-to-dec-31.html | Fina Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/events-a-tour-of-harlem.html | Events: A Tour Of Harlem | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/snap-on-tools-corp-reports-earnings-for-qtr-to-dec-31.html | Snap-On Tools Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/us/a-magazine-will-tell-all-about-bubba.html | A Magazine Will Tell All About Bubba | False | By Michael Kelly | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/IHT/pound-hits-record-low-krone-also-under-fire.html | Pound Hits Record Low, Krone Also Under Fire | False | By Erik Ipsen, International Herald Tribune | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/convex-computer-reports-earnings-for-qtr-to-dec-31.html | Convex Computer reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/company-news-chrysler-debt-rating-raised-as-gm-s-is-cut.html | COMPANY NEWS; Chrysler Debt Rating Raised as G.M.'s Is Cut | False | By Robert Hurtado | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/world/monetary-fund-criticizes-russia-on-inflation.html | Monetary Fund Criticizes Russia on Inflation | False | By Steven Greenhouse | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Playboy Enterprises Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/two-who-inspired-many-prompt-gifts-to-neediest.html | Two Who Inspired Many Prompt Gifts to Neediest | False | By Clifford J. Levy | 1993-02-08 | TX 3-479-202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/IHT-european-topics-93649198253.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/world/bosnia-war-quagmire-or-just-cause.html | Bosnia War: Quagmire or Just Cause? | False | By John Darnton | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/topics-of-the-times-postage-undue.html | Topics of The Times; Postage Undue | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/obituaries/akira-okaya-is-dead-research-physicist-72.html | Akira Okaya Is Dead; Research Physicist, 72 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/world/germans-crack-down-on-rightwing-rock-music.html | Germans Crack Down on Right-Wing Rock Music | False | By Ferdinand Protzman, | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/head-off-a-trade-war.html | Head Off A Trade War | False | By Leonard Silk | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/standard-register-nms-reports-earnings-for-qtr-to-dec-31.html | Standard Register (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/li-protests-us-data-gathering-change.html | L.I. Protests U.S. Data-Gathering Change | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/IHT-question-in-rate-disputejust-who-runs-germany.html | Question in Rate Dispute:Just Who Runs Germany? | False | By Brandon Mitchener, International Herald Tribune | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/weirton-steel-reports-earnings-for-qtr-to-dec-31.html | Weirton Steel reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/family-leave-bill-peace-of-mind-issue.html | Family-Leave Bill: Peace-of-Mind Issue | False | By Felicity Barringer | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/movies/review-television-movers-and-shakers-of-europe-s-past.html | Review/Television; Movers and Shakers of Europe's Past | False | By Walter Goodman | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/petro-canada-reports-earnings-for-qtr-to-dec-31.html | Petro-Canada reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/world/pope-warns-sudan-on-imposing-islamic-law.html | Pope Warns Sudan on Imposing Islamic Law | False | By Alan Cowell | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/bridge-243993.html | Bridge | False | By Alan Truscott | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/IHT-letters-to-the-editor-90505850860.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/world/un-stops-using-balkan-aid-route.html | U.N. STOPS USING BALKAN AID ROUTE | False | By Chuck Sudetic | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/calendar-10-years-of-graphics.html | Calendar: 10 Years of Graphics | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/tuition-made-easy.html | Tuition Made Easy | False | By John Silber | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/l-by-any-other-name-848893.html | By Any Other Name | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/news/review-television-it-s-jane-seymour-md-in-the-wild-and-woolly-west.html | Review/Television; It's Jane Seymour, M.D., In the Wild and Woolly West | False | By John J. O'Connor | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/IHT-a-us-shift-toward-bonn-and-tokyo.html | A U.S. Shift Toward Bonn and Tokyo? | False | By Joseph Fitchett, International Herald Tribune | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/sundstrand-corp-reports-earnings-for-qtr-to-dec-31.html | Sundstrand Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/sports-people-sailing-defense-plans-filed.html | SPORTS PEOPLE: SAILING; Defense Plans Filed | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/morgan-products-ltd-reports-earnings-for-qtr-to-dec-31.html | Morgan Products Ltd. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/world/senior-cia-analyst-admits-discord-over-russia.html | Senior C.I.A. Analyst Admits Discord Over Russia | False | By Elaine Sciolino | 1993-02-08 | TX 3-479-202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/world/fbi-widens-inquiry-on-palestinian-fund-raisers.html | F.B.I. Widens Inquiry on Palestinian Fund-Raisers | False | By Douglas Jehl | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/clinton-turning-to-new-york-to-fill-health-agency-posts.html | Clinton Turning to New York To Fill Health Agency Posts | False | By Kevin Sack | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/beneficial-corp-reports-earnings-for-qtr-to-dec-31.html | Beneficial Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/arts/new-ways-of-looking-at-the-world.html | New Ways of Looking at the World | False | By Sara Terry | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/IHT-rabin-didnt-get-allowance-for-attenuating-circumstances.html | Rabin Didn't Get Allowance for Attenuating Circumstances | False | By Shai Feldman, International Herald Tribune | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/boxing-dokes-now-challenges-purse-as-well-as-bowe.html | BOXING; Dokes Now Challenges Purse as Well as Bowe | False | By Michael Martinez | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/IHT-european-topics-after-killings-of-3-in-spain-calls-for-the-death-penalty.html | European Topics: After Killings of 3 in Spain, Calls for the Death Penalty | False | By Brian Knowlton, International Herald Tribune | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/stolt-tankers-terminals-nms-reports-earnings-for-qtr-to-nov-30.html | Stolt Tankers & Terminals (NMS) reports earnings for Qtr to Nov 30 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/on-the-front-lines-with-joseph-steffan-from-midshipman-to-gay-advocate.html | ON THE FRONT LINES WITH: Joseph Steffan; From Midshipman To Gay Advocate | False | By Jeffrey Schmalz | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/theater/creativity-vs-academic-study-how-should-schools-teach-arts.html | Creativity vs. Academic Study: How Should Schools Teach Arts? | False | By Susan Chira | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/world/us-will-not-push-muslims-to-accept-bosnia-peace-plan.html | U.S. WILL NOT PUSH MUSLIMS TO ACCEPT BOSNIA PEACE PLAN | False | By Thomas L. Friedman | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/us/2d-trial-in-police-beating-begins-with-a-hard-task.html | 2d Trial in Police Beating Begins With a Hard Task | False | By Seth Mydans | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/a-show-for-art-that-sold-oranges.html | A Show for Art That Sold Oranges | False | By Elaine Louie | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/voters-oust-then-elect-their-mayor.html | Voters Oust, Then Elect, Their Mayor | False | By Joseph F. Sullivan | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/executive-changes-356793.html | Executive Changes | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/us/billing-system-for-hospitals-is-overturned.html | Billing System For Hospitals Is Overturned | False | By Sarah Lyall | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/company-news-exxon-president-in-line-to-be-next-chairman.html | COMPANY NEWS; Exxon President in Line To Be Next Chairman | False | By Matthew L Wald | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/currents-night-knight-sleep-tight.html | CURRENTS; 'Night, Knight; Sleep Tight | False | Dulcie Leimbach | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/houston-industries-reports-earnings-for-qtr-to-dec-31.html | Houston Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/news/times-names-picture-editor.html | Times Names Picture Editor | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/sprint-corp-reports-earnings-for-qtr-to-dec-31.html | Sprint Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/inside-848293.html | INSIDE | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/hunt-jb-transport-nms-reports-earnings-for-qtr-to-dec-31.html | Hunt (J.B.) Transport (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/hockey-it-s-dullsville-but-it-s-also-fourth-place.html | HOCKEY; It's Dullsville, but It's Also Fourth Place | False | By Joe Lapointe | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/l-new-york-city-must-act-right-away-on-watershed-protection-803893.html | New York City Must Act Away on Watershed Protection | False | | 1993-02-08 | TX 3-479-202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/company-reports-allied-signal-inc-n.html | COMPANY REPORTS; ALLIED-SIGNAL INC. (N) | False | | 1993-02-04 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/ohio-edison-reports-earnings-for-qtr-to-dec-31.html | Ohio Edison reports earnings for Qtr to Dec 31 | False | | 1993-02-04 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-04 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/reebok-international-reports-earnings-for-qtr-to-dec-31.html | Reebok International reports earnings for Qtr to Dec 31 | False | | 1993-02-04 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/world/germans-cancel-big-us-purchase.html | GERMANS CANCEL BIG U.S. PURCHASE | False | By Craig R. Whitney | 1993-02-04 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/l-one-name-from-two-850093.html | One Name From Two | False | | 1993-02-04 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/IHT-european-topics-93151710163.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-02-04 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/weicker-s-budget-proposals-overshadowed-by-tax-fight.html | Weicker's Budget Proposals Overshadowed by Tax Fight | False | By Kirk Johnson | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/company-reports-sunbeam-oster-co-n.html | COMPANY REPORTS; SUNBEAM-OSTER CO. (N) | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/movies/home-video-546293.html | Home Video | False | By Peter M. Nichols | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/gte-corp-reports-earnings-for-qtr-to-dec-31.html | GTE Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/baseball-bans-cincinnati-owner-for-a-year-over-racial-remarks.html | Baseball Bans Cincinnati Owner For a Year Over Racial Remarks | False | By Claire Smith | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/arts/review-jazz-a-band-of-improvisers-rapt-in-meditation-on-the-master-s-work.html | Review/Jazz; A Band of Improvisers Rapt in Meditation On the Master's Work | False | By Peter Watrous | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/currents-dolls-that-say-a-lot-without-words.html | CURRENTS; Dolls That Say a Lot Without Words | False | Dulcie Leimbach | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/torchmark-corp-reports-earnings-for-qtr-to-dec-31.html | Torchmark Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/transit-police-feud.html | Transit Police Feud | False | By Craig Wolff | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/stone-container-reports-earnings-for-qtr-to-dec-31.html | Stone Container reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/health/price-tag-psychotherapy.html | Price Tag Psychotherapy | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/us/house-passes-family-leave-bill-senate-delays-vote.html | House Passes Family-Leave Bill; Senate Delays Vote | False | By Adam Clymer | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/IHT-european-topics-92972564921.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/books/books-of-the-times-the-cold-war-is-over-but-spies-will-be-spies.html | Books of The Times; The Cold War Is Over, But Spies Will Be Spies | False | By Christopher Lehmann-Haupt | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/what-s-the-bid-sky-s-the-limit.html | What's the Bid? Sky's the Limit | False | By Rita Reif | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/hockey-gartner-is-a-spark-in-a-vacuum-as-rangers-tie-again.html | HOCKEY; Gartner Is a Spark in a Vacuum as Rangers Tie Again | False | By Jennifer Frey | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/arcadian-partners-reports-earnings-for-year-to-dec-31.html | Arcadian Partners reports earnings for Year to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/IHT-clinton-tells-rich-of-a-coming-rise-in-their-tax-bills.html | Clinton Tells Rich Of a Coming Rise In Their Tax Bills | False | By Paul Horvitz, International Herald Tribune | 1993-02-08 | TX 3-479-202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/aflac-inc-reports-earnings-for-qtr-to-dec-31.html | Aflac Inc. reports earnings for qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/cytel-nms-reports-earnings-for-qtr-to-dec-31.html | Cytel (NMS) reports earnings for qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | httpts://www.nytimes.com/1993/02/04/sports/sports-people-basketball-marciulionis-s-concern.html | SPORTS PEOPLE: BASKETBALL; Marciulionis's Concern | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/nipsco-industries-reports-earnings-for-qtr-to-dec-31.html | Nipsco Industries reports earnings for qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/style/chronicle-894193.html | CHRONICLE | False | By Nadine Brozan | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/keystone-international-reports-earnings-for-qtr-to-dec-31.html | Keystone International reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/books/writer-gets-2-million-for-his-first-book.html | Writer Gets $2 Million for His First Book | False | By Esther B. Fein | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/tnp-enterprises-reports-earnings-for-qtr-to-dec-31.html | TNP Enterprises reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/baby-boy-left-in-gym-bag-is-expected-to-recover.html | Baby Boy Left in Gym Bag Is Expected to Recover | False | By John T. McQuiston | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/world/deportees-return-defended-by-rabin.html | DEPORTEES' RETURN DEFENDED BY RABIN | False | By Clyde Haberman | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/american-colloid-nms-reports-earnings-for-qtr-to-dec-31.html | American Colloid (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/wheelabrator-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Wheelabrator Technologies Inc. reports earnings for qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/one-gun-per-month.html | One Gun Per Month | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/essay-truth-from-shultz.html | Essay; Truth From Shultz | False | By William Safire | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/credit-markets-us-cuts-size-of-long-bond-auction.html | CREDIT MARKETS; U.S. Cuts Size of Long-Bond Auction | False | By Jonathan Fuerbringer | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/l-jesus-and-the-parade-809793.html | Jesus and the Parade | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/computer-network-technology-nms-reports-earnings-for-qtr-to-dec-31.html | Computer Network Technology (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/company-briefs-779193.html | COMPANY BRIEFS | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/world/differing-views-on-bosnia.html | Differing Views on Bosnia | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/north-american-mortgage-co-reports-earnings-for-qtr-to-dec-31.html | North American Mortgage Co. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/track-and-field-reynolds-prepares-to-fight-the-iaaf.html | TRACK AND FIELD; Reynolds Prepares to Fight the I.A.A.F. | False | By Filip Bondy | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/company-news-sprint-forms-joint-venture-with-alcatel.html | COMPANY NEWS; Sprint Forms Joint Venture With Alcatel | False | By Edmund L Andrews | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/briefs-391593.html | BRIEFS | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/arts/review-jazz-celebrating-fitzgerald-s-75th-birthday.html | Review/Jazz; Celebrating Fitzgerald's 75th Birthday | False | By Stephen Holden | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/apache-corp-reports-earnings-for-qtr-to-dec-31.html | Apache Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/no-headline-904793.html | No Headline | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/worldbusiness/IHT-oecd-warns-britain-over-inflation-risk.html | OECD Warns Britain Over Inflation Risk | False | By Carl Gewirtz, International Herald Tribune | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/us/choice-for-attorney-general-is-near-official-says.html | Choice for Attorney General Is Near, Official Says | False | By Thomas L. Friedman | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/medical-trends-shake-prospects-of-drug-makers.html | Medical Trends Shake Prospects Of Drug Makers | False | By Milt Freudenheim | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/obituaries/john-berry-dies-at-78-new-york-bar-official.html | John Berry Dies at 78; New York Bar Official | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/c-corrections-787293.html | Corrections | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/radiation-systems-nms-reports-earnings-for-qtr-to-dec-31.html | Radiation Systems (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/us/navy-plans-murder-charge-in-death-of-gay-sailor.html | Navy Plans Murder Charge in Death of Gay Sailor | False | By James Sterngold | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/the-address-was-in-the-100-s.html | The Address Was in the 100's | False | By Joseph P. Fried | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/sports-of-the-times-schott-punished-for-wrong-thing.html | Sports of The Times; Schott Punished for Wrong Thing | False | By Ira Berkow | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/bio-dyne-corp-nsc-reports-earnings-for-qtr-to-dec-31.html | Bio-Dyne Corp.(NSC) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/what-s-3-letters-and-zoologically-incorrect.html | What's 3 Letters and Zoologically Incorrect? | False | By Francis X. Clines | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/jefferson-pilot-reports-earnings-for-qtr-to-dec-31.html | Jefferson-Pilot reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/after-florio-visit-clinton-ends-medicaid-impasse.html | After Florio Visit, Clinton Ends Medicaid Impasse | False | By Wayne King | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/yellow-freight-system-nms-reports-earnings-for-qtr-to-dec-31.html | Yellow Freight System (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/ms-carriers-nms-reports-earnings-for-qtr-to-dec-31.html | M.S. Carriers (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/media-business-advertising-broadcaster-publisher-plan-reach-consumers-action.html | THE MEDIA BUSINESS: ADVERTISING; A broadcaster and publisher plan to reach out to consumers in action -- at the mall. | False | By Stuart Elliott | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/arts/review-dance-laura-dean-premiere-exercises-the-spirit-of-troupe-from-ohio.html | Review/Dance; Laura Dean Premiere Exercises the Spirit Of Troupe From Ohio | False | By Anna Kisselgoff | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/so-where-do-zoos-come-from.html | So Where Do Zoos Come From? | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/arts/review-music-brooklyn-college-opera-tries-handel-s-hercules.html | Review/Music; Brooklyn College Opera Tries Handel's 'Hercules' | False | By James R. Oestreich | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/l-we-should-treat-depression-not-assist-suicide-to-let-them-go-811993.html | We Should Treat Depression, Not Assist Suicide; To Let Them Go | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/utilicorp-united-reports-earnings-for-qtr-to-dec-31.html | UtiliCorp United reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/c-corrections-788093.html | Corrections | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/tyson-foods-nms-reports-earnings-for-qtr-to-jan-2.html | Tyson Foods (NMS) reports earnings for Qtr to Jan 2 | False | | 1993-02-08 | TX 3-479-202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/college-basketball-late-push-by-duke-denies-tar-heels.html | COLLEGE BASKETBALL; Late Push By Duke Denies Tar Heels | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/skiing-short-skis-come-back-into-style.html | SKIING; Short Skis Come Back Into Style | False | By Janet Nelson | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/l-hillary-clinton-gives-taxpayers-a-break-802093.html | Hillary Clinton Gives Taxpayers a Break | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/key-rates-380093.html | Key Rates | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/transactions-527693.html | TRANSACTIONS | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/the-post-attracts-others-wanting-to-buy-or-invest.html | The Post Attracts Others Wanting to Buy or Invest | False | By William Glaberson | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/company-reports-times-mirror-reports-quarter-and-92-loss.html | COMPANY REPORTS; Times Mirror Reports Quarter and '92 Loss | False | By Calvin Sims | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/l-boundaries-hold-key-to-yugoslav-solution-804693.html | Boundaries Hold Key to Yugoslav Solution | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/obituaries/william-p-drake-80-transformed-company.html | William P. Drake, 80; Transformed Company | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/technology/it-s-a-bank-it-s-a-brain-it-s-superphone.html | It's a Bank. It's a Brain. It's Superphone. | False | By Anthony Ramirez | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/company-news-mobil-promotes-one-of-3-in-race-for-chief.html | COMPANY NEWS; Mobil Promotes One of 3 in Race for Chief | False | By Thomas C. Hayes | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/world/hindu-storm-a-special-report-trust-is-tom-police-role-in-bombay-riots.html | HINDU STORM: A special report.; Trust Is Tom: Police Role in Bombay Riots | False | By Edward A. Gargan | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/union-electric-reports-earnings-for-qtr-to-dec-31.html | Union Electric reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/sports-people-auto-racing-new-driver-for-rahal.html | SPORTS PEOPLE: AUTO RACING; New Driver for Rahal | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/fruit-of-the-loom-reports-earnings-for-qtr-to-dec-31.html | Fruit of the Loom reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/tribune-co-reports-earnings-for-qtr-to-dec-31.html | Tribune Co. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/federal-mogul-reports-earnings-for-qtr-to-dec-31.html | Federal-Mogul reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/the-media-business-advertising-addenda-super-bowl-ads-were-memorable.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Super Bowl Ads Were Memorable | False | By Stuart Elliott | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/franklin-electric-nms-reports-earnings-for-qtr-to-jan-2.html | Franklin Electric (NMS) reports earnings for Qtr to Jan 2 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/boxing-at-garden-boxing-comes-to-life-if-only-for-a-night.html | Boxing At Garden, Boxing Comes to Life, if Only for a Night | False | By Michael Martinez | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/fieldcrest-cannon-reports-earnings-for-qtr-to-dec-31.html | Fieldcrest Cannon reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/imco-recycling-reports-earnings-for-qtr-to-dec-31.html | IMCO Recycling reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/verifone-inc-nms-reports-earnings-for-qtr-to-jan-1.html | VeriFone Inc. (NMS) reports earnings for Qtr to Jan 1 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/general-instrument-reports-earnings-for-qtr-to-dec-31.html | General Instrument reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/foothill-group-reports-earnings-for-qtr-to-dec-31.html | Foothill Group reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/economic-scene-will-clinton-halt-or-foster-a-drift-toward-trade-protectionism.html | Economic Scene; Will Clinton halt or foster a drift toward trade protectionism? | False | By Peter Passell | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/world/3-western-nations-demand-zaire-leader-yield-power.html | 3 Western Nations Demand Zaire Leader Yield Power | False | By Kenneth B. Noble | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/company-news-at-t-loses-its-credit-card-mastermind.html | COMPANY NEWS; A.T.&T. Loses Its Credit-Card Mastermind | False | By Saul Hansell | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/new-jersey-resources-corp-reports-earnings-for-qtr-to-dec-31.html | New Jersey Resources Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/sales-of-us-built-vehicles-hit-highest-level-in-2-years.html | Sales of U.S.-Built Vehicles Hit Highest Level in 2 Years | False | By Doron P. Levin | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/business-digest-006193.html | BUSINESS DIGEST | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/IHT-european-topics-94060384770.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/hercules-reports-earnings-for-qtr-to-dec-31.html | Hercules reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/us/amtrak-gains-accord-for-wide-use-of-fast-trains.html | Amtrak Gains Accord for Wide Use of Fast Trains | False | By Martin Tolchin | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/us/clinton-seeking-14-billion-cut-by-the-military.html | Clinton Seeking $14 Billion Cut By the Military | False | By Eric Schmitt | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/company-news-wachovia-sells-student-loan-records-unit.html | COMPANY NEWS; WACHOVIA SELLS STUDENT-LOAN RECORDS UNIT | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/pinnacle-west-capital-reports-earnings-for-qtr-to-dec-31.html | Pinnacle West Capital reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/vwr-corp-nms-reports-earnings-for-qtr-to-dec-31.html | VWR Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/kelly-services-nms-reports-earnings-for-qtr-to-dec-31.html | Kelly Services (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/arts/alexander-schneider-violon-virtuoso-dies-at-84.html | Alexander Schneider, Violon Virtuoso, Dies at 84 | False | By Allan Kozinn | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/majority-of-new-york-board-resists-keeping-schools-chief.html | Majority of New York Board Resists Keeping Schools Chief | False | By Josh Barbanel | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/eagle-picher-industries-reports-earnings-for-qtr-to-nov-30.html | Eagle-Picher Industries reports earnings for Qtr to Nov 30 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/business-as-usual-for-shelter-teams-state-s-plans-for-the-mentally-ill.html | Business as Usual For Shelter Teams; State's Plans for the Mentally Ill | False | By Lynda Richardson | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/gwc-corp-nms-reports-earnings-for-qtr-to-dec-31.html | GWC Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/crss-inc-reports-earnings-for-qtr-to-dec-31.html | CRSS Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/stanley-works-reports-earnings-for-qtr-to-dec-31.html | Stanley Works reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/midwest-resources-inc-reports-earnings-for-qtr-to-dec-31.html | Midwest Resources Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/company-reports-minnesota-mining-manufacturing-n.html | COMPANY REPORTS; MINNESOTA MINING & MANUFACTURING (N) | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/world/balkan-mediators-press-their-plan.html | BALKAN MEDIATORS PRESS THEIR PLAN | False | By Paul Lewis | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/douglas-lomason-nms-reports-earnings-for-qtr-to-dec-31.html | Douglas & Lomason (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/us/clinton-rebuffed-on-plan-to-reduce-election-spending.html | CLINTON REBUFFED ON PLAN TO REDUCE ELECTION SPENDING | False | By Richard L. Berke | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/arts/pop-and-jazz-in-review-857793.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/valmont-industries-nms-reports-earnings-for-qtr-to-dec-26.html | Valmont Industries (NMS) reports earnings for Qtr to Dec 26 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/insight-lagging-giants.html | Insight; Lagging Giants | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/arctco-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Arctco Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/sports-people-basketball-magic-rookie-gets-nod-as-an-all-star-starter.html | SPORTS PEOPLE: BASKETBALL; Magic Rookie Gets Nod As an All-Star Starter | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/judge-bars-prosecution-witness-in-glen-ridge-assault-case.html | Judge Bars Prosecution Witness in Glen Ridge Assault Case | False | By Robert Hanley | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/norwest-acquiring-citibank-arizona.html | Norwest Acquiring Citibank-Arizona | False | By Michael Quint | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/us/charles-tierney-86-state-and-city-judge-in-new-york-is-dead.html | Charles Tierney, 86, State and City Judge In New York, Is Dead | False | By Bruce Lambert | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/public-service-co-of-new-mexico-reports-earnings-for-qtr-to-dec-31.html | Public Service Co. of New Mexico reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/hockey-nicholls-returns-devils-fall-flat.html | HOCKEY; Nicholls Returns; Devils Fall Flat | False | By Alex Yannis | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/currents-playground-of-harmonious-sculptures.html | CURRENTS; Playground of Harmonious Sculptures | False | Dulcie Leimbach | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/gm-promotes-supply-chief.html | G.M. Promotes Supply Chief | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/us/executive-brief-state-department-they-talk-not-bosnia-but-plans-cut-jobs.html | EXECUTIVE BRIEF: THE STATE DEPARTMENT; They Talk Not of Bosnia, But of Plans to Cut Jobs | False | By Steven A. Holmes | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/green-forest-lumber-reports-earnings-for-qtr-to-dec-31.html | Green Forest Lumber reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/sequent-computer-systems-inc-nms-reports-earnings-for-qtr-to-jan-2.html | Sequent Computer Systems Inc. (NMS) reports earnings for Qtr to Jan 2 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/obituaries/lawton-calhoun-food-executive-82.html | Lawton Calhoun Food Executive, 82 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/company-reports-upjohn-co-n.html | COMPANY REPORTS; UPJOHN CO. (N) | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/on-pro-basketball-riley-s-tight-rein-may-limit-knicks.html | ON PRO BASKETBALL; Riley's Tight Rein May Limit Knicks | False | By Harvey Araton | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/money-market-mutual-funds.html | Money Market Mutual Funds | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/will-marriott-ever-stand-divided.html | Will Marriott Ever Stand Divided? | False | By Edwin McDowell | 1993-02-08 | TX 3-479-202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/cabot-oil-gas-reports-earnings-for-qtr-to-dec-31.html | Cabot Oil & Gas reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/arvin-industries-reports-earnings-for-qtr-to-dec-31.html | Arvin Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/scripps-howard-broadcasting-nms-reports-earnings-for-qtr-to-dec-31.html | Scripps Howard Broadcasting (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/progressive-corp-reports-earnings-for-qtr-to-dec-31.html | Progressive Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/the-media-business-advertising-addenda-benetton-organizing-clothing-drive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Benetton Organizing Clothing Drive | False | By Stuart Elliott | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/american-business-products-reports-earnings-for-qtr-to-dec-31.html | American Business Products reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/IHT-letters-to-the-editor-91537429375.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/aldus-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Aldus Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/company-reports-salomon-shows-a-turnaround-in-earnings.html | COMPANY REPORTS; Salomon Shows a Turnaround in Earnings | False | By Kenneth N. Gilpin | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/greiner-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | Greiner Engineering Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/arts/historical-society-to-close-library.html | Historical Society To Close Library | False | By William H. Honan | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/us/perplexed-recruiters-sort-out-orders-on-gay-ban.html | Perplexed Recruiters Sort Out Orders on Gay Ban | False | By Sam Howe Verhovek | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/union-texas-petroleum-holdings-reports-earnings-for-qtr-to-dec-31.html | Union Texas Petroleum Holdings reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/us/clinton-to-take-show-to-detroit.html | Clinton to Take Show to Detroit | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/the-media-business-advertising-addenda-accounts-373793.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/allen-organ-co-nms-reports-earnings-for-qtr-to-dec-31.html | Allen Organ Co. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/obituaries/edward-myers-dancer-and-troupe-head-42.html | Edward Myers, Dancer And Troupe Head, 42 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/most-big-concerns-post-gains-in-quarter.html | Most Big Concerns Post Gains in Quarter | False | By Allen R. Myerson | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/currents-slingshot-to-video-david-still-wins.html | CURRENTS; Slingshot to Video, David Still Wins | False | Dulcie Leimbach | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/obituaries/frederick-h-amendola-surgeon-89.html | Frederick H. Amendola, Surgeon, 89 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/pro-basketball-checks-out-and-george-in-as-nets-cope-with-injuries.html | PRO BASKETBALL; Checks Out And George In As Nets Cope With Injuries | False | By Mike Freeman | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/metro-digest-216193.html | METRO DIGEST | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/business/nova-corp-of-alberta-reports-earnings-for-qtr-to-dec-31.html | Nova Corp. of Alberta reports earnings for Qtr to Dec 31 | False | | 1993-02-08 | TX 3-479-202 | | |
| 1993-02-04 | 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/panel-gives-cuomo-its-list-of-7-choices-for-chief-judge.html | Panel Gives Cuomo Its List Of 7 Choices For Chief Judge | False | By Sarah Lyall | 1993-02-08 | TX 3-479-202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/nui-corp-reports-earnings-for-qtr-to-dec-31.html | NUI Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/IHT-asian-topics-91243801804.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/books/books-of-the-times-behind-the-scenes-with-bush-and-gorbachev.html | Books of The Times; Behind the Scenes With Bush and Gorbachev | False | By Michiko Kakutani | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/IHT-letters-to-the-editor-90545760767.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/article-496893-no-title.html | Article 496893 -- No Title | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/l-islam-doesn-t-sanction-female-circumcision-109393.html | Islam Doesn't Sanction Female Circumcision | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/scientific-atlanta-reports-earnings-for-qtr-to-jan-1.html | Scientific-Atlanta reports earnings for Qtr to Jan 1 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/potomac-electric-power-reports-earnings-for-qtr-to-dec-31.html | Potomac Electric Power reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/us/feathered-dinosaur-or-a-real-bird.html | Feathered Dinosaur or a Real Bird? | False | By John Noble Wilford | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/style/IHT-who-on-earth-still-flies-first-class.html | Who on Earth Still Flies First Class? | False | By Roger Collis, International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/obituaries/sydelle-stephany-reisman-researcher-65.html | Sydelle Stephany Reisman; Researcher, 65 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/company-reports-avon-products-inc-n.html | COMPANY REPORTS; Avon Products Inc. (N) | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/linamar-corp-reports-earnings-for-qtr-to-dec-31.html | Linamar Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/IHT-letters-to-the-editor-92187699155.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/german-central-bank-cuts-major-interest-rates.html | German Central Bank Cuts Major Interest Rates | False | By Ferdinand Protzman, | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/ladd-furniture-inc-nms-reports-earnings-for-qtr-to-jan-2.html | Ladd Furniture Inc. (NMS) reports earnings for Qtr to Jan 2 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/us/fossil-belongs-not-just-to-the-ages-but-to-the-us-a-judge-declares.html | Fossil Belongs Not Just to the Ages But to the U.S., a Judge Declares | False | By Malcolm W. Browne | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/watts-industries-nms-reports-earnings-for-qtr-to-dec-31.html | Watts Industries (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/style/IHT-passports-please-nothings-changed-at-europes-airports.html | PASSPORTS PLEASE!: Nothing's Changed at Europe's Airports | False | By Barbara Rosen, International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/democrats-stung-by-weicker-rebuke-on-passing-bill-to-cut-income-taxes.html | Democrats Stung by Weicker Rebuke On Passing Bill to Cut Income Taxes | False | By Kirk Johnson | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/world/bosnia-mediators-urging-us-to-join-peace-force.html | Bosnia Mediators Urging U.S. to Join Peace Force | False | By Paul Lewis | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/track-and-field-excuses-are-running-rampant-at-millrose.html | TRACK AND FIELD; Excuses Are Running Rampant at Millrose | False | By Filip Bondy | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/news/tvweekend-back-to-the-prairies-with-tall-sarah.html | TVWeekend; Back to the Prairies With Tall Sarah | False | By John J. O'Connor | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/IHT-wall-street-stocks-setrecord-as-productivity-soars.html | Wall Street Stocks SetRecord as Productivity Soars | False | By Lawrence Malkin, International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/obituaries/oscar-dombrow-86-new-york-educator.html | Oscar Dombrow, 86, New York Educator | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/cipsco-inc-reports-earnings-for-qtr-to-dec-31.html | Cipsco Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/southdown-inc-reports-earnings-for-qtr-to-dec-31.html | Southdown Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/diversified-communications-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | Diversified Communications Industries Ltd. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/company-briefs-010093.html | COMPANY BRIEFS | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/c-corrections-028393.html | Corrections | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/in-home-health-inc-nms-reports-earnings-for-qtr-to-dec-31.html | In Home Health Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/boxing-the-dokes-diet-program-eat-eat-eat.html | Boxing The Dokes Diet Program: Eat, Eat, Eat | False | By Michael Martinez | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/strong-economic-signals-lift-dow-record-productivity-increases-4-surge-without.html | STRONG ECONOMIC SIGNALS LIFT DOW TO A RECORD; Productivity Increases 4% In a Surge Without Hiring | False | By Louis Uchitelle | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/politicians-ride-the-rails-in-annual-campaign-rite.html | Politicians Ride the Rails In Annual Campaign Rite | False | By Wayne King | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/damark-international-nms-reports-earnings-for-qtr-to-dec-31.html | Damark International (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/ilc-technology-nms-reports-earnings-for-qtr-to-jan-2.html | ILC Technology (NMS) reports earnings for Qtr to Jan 2 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/strong-economic-signals-lift-dow-record-index-jumps-2.6-2-days-other-averages.html | STRONG ECONOMIC SIGNALS LIFT DOW TO A RECORD; Index Jumps 2.6% in 2 Days; Other Averages at Highs | False | By Allen R. Myerson | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/world/clinton-seeking-negotiated-path-to-bosnia-pact.html | Clinton Seeking Negotiated Path To Bosnia Pact | False | By Thomas L. Friedman | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/on-baseball-just-another-swing-a-miss.html | ON BASEBALL; Just Another Swing and a Miss | False | By Claire Smith | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/us/ethics-panel-is-expanding-inquiry-into-charges-against-packwood.html | Ethics Panel Is Expanding Inquiry Into Charges Against Packwood | False | By John O'Neil, | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/for-neediest-cases-fund-late-is-better-than-never.html | For Neediest Cases Fund, Late Is Better Than Never | False | By Clifford J. Levy | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/united-water-resources-reports-earnings-for-qtr-to-dec-31.html | United Water Resources reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/news/largest-ever-toxic-waste-suit-opens-in-california.html | Largest-Ever Toxic-Waste Suit Opens in California | False | By Nick Madigan | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/company-news-enhanced-mastercard-introduced-by-gm.html | COMPANY NEWS; Enhanced Mastercard Introduced by G.M. | False | By Doron P. Levin | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/l-supreme-court-began-assault-on-privacy-with-bank-records-110793.html | Supreme Court Began Assault on Privacy With Bank Records | False | | 1993-02-22 | TX 3-506-114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/sports-people-hockey-rangers-bourque-out-with-injury-3-4-weeks.html | SPORTS PEOPLE: HOCKEY; Rangers' Bourque Out With Injury 3-4 Weeks | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/article-925093-no-title.html | Article 925093 -- No Title | False | By Eric Asimov | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/c-corrections-024093.html | Corrections | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/energynorth-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Energy North Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/viking-office-products-nms-reports-earnings-for-qtr-to-dec-31.html | Viking Office Products (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/IHT-letters-to-the-editor-90415121761.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/a-zoo-by-any-other-name.html | A Zoo by Any Other Name . . . | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/worldbusiness/IHT-japans-rate-cuttoo-little-too-late.html | Japan's Rate Cut:Too Little, Too Late? | False | By Steven Brull, International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/news/lawyer-denied-a-rehearing-in-sex-bias-suit-against-firm.html | Lawyer Denied a Rehearing In Sex-Bias Suit Against Firm | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/police-give-new-details-in-shooting-of-hostage.html | Police Give New Details In Shooting Of Hostage | False | By Craig Wolff | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/key-rates-734793.html | Key Rates | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/IHT-miyazawa-deserves-better.html | Miyazawa Deserves Better | False | By Gregory Clark, International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/fisher-scientific-international-reports-earnings-for-qtr-to-dec-31.html | Fisher Scientific International reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/us/in-florida-family-bill-wins-converts.html | In Florida, Family Bill Wins Converts | False | By Larry Rohter | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/li-to-remain-census-entity-ackerman-says.html | L.I. to Remain Census Entity, Ackerman Says | False | By Jonathan Rabinovitz | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/IHT-letters-to-the-editor-91505407470.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/lamonts-apparel-nsc-reports-earnings-for-year-to-oct-31.html | Lamonts Apparel (NSC) reports earnings for Year to Oct 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/zero-corp-reports-earnings-for-qtr-to-dec-31.html | Zero Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/washington-water-power-reports-earnings-for-qtr-to-dec-31.html | Washington Water Power reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/news/fearing-the-ax-vermont-public-defenders-want-to-unionize.html | Fearing the Ax, Vermont Public Defenders Want to Unionize | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/kidnapper-killed-in-trap-set-by-victims-relatives.html | Kidnapper Killed in Trap Set by Victims' Relatives | False | By John T. McQuiston | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/fresh-questions-on-iraqgate.html | Fresh Questions on Iraqgate | False | By David L. Boren and Dennis Deconcini | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/teradyne-inc-reports-earnings-for-qtr-to-dec-31.html | Teradyne Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/aquarion-co-reports-earnings-for-qtr-to-dec-31.html | Aquarion Co. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/the-shop-as-the-mirror-of-a-museum-s-soul.html | The Shop as the Mirror Of a Museum's Soul | False | By Roberta Smith | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/leinsdorf-cancels.html | Leinsdorf Cancels | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/movies/reviews-film-husband-back-from-war-too-good-to-be-true.html | Reviews/Film; Husband Back From War: Too Good to Be True? | False | By Vincent Canby | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/baseball-changing-times-perez-lowers-price.html | BASEBALL; Changing Times? Perez Lowers Price | False | By Jack Curry | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/girl-s-report-of-her-rape-was-ignored.html | Girl's Report Of Her Rape Was Ignored | False | By Josh Barbanel | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/IHT-letters-to-the-editor-93965888154.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/symix-systems-nms-reports-earnings-for-qtr-to-dec-31.html | Symix Systems (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/obituaries/fritz-henle-83-dies-travel-photographer.html | Fritz Henle, 83, Dies; Travel Photographer | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/art-in-review-117493.html | Art in Review | False | By Holland Cotter | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/luxottica-group-spa-reports-earnings-for-qtr-to-dec-31.html | Luxottica Group SpA reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/polgar-defeats-spassky-in-fourth-match-game.html | Polgar Defeats Spassky In Fourth Match Game | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/winking-at-baseball-s-racism.html | Winking at Baseball's Racism | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/us/congress-passes-measure-providing-emergency-leaves.html | CONGRESS PASSES MEASURE PROVIDING EMERGENCY LEAVES | False | By Adam Clymer | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/sterling-software-reports-earnings-for-qtr-to-dec-31.html | Sterling Software reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/fischer-imaging-nms-reports-earnings-for-qtr-to-dec-31.html | Fischer Imaging (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/mentally-ill-man-who-abused-drugs-is-freed.html | Mentally Ill Man Who Abused Drugs Is Freed | False | By Richard Perez-Pena | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/yale-names-new-dean-of-college.html | Yale Names New Dean Of College | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/the-media-business-advertising-addenda-ingalls-quinn-loses-big-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ingalls, Quinn Loses Big Account | False | By Adam Bryant | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/homeowners-group-nms-reports-earnings-for-qtr-to-dec-31.html | Homeowners Group (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/money-fund-assets-are-up.html | Money Fund Assets Are Up | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/pro-basketball-a-worthy-bird-has-an-unlikely-night.html | PRO BASKETBALL; A Worthy Bird Has an Unlikely Night | False | By Harvey Araton | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/company-news-mazda-said-to-plan-shift-in-top-roles.html | COMPANY NEWS; Mazda Said To Plan Shift In Top Roles | False | By Doron P. Levin | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/chubb-corp-reports-earnings-for-qtr-to-dec-31.html | Chubb Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/no-headline-700293.html | No Headline | False | By Wolfgang Saxon | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/IHT-a-welcome-first-step-but-problems-remain.html | A 'Welcome First Step,' But Problems Remain | False | By Tom Redburn, International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/IHT-russian-space-mirror-unfurled-but-its-light-and-future-are-dim.html | Russian Space Mirror Unfurled, but Its Light And Future Are Dim | False | By Barry James, International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/bic-corp-reports-earnings-for-qtr-to-jan-3.html | BIC Corp. reports earnings for Qtr to Jan 3 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/company-news-cray-computer-seeks-investors-as-losses-rise.html | COMPANY NEWS; Cray Computer Seeks Investors as Losses Rise | False | By John Markoff | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/IHT-letters-to-the-editor-90009556970.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/credit-markets-treasury-bond-yield-falls-again.html | CREDIT MARKETS; Treasury Bond Yield Falls Again | False | By Jonathan Fuerbringer | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/review-dance-noel-coward-s-poems-as-a-jumping-off-point.html | Review/Dance; Noel Coward's Poems As a Jumping Off Point | False | By Jennifer Dunning | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/IHT-surprise-without-much-staying-power.html | Surprise Without Much Staying Power | False | By Carl Gewirtz, International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/news/bar-for-a-crusader-whose-time-of-glory-has-come-even-aids-fails-dampen-spirit.html | At the Bar; For a crusader whose time of glory has come, even AIDS fails to dampen the spirit. | False | By David Margolick | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/baseball-sheffield-gets-pot-gold-gary-sheffield-who-nearly-won-triple-crown.html | BASEBALL; Sheffield Gets a Pot of Gold Gary Sheffield, who nearly won the Triple Crown of hitting in the National League last season, yesterday received a raise of $2,385,000 for his effort. Sheffield and the San Diego Padres averted an arbitration hearing next week by reaching agreement on a $3.11 million salary. The new salary is $5,000 above the midpoint between the figures the two sides had submitted. The third baseman, who earned $725,000 last year, had sought $3.45 million while the Padres wanted to keep his salary to $2.76 million. | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/c-corrections-026793.html | Corrections | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/small-hotel-large-weekend.html | Small Hotel, Large Weekend | False | By Michael T. Kaufman | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/company-news-travelers-sets-a-charge-for-its-real-estate.html | COMPANY NEWS; Travelers Sets a Charge for Its Real Estate | False | By Kenneth N. Gilpin | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/world/japan-s-growing-trade-surplus-is-a-minus-in-us-equation.html | Japan's Growing Trade Surplus Is a Minus in U.S. Equation | False | By David E. Sanger | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/l-where-jewish-and-black-victimizations-differ-108593.html | Where Jewish and Black Victimizations Differ | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/criticism-of-nasd.html | Criticism Of N.A.S.D. | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/us/secret-kennedy-tapes-may-be-made-public.html | Secret Kennedy Tapes May Be Made Public | False | By Fox Butterfield | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/sports-people-awards-woodard-is-honored.html | SPORTS PEOPLE: AWARDS; Woodard Is Honored | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/interactive-network-nms-reports-earnings-for-qtr-to-dec-31.html | Interactive Network (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/c-corrections-023293.html | Corrections | False | | 1993-02-22 | TX 3-506-114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/us/inside-268093.html | INSIDE | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/movies/how-to-market-a-film-full-of-misery-smile.html | How to Market a Film Full of Misery: Smile! | False | By Janet Maslin | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/sounds-around-town-116693.html | Sounds Around Town | False | By Ann Powers | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/movies/review-film-the-americanization-of-a-mystery.html | Review/Film; The Americanization of a Mystery | False | By Janet Maslin | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/l-time-to-get-politics-out-of-justice-104293.html | Time to Get Politics Out of Justice | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/lee-enterprises-reports-earnings-for-qtr-to-dec-31.html | Lee Enterprises reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/oklahoma-gas-electric-reports-earnings-for-qtr-to-dec-31.html | Oklahoma Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/world/the-rebels-lose-leaders-but-give-peru-no-peace.html | The Rebels Lose Leaders, but Give Peru No Peace | False | By James Brooke | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/weis-markets-inc-reports-earnings-for-year-to-dec-31.html | Weis Markets Inc. reports earnings for Year to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/golf-strange-is-out-of-the-woods.html | GOLF; Strange Is Out Of The Woods | False | By Jaime Diaz | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/world/christopher-plans-mideast-trip.html | Christopher Plans Mideast Trip | False | By Elaine Sciolino | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/analysis-technology-nms-reports-earnings-for-qtr-to-dec-31.html | Analysis & Technology (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/IHT-letters-to-the-editor-92689072274.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/a-tale-of-inside-aid-in-8-million-robbery.html | A Tale of Inside Aid in $8 Million Robbery | False | By Robert D. McFadden | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/black-history.html | Black History | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/style/chronicle-031393.html | CHRONICLE | False | By Nadine Brozan | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/world/russia-s-mirror-in-space-reflects-the-light-of-the-sun-into-the-dark.html | Russia's Mirror in Space Reflects The Light of the Sun Into the Dark | False | By Warren E. Leary | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/vote-on-pay-toilet-bids.html | Vote on Pay-Toilet Bids | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/movies/review-film-in-a-futuristic-tale-of-2042-abortion-is-outlawed.html | Review/Film; In a Futuristic Tale of 2042, Abortion Is Outlawed | False | By Janet Maslin | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/IHT-us-stocks-advance-to-record-as-productivity-soars.html | U.S. Stocks Advance to Record as Productivity Soars | False | By Lawrence Malkin, International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/q-med-inc-reports-earnings-for-qtr-to-nov-30.html | Q-Med Inc. reports earnings for Qtr to Nov 30 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/zurn-industries-reports-earnings-for-qtr-to-dec-31.html | Zurn Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/65-seized-in-sale-of-drugs.html | 65 Seized in Sale of Drugs | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/sports-people-hockey-lindros-on-beer-fight.html | SPORTS PEOPLE: HOCKEY; Lindros on 'Beer Fight' | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/tv-sports-look-sharp-viewers-it-s-the-garden.html | TV SPORTS; Look Sharp, Viewers, It's the Garden | False | By Richard Sandomir | 1993-02-22 | TX 3-506-114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/world/jerusalem-journal-try-to-honor-a-jeremiah-and-all-israel-kvetches.html | Jerusalem Journal; Try to Honor a Jeremiah, and All Israel Kvetches | False | By Clyde Haberman | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/us/fbi-is-delaying-disciplinary-cases.html | F.B.I. IS DELAYING DISCIPLINARY CASES | False | By David Johnston | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/esco-electronics-reports-earnings-for-qtr-to-dec-31.html | Esco Electronics reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/us/building-on-speculation.html | Building on Speculation; | False | By Rachelle Garbarine | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/high-tech-policy-major-with-a-minor-in-trade.html | High-Tech Policy Major, With a Minor in Trade | False | By John Markoff | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/health-care-retirement-corp-reports-earnings-for-qtr-to-dec-31.html | Health Care & Retirement Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/donohue-reports-earnings-for-qtr-to-dec-31.html | Donohue reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/obituaries/edward-myers-dancer-and-troupe-head-42.html | Edward Myers, Dancer And Troupe Head, 42 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/national-media-corp-reports-earnings-for-qtr-to-dec-31.html | Natpnal Media Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/press-harder-on-deficit-reduction.html | Press Harder on Deficit Reduction | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/national-study-finds-insurance-industry-bias.html | National Study Finds Insurance Industry Bias | False | By Peter Kerr | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/l-on-not-reading-too-much-into-a-suit-107793.html | On Not Reading Too Much Into a Suit | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/vigoro-corp-reports-earnings-for-qtr-to-dec-31.html | Vigoro Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/sports-people-college-basketball-army-coach-dismissed.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Army Coach Dismissed | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/theater/last-chance.html | Last Chance | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/company-news-improvement-in-brinker-s-condition-after-accident.html | COMPANY NEWS; IMPROVEMENT IN BRINKER'S CONDITION AFTER ACCIDENT | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/gilbert-associates-nms-reports-earnings-for-qtr-to-jan-1.html | Gilbert Associates (NMS) reports earnings for Qtr to Jan 1 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/auto-racing-honda-stalls-indy-car-plans.html | AUTO RACING; Honda Stalls Indy-Car Plans | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/us/hillary-clinton-visits-capitol-in-vivid-display-of-her-clout.html | Hillary Clinton Visits Capitol In Vivid Display of Her Clout | False | By Michael Kelly | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/zilog-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Zilog Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/datamarine-international-reports-earnings-for-qtr-to-jan-2.html | Datamarine International reports earnings for Qtr to Jan 2 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/us/research-panel-concludes-aids-has-small-impact-on-most-of-us.html | Research Panel Concludes AIDS Has Small Impact on Most of U.S. | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/allegheny-ludlum-reports-earnings-for-qtr-to-jan-3.html | Allegheny Ludlum reports earnings for Qtr to Jan 3 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/company-reports-colgate-palmolive-co-n.html | COMPANY REPORTS; Colgate-Palmolive Co. (N) | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/albert-r-erskine-81-an-editor-for-faulkner-and-other-authors.html | Albert R. Erskine, 81, an Editor For Faulkner and Other Authors | False | By Bruce Lambert | 1993-02-22 | TX 3-506-114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/underfunded-pension-plans-raise-benefits-gao-says.html | Underfunded Pension Plans Raise Benefits, G.A.O. Says | False | By Jeff Gerth | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/c-corrections-025993.html | Corrections | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/hospitals-and-bills.html | Hospitals and Bills | False | By Sarah Lyall | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/review-art-serrano-focuses-on-death.html | Review/Art; Serrano Focuses On Death | False | By Michael Kimmelman | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/art-in-review-830093.html | Art in Review | False | By Holland Cotter | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/abroad-at-home-lord-owen-s-argument.html | Abroad at Home; Lord Owen's Argument | False | By Anthony Lewis | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/media-business-advertising-beer-industry-moving-capitalize-consumers-desire-for.html | THE MEDIA BUSINESS -- ADVERTISING; The beer industry is moving to capitalize on consumers' desire for more hefty brews. | False | By Adam Bryant | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/world/zaire-opposition-seeks-foreign-troops-restore-order-capital-calm-but-nervous.html | Zaire Opposition Seeks Foreign Troops to Restore Order; Capital Is Calm but Nervous | False | By Kenneth B. Noble | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/interstate-power-reports-earnings-for-qtr-to-dec-31.html | Interstate Power reports earning for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/world/pope-meets-rivals-in-the-cradle-of-voodoo.html | Pope Meets Rivals in 'the Cradle of Voodoo' | False | By Alan Cowell | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/baseball-schott-case-both-sides-attained-goals.html | BASEBALL; Schott Case: Both Sides Attained Goals | False | By Murray Chass | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/7-journalists-drop-plans-to-leave-the-news.html | 7 Journalists Drop Plans to Leave The News | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/psi-resources-reports-earnings-for-qtr-to-dec-31.html | PSI Resources reports earning for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/theater/critic-s-choice-a-ps-122-celebration.html | Critic's Choice; A P.S. 122 Celebration | False | By Jennifer Dunning | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/IHT-letters-to-the-editor-90345112901.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/guardsman-products-reports-earnings-for-qtr-to-dec-31.html | Guardsman Products reports earning for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/wynn-s-international-reports-earnings-for-qtr-to-dec-31.html | Wynn's International reports earning for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/market-place-a-chip-maker-shuns-big-markets-and-finds-growth-in-small-places.html | Market Place; A chip maker shuns big markets and finds growth in small places. | False | By Thomas C. Hayes | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/IHT-asian-topics-91736317832.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | By Donald Richie, International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/sports-people-hockey-lemieux-is-skating.html | SPORTS PEOPLE: HOCKEY; Lemieux Is Skating | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/IHT-letters-to-the-editor-92617446306.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/genesis-health-ventures-nms-reports-earnings-for-qtr-to-dec-31.html | Genesis Health Ventures (NMS) reports earning for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/c-corrections-027593.html | Corrections | False | | 1993-02-22 | TX 3-506-114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/wisconsin-public-service-reports-earnings-for-qtr-to-dec-31.html | Wisconsin Public Service reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/media-general-reports-earnings-for-qtr-to-dec-27.html | Media General reports earnings for Qtr to Dec 27 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/l-fulbright-speaks-well-of-clinton-105093.html | Fulbright Speaks Well of Clinton | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/movies/review-film-whatever-is-loaded-laugh-at-it.html | Review/Film; Whatever Is Loaded, Laugh at It | False | By Vincent Canby | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/restaurants-908093.html | Restaurants | False | By Bryan Miller | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/IHT-asian-topics-despite-urban-growth-japan-got-greener-in-20th-century.html | Asian Topics: Despite Urban Growth, Japan Got Greener in 20th Century | False | By Arthur Higbee, International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/new-jersey-retaliates-for-new-york-taxi-fee.html | New Jersey Retaliates for New York Taxi Fee | False | By Seth Faison | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/metro-digest-379193.html | METRO DIGEST | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/insight-in-high-gear.html | INSIGHT; In High Gear | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/boxing-exodus-into-the-arms-of-fistiana.html | BOXING; Exodus Into the Arms of Fistiana | False | BY Robert Lipsyte | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/IHT-asian-topics-912063352180.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/us/clinton-s-national-service-program-will-have-modest-start.html | Clinton's National Service Program Will Have Modest Start | False | By Gwen Ifill | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/l-german-citizen-law-predates-nazi-racism-106993.html | German Citizen Law Predates Nazi Racism | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/us/fallout-from-sessions-case.html | Fallout From Sessions Case | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/lilly-industries-nms-reports-earnings-for-qtr-to-nov-30.html | Lilly Industries (NMS) reports earnings for Qtr to Nov 30 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/hypocrat-inc-reports-earnings-for-qtr-to-nov-30.html | Hypocrat Inc. reports earnings for Qtr to Nov 30 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/us/clinton-chooses-new-york-judge-for-justice-post.html | Clinton Chooses New York Judge For Justice Post | False | By Richard L. Berke | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/investors-group-reports-earnings-for-qtr-to-dec-31.html | Investors Group reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/pro-basketball-nets-return-from-land-of-the-big-blown-lead.html | PRO BASKETBALL; Nets Return From Land Of the Big Blown Lead | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/danskin-inc-nms-reports-earnings-for-qtr-to-dec-26.html | Danskin Inc.(NMS) reports earnings for Qtr to Dec 26 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/making-with-arts-new-york-schools-with-budgets-cut-artwork-sounds-music-are.html | Making Do With the Arts in New York Schools; With Budgets Cut, Artwork and the Sounds of Music Are Fading, but Some Persist | False | By Susan Chira | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/sounds-around-town-832793.html | Sounds Around Town | False | By John S. Wilson | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/us/baird-s-replacement-wins-high-praise.html | Baird's Replacement Wins High Praise | False | By Ronald Sullivan | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/wisconsin-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Wisconsin Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/woman-reported-raped.html | Woman Reported Raped | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/business-digest-327993.html | BUSINESS DIGEST | False | | 1993-02-22 | TX 3-506-114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/us/today-s-tv-listings.html | Today's TV Listings | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/on-my-mind-the-crime-of-vance-and-owen.html | On My Mind; The Crime Of Vance And Owen | False | By A. M. Rosenthal | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/obituaries/frederick-h-amendola-surgeon-89.html | Frederick H. Amendola; Surgeon, 89 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/lincoln-telecomm-nms-reports-earnings-for-qtr-to-dec-31.html | Lincoln Telecomm (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/tnt-freightways-nms-reports-earnings-for-qtr-to-jan-2.html | TNT Freightways (NMS) reports earnings for Qtr to Jan 2 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/us/a-clinton-aide-s-farewell-to-clients-keep-in-touch.html | A Clinton Aide's Farewell To Clients: Keep in Touch | False | By Keith Bradsher | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/national-fuel-gas-reports-earnings-for-qtr-to-dec-31.html | National Fuel Gas reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/centel-corp-reports-earnings-for-qtr-to-dec-31.html | Centel Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/company-news-phar-mor-hires-president-and-promotes-two-officials.html | COMPANY NEWS; PHAR-MOR HIRES PRESIDENT AND PROMOTES TWO OFFICIALS | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/style/chronicle-032193.html | CHRONICLE | False | By Nadine Brozan | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/flightsafety-international-inc-reports-earnings-for-qtr-to-dec-31.html | FlightSafety International Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/us/gm-is-held-liable-over-fuel-tanks-in-pickup-trucks.html | G.M. IS HELD LIABLE OVER FUEL TANKS IN PICKUP TRUCKS | False | By Peter Applebome | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/IHT-balkans-crisis-forces-europe-to-reconsider-defense-cuts.html | Balkans Crisis Forces Europe to Reconsider Defense Cuts | False | By Joseph Fitchett, International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/worldbusiness/IHT-low-benefits-and-falling-currency-raise-ire-ec.html | Low Benefits and Falling Currency Raise Ire : EC Grouses Over British Jobs | False | By Erik Ipsen, International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/longhorn-steaks-nms-reports-earnings-for-qtr-to-dec-31.html | Longhorn Steaks (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/results-plus-752593.html | RESULTS PLUS | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/us/house-passes-voter-bill-over-gop-opposition.html | House Passes Voter Bill Over G.O.P. Opposition | False | By Michael Wines | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/our-towns-looking-beneath-its-oddest-character-a-town-finds-its-soul.html | OUR TOWNS; Looking Beneath Its Oddest Character, a Town Finds Its Soul | False | By Joseph Berger | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/first-of-michigan-reports-earnings-for-qtr-to-dec-31.html | First of Michigan reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/dance-and-lectures-on-sex-and-spirituality.html | Dance and Lectures On Sex and Spirituality | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | Sensormatic Electronics Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/IHT-indonesia-to-acquire-onethird-of-navy-of-former-east-germany.html | Indonesia to Acquire One-Third of Navy of Former East Germany | False | By Michael Richardson, International Herald Tribune | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/american-general-corp-reports-earnings-for-qtr-to-dec-31.html | American General Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/fernandez-and-backers-seek-to-sway-swing-vote.html | Fernandez And Backers Seek to Sway Swing Vote | False | By Sam Dillon | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/news-summary-222193.html | NEWS SUMMARY | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/pro-basketball-ewing-sits-but-smith-is-standout-stand-in.html | PRO BASKETBALL; Ewing Sits, But Smith Is Standout Stand-In | False | By Jennifer Frey | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/pro-football-3-and-out-bills-general-manager-exits-stage-left.html | PRO FOOTBALL; 3 and Out: Bills' General Manager Exits Stage Left | False | By Gerald Eskenazi | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/us/earl-j-mcgrath-education-chief-under-2-presidents-dies-at-90.html | Earl J. McGrath, Education Chief Under 2 Presidents, Dies at 90 | False | By Marvine Howe | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/canadian-pacicic-reports-earnings-for-qtr-to-dec-31.html | Canadian Pacicic reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/art-in-review-118293.html | Art in Review | False | By Charles Hagen | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/no-headline-270193.html | No Headline | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/sports-of-the-times-weigh-in-sometimes-a-laugh-in.html | Sports of The Times; Weigh-In Sometimes A Laugh-In | False | By George Vecsey | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/carolina-freight-corp-reports-earnings-for-qtr-to-dec-31.html | Carolina Freight Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/koo-koo-roo-reports-earnings-for-qtr-to-dec-31.html | Koo Koo Roo reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/world/many-doubts-few-answers-in-kenya-vote.html | Many Doubts, Few Answers In Kenya Vote | False | By Donatella Lorch | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/world/france-after-50-years-plans-memorials-to-jews-sent-to-die.html | France, After 50 Years, Plans Memorials to Jews Sent to Die | False | By Alan Riding | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/strong-january-sales-signal-good-quarter-for-retailers.html | Strong January Sales Signal Good Quarter for Retailers | False | By Stephanie Strom | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/dravo-corp-reports-earnings-for-qtr-to-dec-31.html | Dravo Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/world/mediation-effort-in-haiti-collapses.html | MEDIATION EFFORT IN HAITI COLLAPSES | False | By Howard W. French | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/posing-as-welfare-recipient-agency-head-finds-indignity.html | Posing as Welfare Recipient, Agency Head Finds Indignity | False | By Alison Mitchell | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-05 | 1993-02-05 | https://www.nytimes.com/1993/02/05/business/blockbuster-entertainment-reports-earnings-for-qtr-to-dec-31.html | Blockbuster Entertainment reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-506-114 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/IHT-singlemarket-side-effect-mafia-influx-in-france.html | Single-Market Side Effect: Mafia Influx in France | False | By Barry James, International Herald Tribune | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/arts/shlomo-mintz-recital.html | Shlomo Mintz Recital | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/opinion/not-enough-for-domestic-partners.html | Not Enough for Domestic Partners | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/movies/british-test-19-year-ban-on-clockwork-orange.html | British Test 19-Year Ban On 'Clockwork Orange?' | False | By William E. Schmidt | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/opinion/l-they-appreciate-herbal-remedies-outside-us-034393.html | They Appreciate Herbal Remedies Outside U.S. | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/boxing-tyson-s-dear-riddick-letter.html | BOXING; Tyson's 'Dear Riddick' Letter | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/pro-basketball-nets-are-close-to-signing-bernard-king.html | PRO BASKETBALL; Nets Are Close To Signing Bernard King | False | By Harvey Araton | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/chemex-pharmaceuticals-nsc-reports-earnings-for-qtr-to-dec-31.html | Chemex Pharmaceuticals (NSC) reports earnings for Qtr to Dec 31 | False | | 1993-02-24 | TX 3-502-337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/world/hanga-roa-journal-as-world-crowds-in-an-island-shields-its-culture.html | Hanga Roa Journal; As World Crowds In, an Island Shields Its Culture | False | By Nathaniel C. Nash | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/IHT-president-signs-bill-for-medical-job-leaves.html | President Signs Bill For Medical Job Leaves | False | By Robert C. Siner, International Herald Tribune | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/central-la-electric-reports-earnings-for-qtr-to-dec31.html | Central La. Electric reports earnings for Qtr to Dec 31 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/opinion/german-doctors-and-their-secrets.html | German Doctors and Their Secrets | False | By Jennifer Leaning | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/c-corrections-934593.html | Corrections | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/world/balkan-mediators-ask-us-assent-for-nato-planes-to-keep-peace.html | Balkan Mediators Ask U.S. Assent For NATO Planes to Keep Peace | False | By Paul Lewis | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/news-summary-394093.html | NEWS SUMMARY | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/us/clinton-ponders-then-drops-plan-to-cut-science-projects.html | Clinton Ponders, Then Drops Plan to Cut Science Projects | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/blair-corp-reports-earnings-for-qtr-to-dec31.html | Blair Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/baseball-howe-makes-his-first-appearance-of-1993.html | BASEBALL; Howe Makes His First Appearance of 1993 | False | By Jack Curry | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/banyan-systems-nms-reports-earnings-for-qtr-to-dec31.html | Banyan Systems (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/metro-digest-594393.html | METRO DIGEST | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/us/beliefs-466193.html | Beliefs | False | By Peter Steinfels | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/sports-people-baseball-valenzuela-redux.html | SPORTS PEOPLE: BASEBALL; Valenzuela Redux | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/about-new-york-a-jew-a-woman-and-still-a-scientist.html | ABOUT NEW YORK; A Jew, a Woman and Still a Scientist | False | By Michael T. Kaufman | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/obituaries/philip-j-levens-broadcasting-executive-74.html | Philip J. Levens, Broadcasting Executive, 74 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/c-corrections-935393.html | Corrections | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/ametek-inc-reports-earnings-for-qtr-to-dec-31.html | Ametek Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/engelhard-corp-reports-earnings-for-qtr-to-dec-31.html | Engelhard Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/us/senate-panel-says-cia-fumbled-iraq-loan-case.html | Senate Panel Says C.I.A. Fumbled Iraq Loan Case | False | By Neil A. Lewis | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/bridge-688593.html | Bridge | False | By Alan Truscott | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/pro-football-now-a-coach-next-a-running-game.html | PRO FOOTBALL; Now, a Coach. Next, a Running Game. | False | By Gerald Eskenazi | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/IHT-us-to-move-faster-on-russian-missiles.html | U.S. to Move Faster On Russian Missiles | False | By Joseph Fitchett, International Herald Tribune | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/boxing-king-again-puts-himself-among-the-heavyweights.html | BOXING; King Again Puts Himself Among the Heavyweights | False | By Robert Mcg. Thomas Jr. | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/your-money/IHT-skeptics-ask-who-needs-it.html | Skeptics Ask: Who Needs It? | False | , International Herald Tribune | 1993-02-24 | TX 3-502-337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/world/israel-lists-arabs-who-may-but-don-t-return.html | Israel Lists Arabs Who May, but Don't, Return | False | By Clyde Haberman | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/us/union-prepares-for-long-strike-at-coal-mines.html | Union Prepares For Long Strike At Coal Mines | False | By Ronald Smothers | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/c-corrections-932993.html | Corrections | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/track-and-field-a-touch-of-the-irish-a-dash-of-the-algerian.html | TRACK AND FIELD; A Touch of the Irish, a Dash of the Algerian | False | By Filip Bondy | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/opinion/l-russians-have-few-illusions-about-progress-017393.html | Russians Have Few Illusions About Progress | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/IHT-american-topics-90418812126.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/us/g-l-monahan-59-a-general-who-led-star-wars-program.html | G. L. Monahan, 59, A General Who Led 'Star Wars' Program | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/former-tenant-advisory-chief-admits-misusing-32000.html | Former Tenant Advisory Chief Admits Misusing $32,000 | False | By Ronald Sullivan | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/opinion/judge-kaye-for-chief-judge.html | Judge Kaye for Chief Judge | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/us/the-top-soldier-is-torn-between-2-loyalties.html | The Top Soldier Is Torn Between 2 Loyalties | False | By Eric Schmitt | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/us/case-double-jeopardy-clinton-s-2d-setback-over-attorney-general-calling-his.html | Case of Double Jeopardy; Clinton's 2d Setback Over Attorney General Is Calling His Political Savvy Into Question | False | By R. W. Apple Jr. | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/business-digest-513793.html | BUSINESS DIGEST | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/us-officially-pleased-at-foreign-rate-cuts.html | U.S. Officially Pleased at Foreign Rate Cuts | False | By Steven Greenhouse | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/c-corrections-937093.html | Corrections | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/arts/review-dance-how-being-still-is-an-art-and-being-fidgety-isn-t.html | Review/Dance; How Being Still Is an Art, And Being Fidgety Isn't | False | By Jack Anderson | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/trenton-to-vote-on-bill-easing-semiautomatic-ban.html | Trenton to Vote on Bill Easing Semiautomatic Ban | False | By Wayne King | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/cincinnati-financial-nms-reports-earnings-for-qtr-to-dec-31.html | Cincinnati Financial (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/sports-people-baseball-fisk-not-through-yet.html | SPORTS PEOPLE: BASEBALL; Fisk Not Through Yet | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/us-jobless-rate-falls-as-labor-force-shrinks.html | U.S. Jobless Rate Falls As Labor Force Shrinks | False | By Robert D. Hershey Jr. | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/fhp-international-corp-nms-reports-earnings-for-qtr-to-dec-31.html | FHP International Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/fisher-price-inc-reports-earnings-for-qtr-to-jan-3.html | Fisher-Price Inc. reports earnings for Qtr to Jan 3 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/golf-despite-a-few-bad-putts-ogle-leads-by-a-stroke.html | GOLF; Despite a Few Bad Putts, Ogle Leads by a Stroke | False | By Jaime Diaz | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/transactions-784993.html | Transactions | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/news/how-they-do-it-the-community-college-route-to-a-lower-cost-bachelor-s-degree.html | HOW THEY DO IT; The Community College Route to a Lower-Cost Bachelor's Degree | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/books/baker-to-write-of-years-as-diplomat-for-putnam-s.html | Baker to Write of Years as Diplomat for Putnam's | False | By Esther B. Fein | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/british-air-shakes-up-management.html | British Air Shakes Up Management | False | By Richard W. Stevenson | 1993-02-24 | TX 3-502-337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/obituaries/hortense-freezer-kobrin-volunteer-87.html | Hortense Freezer Kobrin, Volunteer, 87 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/us/judge-withdraws-from-clinton-list-for-justice-post.html | JUDGE WITHDRAWS FROM CLINTON LIST FOR JUSTICE POST | False | By Richard L. Berke | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/hockey-all-stars-skate-around-rumors.html | HOCKEY; All-Stars Skate Around Rumors | False | By Joe Lapointe | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/woman-70-is-hit-by-cab-and-killed.html | Woman, 70, Is Hit By Cab and Killed | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/cache-inc-reports-earnings-for-qtr-to-jan-2.html | Cache Inc. reports earnings for qtr to Jan 2 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/sports-people-football-one-mean-substitute.html | SPORTS PEOPLE: FOOTBALL; One Mean Substitute | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/insight-big-weeks.html | INSIGHT; Big Weeks | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/style/chronicle-042493.html | CHRONICLE | False | By Nadine Brozan | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/opinion/pro-democracy-start-with-haiti.html | Pro-Democracy? Start With Haiti. | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/sports-people-tennis-game-set-match.html | SPORTS PEOPLE: TENNIS; Game, Set, Match | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/world/all-sides-get-message-haiti-is-a-top-us-priority.html | All Sides Get Message: Haiti is a Top U.S. Priority | False | By Steven A. Holmes | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/c-corrections-933793.html | Corrections | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/opinion/l-malpractice-suit-fund-serves-new-york-well-040893.html | Malpractice Suit Fund Serves New York Well | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/century-telephone-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Century Telephone Enterprises Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/IHT-us-jobs-growth-fails-to-set-world-pace.html | U.S. Jobs Growth Fails to Set World Pace | False | By Lawrence Malkin, International Herald Tribune | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/style/IHT-met-display-of-drawings.html | Met Display Of Drawings | False | By Souren Melikian, International Herald Tribune | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/your-money/IHT-changing-barometer-clouds-index-funds.html | Changing Barometer Clouds Index Funds | False | By Judith Rehak, International Herald Tribune | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/world/200-somali-youths-stone-american-troops.html | 200 Somali Youths Stone American Troops | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/hans-jonas-influential-philosopher-is-dead-at-89.html | Hans Jonas, Influential Philosopher, Is Dead at 89 | False | By Eric Pace | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/california-energy-reports-earnings-for-qtr-to-dec-31.html | California Energy reports earnings for Qtr to Dec 31 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/news/q-a-714893.html | Q & A | False | By Leonard Sloane | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/obituaries/marian-w-freedman-civic-leader-86.html | Marian W. Freedman, Civic Leader, 86 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/judge-upholds-the-right-of-artist-to-use-billboard.html | Judge Upholds the Right Of Artist to Use Billboard | False | By Arnold H. Lubasch | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/world/mobutu-spurns-west-and-ousts-premier.html | Mobutu Spurns West and Ousts Premier | False | By Kenneth B. Noble | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/jobless-rate-hits-a-25-year-record-in-new-york-city.html | JOBLESS RATE HITS A 25-YEAR RECORD IN NEW YORK CITY | False | By Steven Prokesch | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/archives/strategies-smaller-withholding-in-1992-means-skimpier-tax-refunds.html | STRATEGIES; Smaller Withholding in 1992 Means Skimpier Tax Refunds in Store | True | By Susan Scherreik | 1993-02-24 | TX 3-502-337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/political-memo-albany-gop-grappling-with-gay-rights.html | POLITICAL MEMO; Albany G.O.P. Grappling With Gay Rights | False | By Kevin Sack | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/inside-400993.html | INSIDE | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/cooper-industries-reports-earnings-for-qtr-to-dec-31.html | Cooper Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/movies/joseph-l-mankiewicz-literate-skeptic-of-the-cinema-dies-at-83.html | Joseph L. Mankiewicz, Literate Skeptic of the Cinema, Dies at 83 | False | By Peter B. Flint | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/your-money/IHT-briefcase-deutsche-bank-launches-bond-fund-in-luxembourg.html | BRIEFCASE: Deutsche Bank Launches Bond Fund in Luxembourg | False | , International Herald Tribune | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/cremation-ashes-in-16-urns-found-in-lot.html | Cremation Ashes in 16 Urns Found in Lot | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/opinion/real-help-for-the-everglades.html | Real Help for the Everglades | False | By Robert W. Hahn | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/american-barrick-resources-reports-earnings-for-qtr-to-dec-31.html | American Barrick Resources reports earnings for Qtr to Dec 31 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/us/public-hospital-chief-picked-to-lead-public-health-agency.html | Public Hospital Chief Picked To Lead Public Health Agency | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/opinion/l-courts-grow-wary-on-science-testimony-037893.html | Courts Grow Wary on Science Testimony | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/no-headline-409293.html | No Headline | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/world/clinton-and-mulroney-fault-balkan-peace-plan.html | Clinton and Mulroney Fault Balkan Peace Plan | False | By Gwen Ifill | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/IHT-american-topics-92379048560.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/world/after-nearly-4-years-rushdie-has-hope.html | After Nearly 4 Years, Rushdie has Hope | False | By John Darnton | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/your-money/IHT-briefcase-liffe-will-offer-a-contract-on-longterm-spain-bonds.html | BRIEFCASE: LIFFE Will Offer a Contract On Long-Term Spain Bonds | False | , International Herald Tribune | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/cisco-systems-nms-reports-earnings-for-qtr-to-jan-24.html | Cisco Systems (NMS) reports earnings for Qtr to Jan 24 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/boxing-dokes-may-not-be-ready-but-he-is-well-rested.html | BOXING; Dokes May Not Be Ready, but He Is Well Rested | False | By Michael Martinez | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/style/chronicle-041693.html | CHRONICLE | False | By Nadine Brozan | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/opinion/l-why-teachers-must-maintain-seniority-rules-039493.html | Why Teachers Must Maintain Seniority Rules | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/us/second-baboon-liver-recipient-dies-of-infection.html | Second Baboon-Liver Recipient Dies of Infection | False | By Lawrence K. Altman | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/brenco-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Brenco Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/company-briefs-053093.html | COMPANY BRIEFS | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/us/hans-jacobson-88-a-trader-in-bonds-of-shaky-railroads.html | Hans Jacobson, 88, A Trader in Bonds Of Shaky Railroads | False | By Wolfgang Saxon | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/IHT-american-topics-93412973875.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-24 | TX 3-502-337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/us/fbi-director-overrules-decision-to-put-off-disciplining-of-agents | F.B.I. Director Overrules Decision To Put Off Disciplining of Agents | False | By David Johnston | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/dow-jumps-to-gain-4-for-week.html | Dow Jumps To Gain 4% For Week | False | By Allen R. Myerson | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/maytag-corp-reports-earnings-for-qtr-to-dec-31.html | Maytag Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/key-rates-692393.html | Key Rates | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/worldbusiness/IHT-bully-on-the-block-new-german-issues.html | Bully on the Block: New German Issues | False | By Brandon Mitchener, International Herald Tribune | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/arts/review-opera-a-comic-book-magic-flute-from-peter-hall.html | Review/Opera; A Comic-Book 'Magic Flute' From Peter Hall | False | By Edward Rothstein | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/opinion/how-somalia-was-left-in-the-cold.html | How Somalia Was Left in the Cold | False | By S. J. Hamrick | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/sports-of-the-times-bobbing-amid-thugs-and-bullies.html | Sports of The Times; Bobbing Amid Thugs And Bullies | False | By William C. Rhoden | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/company-news-ftc-takes-no-action-on-microsoft.html | COMPANY NEWS; F.T.C. Takes No Action On Microsoft | False | By Edmund L Andrews | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/arts/letterman-says-on-air-no-decision-on-moving.html | Letterman Says on Air: No Decision on Moving | False | By Bill Carter | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/us/judge-s-hiring-of-illegal-alien-in-80's-did-not-violate-immigration-law.html | Judge's Hiring of Illegal Alien in 80's Did Not Violate Immigration Law | False | By Robert Pear | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/company-news-brinker-s-former-chairman-on-way-to-recovery.html | COMPANY NEWS; BRINKER'S FORMER CHAIRMAN ON WAY TO RECOVERY | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/arts/classical-music-in-review-031993.html | Classical Music in Review | False | By Alex Ross | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/arts/classical-music-in-review-030093.html | Classical Music in Review | False | By Alex Ross | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/world/germans-apprentice-system-supports-economic-vitality.html | Germans' Apprentice System Supports Economic Vitality | False | By Stephen Kinzer | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/general-signal-reports-earnings-for-year-to-dec-31.html | General Signal reports earnings for Year to Dec 31 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/company-reports-amgen-shares-fall-as-income-data-are-released.html | COMPANY REPORTS; Amgen Shares Fall as Income Data Are Released | False | By Lawrence M. Fisher | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/sports-people-horse-racing-piggott-rained-out.html | SPORTS PEOPLE: HORSE RACING; Piggott Rained Out | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/news/when-a-home-also-shelters-a-business.html | When a Home Also Shelters a Business | False | By Leonard Sloane | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/fed-adopted-neutral-stance-at-december-policy-meeting.html | Fed Adopted Neutral Stance At December Policy Meeting | False | By Steven Greenhouse | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/3-reputed-gotti-associates-charged-with-murder.html | 3 Reputed Gotti Associates Charged With Murder | False | By Joseph P. Fried | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/amex-inc-reports-earnings-for-year-to-dec-31.html | Amex Inc. reports earnings for Year to Dec 31 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/opinion/observer-laundry-and-debt.html | Observer; Laundry And Debt | False | BY Russell Baker | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/us/gm-verdict-intensifies-debate-on-jury-awards.html | G.M. Verdict Intensifies Debate on Jury Awards | False | By David Margolick | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/arts/review-dance-the-diverse-jazz-idiom-with-unifying-elements.html | Review/Dance; The Diverse Jazz Idiom, With Unifying Elements | False | By Jack Anderson | 1993-02-24 | TX 3-502-337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/si-official-gives-support-to-femandez.html | S.I. Official Gives Support To Femandez | False | By Sam Dillon | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/your-money/IHT-briefcase-chicago-options-exchange-creates-index-of-volatility.html | BRIEFCASE: Chicago Options Exchange Creates Index of Volatility | False | , International Herald Tribune | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/cpc-international-reports-earnings-for-qtr-to-dec-31.html | CPC International reports earnings for Qtr to Dec 31 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/pro-basketball-knicks-stop-miami-cold-at-the-end.html | PRO BASKETBALL; Knicks Stop Miami Cold At the End | False | By Clifton Brown | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/raspy-but-democratic-kazoos-corner-market-a-company-in-eden-ny-hums-along.html | Raspy but Democratic, Kazoos Corner Market; A Company in Eden, N.Y., Hums Along | False | By Lindsey Gruson | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/company-news-adidas-hires-former-nike-executive.html | COMPANY NEWS; Adidas Hires Former Nike Executive | False | By Jerry Schwartz, | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/your-money/IHT-briefcase-dow-industrials-fluctuated-in-a-narrow-band-in-1992.html | BRIEFCASE: Dow Industrials Fluctuated In a Narrow Band in 1992 | False | , International Herald Tribune | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/news/cutting-the-costs-of-going-to-college.html | Cutting the Costs of Going to College | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/news/investing-for-stock-newsletters-crash-is-finally-history.html | INVESTING; For Stock Newsletters, Crash Is Finally History | False | By Susan Antilla | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/news/taxes-tuition-reimbursement-a-confusing-situation.html | TAXES; Tuition Reimbursement A Confusing Situation | False | By John H. Cushman Jr. | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/chemed-corp-reports-earnings-for-qtr-to-dec-31.html | Chemed Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/movies/a-film-maker-in-the-avant-garde-for-40-years.html | A Film Maker in the Avant-Garde for 40 Years | False | By William Grimes | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/your-money/IHT-budapest-needs-to-bridge-marketing-gap.html | Budapest Needs to Bridge Marketing Gap | False | By Katherine Burton, International Herald Tribune | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/arts/classical-music-in-review-032793.html | Classical Music in Review | False | By James R. Oestreich | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/worldbusiness/IHT-job-losses-cloud-joy-of-lower-german-rates.html | Job Losses Cloud Joy of Lower German Rates | False | By Brandon Mitchener, International Herald Tribune | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/opinion/l-they-appreciate-herbal-remedies-outside-us-acupuncture-s-benefits-035193.html | They Appreciate Herbal Remedies Outside U.S.; Acupuncture's Benefits | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/results-plus-801293.html | RESULTS PLUS | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/your-money/IHT-us-expatriates-brace-for-tax-sacrifice.html | U.S. EXPATRIATES BRACE FOR TAX 'SACRIFICE' | False | By Jack Anderson, International Herald Tribune | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/american-air-may-retire-planes-and-hubs.html | American Air May Retire Planes and Hubs | False | By Agis Salpukas | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/opinion/l-kennedy-library-acts-properly-on-archives-036093.html | Kennedy Library Acts Properly on Archives | True | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/opinion/pyongyang-balks-on-nuclear-visits.html | Pyongyang Balks on Nuclear Visits | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/expert-links-mandatory-desegregation-to-white-flight.html | Expert Links Mandatory Desegregation to 'White Flight' | False | By George Judson | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/obituaries/kenneth-h-lundmark-lawyer-76.html | Kenneth H. Lundmark, Lawyer, 76 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/arts/classical-music-in-review-027093.html | Classical Music in Review | False | By Allan Kozinn | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/arts/classical-music-in-review-029793.html | Classical Music in Review | False | By Bernard Holland | 1993-02-24 | TX 3-502-337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/horse-racing-the-envelope-please-ap-indy-nears-sweep.html | HORSE RACING; The Envelope, Please: A.P. Indy Nears Sweep | False | By Joseph Durso | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/us/harm-from-alaska-spill-goes-on-scientists-say.html | Harm From Alaska Spill Goes On, Scientists Say | False | By Richard Mauer, | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/american-water-works-reports-earnings-for-qtr-to-dec-31.html | American Water Works reports earnings for Qtr to Dec 31 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/company-news-jack-in-the-box-s-worst-nightmare.html | COMPANY NEWS; Jack in the Box's Worst Nightmare | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/despite-new-rate-limits-health-insurers-stay-put.html | Despite New Rate Limits, Health Insurers Stay Put | False | By Milt Freudenheim | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/mattel-inc-reports-earnings-for-qtr-to-dec-31.html | Mattel Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/sports-people-golf-nicklaus-and-watson-gain-open-exemptions.html | SPORTS PEOPLE: GOLF; Nicklaus and Watson Gain Open Exemptions | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/automotive-industries-nms-reports-earnings-for-qtr-to-dec-26.html | Automotive Industries (NMS) reports earnings for Qtr to Dec 26 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/sports-people-baseball-advantage-ball-club.html | SPORTS PEOPLE: BASEBALL; Advantage, Ball Club | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/medco-containment-service-nms-reports-earnings-for-qtr-to-dec-31.html | Medco Containment Service (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/arts/classical-music-in-review-028993.html | Classical Music in Review | False | By Bernard Holland | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/real-shock-radio-to-gop-imus-likes-florio.html | Real Shock Radio to G.O.P.: Imus Likes Florio | False | By Joseph F. Sullivan | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/business/marriott-corp-reports-earnings-for-qtr-to-jan-1.html | Marriott Corp. reports earnings for Qtr to Jan 1 | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/pro-basketball-bird-confronts-the-24-hour-clock.html | PRO BASKETBALL; Bird Confronts the 24-Hour Clock | False | By Harvey Araton | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/some-regions-fear-the-price-as-pollution-rights-are-sold.html | Some Regions Fear the Price As Pollution Rights Are Sold | False | By James Dao | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/displaced-new-yorkers-remember-the-neediest.html | Displaced New Yorkers Remember the Neediest | False | By Clifford J. Levy | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/your-money/IHT-big-cannons-turning-on-the-franc.html | Big Cannons Turning on the Franc | False | By M.b., International Herald Tribune | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/c-corrections-936193.html | Corrections | False | | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-06 | 1993-02-06 | https://www.nytimes.com/1993/02/06/news/funds-watch-58-new-york-choices-for-tax-free-income.html | FUNDS WATCH; 58 New York Choices for Tax-Free Income | False | By Carole Gould | 1993-02-24 | TX 3-502-337 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/william-p-du-bois-is-dead-at-76-author-and-illustrator-for-children.html | William P. du Bois Is Dead at 76; Author and Illustrator for Children | False | By Bruce Lambert | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/whats-doing-in-fort-lauderdale.html | WHAT'S DOING IN; Fort Lauderdale | False | By Laura Fortenbaugh | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/streetscapes-boulevard-house-the-end-of-the-line-for-an-1871-saloon.html | Streetscapes: Boulevard House; The End of the Line For an 1871 Saloon? | False | By Christopher Gray | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-melinda-duryea-alexander-draper.html | ENGAGEMENTS; Melinda Duryea, Alexander Draper | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/within-the-walls-of-the-chelsea.html | Within the Walls of the Chelsea | False | By Jean Nathan | 1993-02-12 | TX 3-479-063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/new-jersey-q-a-beliza-ann-furman-in-support-of-maydecember.html | New Jersey Q & A: Beliza Ann Furman; In Support of May-December Marriages | False | By Sally Friedman | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/sports-people-hockey-hull-asks-for-a-raise-20-30-million-will-do.html | SPORTS PEOPLE: HOCKEY; Hull Asks for a Raise: $20-30 Million Will Do | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/olympics-no-tee-off-time-for-the-96-games-in-atlanta.html | OLYMPICS; No Tee-Off Time for the '96 Games in Atlanta | False | By Richard Sandomir | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/egos-ids-a-woman-no-8-women-of-substance.html | EGOS & IDS; A Woman, No, 8 Women, Of Substance | False | By Degen Pener | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/us/when-black-soldiers-were-hanged-a-war-s-footnote.html | When Black Soldiers Were Hanged: a War's Footnote | False | By Francis X. Clines | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/obituaries/heinz-h-bender-83-presidents-pastry-chef.html | Heinz H. Bender, 83, Presidents' Pastry Chef | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/investment-pays-off-for-florio.html | Investment Pays Off For Florio | False | By Jerry Gray | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/commercial-property-deals-with-foreigners-wrong-number-color-can-terminate-talks.html | Commercial Property: Deals With Foreigners; A Wrong Number, or Color, Can Terminate Talks | False | By Claudia H. Deutsch | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/movies/film-view-look-ma-i-m-an-auteur.html | FILM VIEW; Look, Ma, I'm an Auteur! | False | By Caryn James | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/egos-ids-of-still-life-very-still-life.html | EGOS & IDS; Of Still Life, Very Still Life | False | By Degen Pener | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/dining-out-white-tablecloths-replace-a-pub-setting.html | DINING OUT; White Tablecloths Replace a Pub Setting | False | By Joanne Starkey | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/opinion/foreign-affairs-sarajevo-dead-and-alive.html | Foreign Affairs; Sarajevo, Dead and Alive | False | By Leslie H. Gelb | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/l-about-women-in-television-824793.html | About Women in Television . . . | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/food-dried-cherry-valentine-dishes-in-servings-for-two.html | FOOD; Dried Cherry Valentine Dishes, in Servings for Two | False | By Florence Fabricant | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/his-first-fallen-idol.html | His First Fallen Idol | False | By Robert Coles | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/the-executive-life-skiing-schmoozing-chasing-new-films.html | The Executive Life; Skiing, Schmoozing, Chasing New Films | False | By Anne Thompson | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/in-the-region-westchester-a-growth-in-recreational-opportunities.html | In the Region: Westchester; A Growth in Recreational Opportunities | False | By Joseph P. Griffith | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/jan-31-feb-6-asylum-canada-landmark-change-refugee-status-may-be-given.html | JAN. 31-FEB. 6: Asylum in Canada; In a Landmark Change, Refugee Status May Be Given to Persecuted Women | False | By Clyde H. Farnsworth | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/l-the-company-he-keeps-877193.html | THE COMPANY HE KEEPS | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/l-down-and-out-887993.html | DOWN AND OUT | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/recent-sales-490493.html | Recent Sales | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/ideas-trends-a-jury-s-trials-will-memories-of-riots-influence-a-verdict.html | IDEAS & TRENDS; A Jury's Trials: Will Memories of Riots Influence a Verdict? | False | By Seth Mydans | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/opinion/l-if-we-d-let-drafted-gays-die-for-their-country-in-wartime-what-fears-reveal-853093.html | If We'd Let Drafted Gays Die for Their Country in Wartime; What Fears Reveal | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/c-corrections-818693.html | Corrections | False | | 1993-02-12 | TX 3-479-063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/chess-polgar-starts-strongly-against-spassky.html | CHESS; Polgar Starts Strongly Against Spassky | False | By Robert Byrne | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/viewpoints-all-the-facts-on-cellular-phones-please.html | Viewpoints; All the Facts on Cellular Phones, Please | False | By Gerald C. Meyers and Susan Meyers | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/on-language-inaugural-nitpicks.html | ON LANGUAGE; Inaugural Nitpicks | False | By William Safire | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/us/arthur-ashe-tennis-champion-dies-of-aids.html | Arthur Ashe, Tennis Champion, Dies of AIDS | False | By Robin Finn | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-gary-simpson-and-cynthia-sulzberger.html | ENGAGEMENTS; Gary Simpson and Cynthia Sulzberger | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/all-aboutchild-care-agencies-despite-the-zoe-baird-flap-legal.html | All About/Child Care Agencies; Despite the Zoe Baird Flap, Legal Nannies Are a Hard Sell | False | By Linda Corman | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/your-own-account-estate-planning-in-an-era-of-change.html | Your Own Account; Estate Planning in an Era of Change | False | By Mary Rowland | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/at-work-the-family-leave-bargain.html | At Work; The Family Leave Bargain | False | By Barbara Presley Noble | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/world/french-tv-anchorman-is-indicted.html | French TV Anchorman Is Indicted | False | By Alan Riding | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/obituaries/brad-phillips-74-dies-was-radio-newscaster.html | Brad Phillips, 74, Dies; Was Radio Newscaster | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/art-frederic-e-church-19thcentury-master-of-earth-and-sky.html | ART; Frederic E. Church: 19th-Century Master of Earth and Sky | False | By William Zimmer | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/food-rabbit-is-rich.html | FOOD; Rabbit Is Rich | False | By Molly O'Neill | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/weddings-corinne-hermann-and-david-weintrob.html | WEDDINGS; Corinne Hermann and David Weintrob | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/jan-31-feb-6-out-of-the-park-baseball-owners-censure-their-own.html | JAN. 31-FEB. 6: Out of the Park; Baseball Owners Censure Their Own | False | By Ira Berkow | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/horse-racing-some-win-by-just-a-nose-but-ap-indy-gets-a-yes.html | HORSE RACING; Some Win by Just a Nose, But A.P. Indy Gets a Yes! | False | By Joseph Durso | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/evening-hours-an-evening-of-tributes.html | EVENING HOURS; An Evening Of Tributes | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/the-executive-computer-beware-the-computer-is-extending-its-reach.html | The Executive Computer; Beware! The Computer Is Extending Its Reach | False | By Peter H. Lewis | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/talking-fire-detectors-regular-checks-advisable.html | Talking Fire Detectors; Regular Checks Advisable | False | By Andree Brooks | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/l-the-company-he-keeps-878093.html | THE COMPANY HE KEEPS | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/l-arcade-owner-and-the-community-775093.html | Arcade Owner And the Community | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/long-island-journal-057193.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/in-the-region-new-jersey-in-home-sales-who-represents-whom.html | In the Region: New Jersey; In Home Sales, Who Represents Whom? | False | By Rachelle Garbarine | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/archives/film-samuel-l-jackson-climbs-among-the-glittering-stars.html | FILM; Samuel L. Jackson Climbs Among the Glittering Stars | True | By Michael Angeli | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-lee-white-sergio-galvis.html | ENGAGEMENTS; Lee White, Sergio Galvis | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/pro-basketball-campbell-is-using-his-time-wisely.html | PRO BASKETBALL; Campbell Is Using His Time Wisely | False | By Clifton Brown | 1993-02-12 | TX 3-479-063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/us/aids-groups-dismayed-by-report-they-see-as-discounting-concern.html | AIDS Groups Dismayed by Report They See as Discounting Concern | False | By Gina Kolata | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/ideas-trends-a-trace-of-pesticide-an-accepted-risk.html | IDEAS & TRENDS; A Trace of Pesticide, an Accepted Risk | False | By Keith Schneider | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/l-gaudy-news-with-new-twists-769593.html | Gaudy News, With New Twists | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/dining-out-spanish-fare-with-flair-and-a-steady-hand.html | DINING OUT; Spanish Fare With Flair and a Steady Hand | False | By Patricia Brooks | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-sue-thornton-adrian-chanler.html | ENGAGEMENTS; Sue Thornton, Adrian Chanler | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/pop-music-country-with-a-touch-of-tasmania.html | POP MUSIC; Country With a Touch of Tasmania | False | By Ann Powers | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/opinion/secessionist-turmoil.html | Secessionist Turmoil | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/world/as-ethnic-wars-multiply-us-strives-for-a-policy.html | As Ethnic Wars Multiply, U.S. Strives for a Policy | False | By David Binder With Barbara Crossette | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/in-short-nonfiction-music-into-paint.html | IN SHORT: NONFICTION; Music Into Paint | False | By Siri Huntoon | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/travel-advisory-qe2-face-lift-is-completed.html | TRAVEL ADVISORY; QE2 Face Lift Is Completed | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/currency.html | CURRENCY | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/the-olympus-disputes-broad-reach.html | The Olympus Dispute's Broad Reach | False | By John Rather | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/bridge-expert-pairs-events-are-hardly-sure-bets.html | BRIDGE; Expert Pairs Events Are Hardly Sure Bets | False | By Alan Truscott | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/volunteer-readings-to-promote-literacy.html | Volunteer Readings To Promote Literacy | False | By Lynne Ames | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/harbor-seals-returning-to-the-sound.html | Harbor Seals Returning to the Sound | False | By Kathleen Saluk Failla | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/the-relentless-cult-of-novelty-and-how-it-wrecked-the-century.html | The Relentless Cult of Novelty And How It Wrecked the Century | False | By Aleksandr Solzhenitsyn | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/backtalk-the-game-plan-according-to-dan-reeves.html | BACKTALK; The Game Plan According to Dan Reeves | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/theater/sunday-view-cool-passions-rule-a-love-story.html | SUNDAY VIEW; Cool Passions Rule a Love Story | False | By David Richards | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/world/killings-by-troops-up-in-israeli-zones.html | KILLINGS BY TROOPS UP IN ISRAELI ZONES | False | By Joel Greenberg | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/notebook-the-major-league-cases-of-minor-league-jitters.html | NOTEBOOK; The Major League Cases of Minor League Jitters | False | By Murray Chass | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/world/rights-groups-attack-german-plan-on-refugees.html | Rights Groups Attack German Plan on Refugees | False | By Stephen Kinzer | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/no-headline-112893.html | No Headline | False | By Betty Freudenheim | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/mr-civil-rights.html | Mr. Civil Rights | False | By Laura Kalman | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/sound-bytes-she-puts-up-the-money-for-the-software-dreams.html | Sound Bytes; She Puts Up the Money for the Software Dreams | False | By Peter H. Lewis | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/theater-sight-and-sound-effects-in-the-film-noir-style.html | THEATER; Sight and Sound Effects In the Film Noir Style | False | By Alvin Klein | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/l-the-morning-after-pill-880193.html | THE MORNING-AFTER PILL | False | | 1993-02-12 | TX 3-479-063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/political-notes-finding-profit-in-loss-for-abrams-350000.html | POLITICAL NOTES; Finding Profit in Loss: For Abrams, $350,000 | False | By Todd S. Purdum | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/residential-resales-967093.html | Residential Resales | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/sizing-up-the-health-of-a-baby-s-heart-before-birth.html | Sizing Up the Health of a Baby's Heart Before Birth | False | By Kate Stone Lombardi | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/business-diary-january-31-february-5.html | Business Diary/January 31 - February 5 | False | By Hubert B. Herring | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/world/first-hat-in-ring-for-mexico-s-vote.html | FIRST HAT IN RING FOR MEXICO'S VOTE | False | By Tim Golden | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/fashion-arabian-sights.html | FASHION; Arabian Sights | False | By Carrie Donovan | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/c-corrections-843393.html | Corrections | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-meredith-hyde-james-treadwell.html | ENGAGEMENTS; Meredith Hyde, James Treadwell | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/pro-basketball-douglas-resumes-an-uphill-climb.html | PRO BASKETBALL; Douglas Resumes an Uphill Climb | False | By Ira Berkow | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/television-view-when-fiction-is-more-real-than-reality.html | TELEVISION VIEW; When Fiction Is More Real Than 'Reality' | False | By John J. O'Connor | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/l-there-is-life-in-those-old-cars-yet-878094.html | There Is Life in Those Old Cars Yet | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/street-vendors-wary-of-council-effort-to-create-more-licenses.html | Street Vendors Wary of Council Effort to Create More Licenses | False | By Jonathan P. Hicks | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/movies/l-aspiring-directors-where-s-the-bright-side-812793.html | ASPIRING DIRECTORS; Where's The Bright Side? | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/the-man-who-would-be-governor-again.html | The Man Who Would Be Governor Again | False | By Jay Romano | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/children-s-books-bookshelf-144793.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/the-academic-couple-from-hell.html | The Academic Couple From Hell | False | By Jay Parini | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/dining-out-selections-from-the-sea-portuguese-style.html | Dining Out; Selections From the Sea, Portuguese Style | False | By M. H. Reed | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/art-review-16-diverse-works-by-milton-avery.html | ART REVIEW; 16 Diverse Works by Milton Avery | False | By Phyllis Braff | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/future-casinos-at-stake-in-new-indian-petition.html | Future Casinos at Stake In New Indian Petition | False | By Sam Libby | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/market-watch-a-gm-loss-could-spur-health-reform.html | MARKET WATCH; A G.M. Loss Could Spur Health Reform | False | By Floyd Norris | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/joining-legal-and-environmental-expertise.html | Joining Legal and Environmental Expertise | False | By Liza N. Burby | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/c-corrections-785693.html | Corrections | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/making-a-difference-an-insurance-consortium-goes-beyond-the-boys-club.html | Making a Difference; An Insurance Consortium Goes Beyond the Boys' Club | False | By Anita M. Samuels | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/l-learning-at-hofstra-can-be-lifelong-782293.html | Learning at Hofstra Can Be Lifelong | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/golf-ogle-builds-on-lead-with-fancy-hitting.html | GOLF; Ogle Builds on Lead With Fancy Hitting | False | By Jaime Diaz | 1993-02-12 | TX 3-479-063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/home-clinic-easy-ways-to-put-wainscoting-in-place.html | HOME CLINIC; Easy Ways to Put Wainscoting in Place | False | By John Warde | 1993-02-07 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/opinion/public-private-justice-is-blind.html | Public & Private; Justice Is Blind | False | By Anna Quindlen | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/opinion/l-the-best-congress-our-money-can-buy-852293.html | The Best Congress Our Money Can Buy | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/us/looking-for-attorney-general-dispute-white-house-judge-s-allies-clash-over.html | Looking for an Attorney General: The Dispute; THE WHITE HOUSE AND JUDGE'S ALLIES CLASH OVER HIRING | False | By Robert D. McFadden | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/gardening-admiring-beauty-that-s-only-skin-deep.html | GARDENING; Admiring Beauty That's Only Skin Deep | False | By Joan Lee Faust | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/keeping-would-be-doctors-dreams-alive.html | Keeping Would-Be Doctors' Dreams Alive | False | By Penny Singer | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/l-the-virtues-of-universal-recycling-778493.html | The Virtues Of Universal Recycling | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/northeast-notebook-newton-mass-assisted-living-for-the-elderly.html | NORTHEAST NOTEBOOK; Newton, Mass.; Assisted Living For the Elderly | False | By Susan Diesenhouse | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-allison-holtzman-charles-garcia.html | ENGAGEMENTS; Allison Holtzman, Charles Garcia | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/weddings-laura-douglas-bart-peterson.html | WEDDINGS; Laura Douglas, Bart Peterson | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/l-advancing-the-gender-neutral-837993.html | Advancing The Gender-Neutral | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/in-short-nonfiction-866693.html | IN SHORT: NONFICTION | False | By Dennis J. Carroll | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/world/as-hunger-ebbs-somalia-faces-need-to-rebuild.html | As Hunger Ebbs, Somalia Faces Need to Rebuild | False | By Diana Jean Schemo | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/jan-31-feb-6-not-a-zoo-only-in-new-york.html | JAN. 31-FEB. 6; Not a 'Zoo'? Only in New York | False | By Francis X. Clines | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/l-why-ride-a-bus-if-there-s-a-limo-859093.html | Why Ride a Bus If There's a Limo? | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-tere-ramirez-and-frank-ostroff.html | ENGAGEMENTS; Tere Ramirez and Frank Ostroff | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/dog-show-champions-all-strutting-their-stuff.html | DOG SHOW; Champions All, Strutting Their Stuff | False | By Walter R. Fletcher | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/world/serbs-expel-4000-from-bosnian-town.html | Serbs Expel 4,000 From Bosnian Town | False | By Chuck Sudetic | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/c-corrections-844193.html | Corrections | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/movies/film-casting-a-shadow-in-the-land-of-illusion.html | FILM; Casting a Shadow in the Land of Illusion | False | By Aljean Harmetz | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/the-world-croatia-offers-a-grim-precedent-for-bosnian-peace.html | THE WORLD; Croatia Offers A Grim Precedent For Bosnian Peace | False | By John Darnton | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/out-there-havana-all-cash-is-not-created-equal.html | OUT THERE: HAVANA; All Cash Is Not Created Equal | False | By Vernon Silver | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/l-winking-at-bimbos-883693.html | WINKING AT BIMBOS? | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/in-time-of-cutbacks-explosive-growth.html | In Time of Cutbacks, Explosive Growth | False | By Martin Gottlieb | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-georganna-hoag-ronald-berry.html | ENGAGEMENTS; Georganna Hoag, Ronald Berry | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/vows-andrea-marcovicci-daniel-reichert.html | VOWS; Andrea Marcovicci, Daniel Reichert | False | By Lois Smith Brady | 1993-02-12 | TX 3-479-063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/long-island-qa-steve-levitt-tracking-the-publics-pulse.html | Long Island Q&A:; Steve Levitt; Tracking the Public's Pulse | False | By Cathy Singer | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/art-view-works-on-paper-come-out-of-hiding-at-the-met.html | ART VIEW; Works on Paper Come Out of Hiding at the Met | False | By John Russell | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/the-hippo-and-the-belle-of-amherst.html | The Hippo and the Belle of Amherst | False | By Tim Sandlin | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/westchester-guide-175693.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/l-disney-world-791093.html | Disney World | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/travel-advisory-london-displays-wright-s-works.html | TRAVEL ADVISORY; London Displays Wright's Works | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/l-not-a-gangster-871293.html | Not a Gangster | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/connecticut-guide-971993.html | CONNECTICUT GUIDE | False | BY Eleanor Charles | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/weddings-hilary-frisby-kees-bruggen.html | WEDDINGS; Hilary Frisby, Kees Bruggen | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/l-why-is-new-york-getting-exemption-857393.html | Why Is New York Getting Exemption? | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/l-disney-world-789993.html | Disney World | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-sheryl-l-breslaw-douglas-t-magid.html | ENGAGEMENTS; Sheryl L. Breslaw, Douglas T. Magid | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/neediest-cases-shortfall-poses-a-threat.html | Neediest Cases Shortfall Poses a Threat | False | By Clifford J. Levy | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/tech-notes-an-infrared-zap-for-metals.html | Tech Notes; An Infrared Zap for Metals | False | By Daniel F. Cuff | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/o-rourke-declares-the-county-tiptop.html | O'Rourke Declares The County Tiptop | False | By Tessa Melvin | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/boxing-mercer-misses-the-mark-again.html | BOXING; Mercer Misses The Mark Again | False | By Michael Martinez | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/l-our-original-sin-in-vietnam-872093.html | Our Original Sin in Vietnam | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/connecticut-q-a-jane-haney-seeking-help-and-respect-for-truckers.html | Connecticut Q&A: Jane Haney; Seeking Help (and Respect) for Truckers | False | By Robert A. Hamilton | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/weddings-lorin-l-reisner-miriam-s-judlowe.html | WEDDINGS; Lorin L. Reisner, Miriam S. Judlowe | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/find-of-the-week-a-doll-s-spell-brings-a-night-of-sweet-dreams.html | FIND OF THE WEEK; A Doll's Spell Brings a Night Of Sweet Dreams | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/the-genius-was-a-jerk.html | The Genius Was a Jerk | False | By Robert A. McCaughey | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/opinion/l-car-import-duty-can-only-hurt-us-economy-007693.html | Car Import Duty Can Only Hurt U.S. Economy | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/the-queen-of-buzz.html | The Queen Of Buzz | False | By Georgia Dullea | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/us/judge-grants-delay-of-class-integration-at-richmond-school.html | Judge Grants Delay of Class Integration At Richmond School | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/mormon-tradition-and-zeal-inspire-growth-in-northeast.html | Mormon Tradition and Zeal Inspire Growth in Northeast | False | By Ari L. Goldman | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/l-but-can-arkansas-relate-to-queens-823993.html | But Can Arkansas Relate to Queens? | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/us/executive-gets-life-term-in-killing-of-his-family.html | Executive Gets Life Term in Killing of His Family | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/on-the-street-give-that-hat-a-hand.html | ON THE STREET; Give That Hat A Hand | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/music-concerts-for-black-history-month.html | MUSIC; Concerts for Black History Month | False | By Robert Sherman | 1993-02-12 | TX 3-479-063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/l-studio-logos-leo-the-lion-flunked-latin-815193.html | STUDIO LOGOS; Leo the Lion Flunked Latin | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-joanne-adamko-charles-tatham.html | ENGAGEMENTS; Joanne Adamko, Charles Tatham | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/making-a-difference-launching-airlines-into-the-computer-age.html | Making a Difference; Launching Airlines Into the Computer Age | False | By Clive Burrow | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/theater/l-david-mamet-enough-already-817893.html | DAVID MAMET; Enough Already | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/world/blockade-and-winter-deepen-misery-in-armenia.html | Blockade and Winter Deepen Misery in Armenia | False | By Celestine Bohlen | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/pop-view-the-blues-a-cousin-of-mozart.html | POP VIEW; The Blues: A Cousin Of Mozart? | False | By Peter Watrous | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/auto-racing-speeding-into-a-hard-new-world.html | AUTO RACING; Speeding Into a Hard New World | False | By Joseph Siano | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/college-basketball-bc-and-the-buzzer-disconcert-the-hall.html | COLLEGE BASKETBALL; B.C. and the Buzzer Disconcert the Hall | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/crying-wolf-over-elephants.html | Crying Wolf Over Elephants | False | By Raymond Bonner | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/surfacing.html | SURFACING | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/opinion/l-professor-or-mother-851493.html | Professor or Mother | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/armani-disarmed.html | Armani Disarmed | False | By Alex Witchel | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/ashe-a-champion-in-sport-and-life.html | Ashe, a Champion in Sport and Life | False | By Robert Mcg. Thomas Jr. | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/theater-heidi-chronicles-a-woman-s-search.html | THEATER; 'Heidi Chronicles,' a Woman's Search | False | By Alvin Klein | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/go-figure.html | Go Figure | False | By Paul Hoffman | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/a-righteous-alabamian.html | A Righteous Alabamian | False | By Harris Wofford | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/she-scared-lbj.html | She Scared L.B.J. | False | By Nicolaus Mills | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/classical-music-a-cellist-who-stands-out-from-the-orchestral-crowd.html | CLASSICAL MUSIC; A Cellist Who Stands Out From the Orchestral Crowd | False | By James R. Oestreich | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/postings-city-auction-gatehouse-sale-with-conditions.html | POSTINGS: City Auction; Gatehouse Sale, With Conditions | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/q-and-a-000893.html | Q and A | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/l-ill-educated-noodles-868293.html | Ill-Educated Noodles | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/districts-crack-down-on-outside-students.html | Districts Crack Down On Outside Students | False | By Ina Aronow | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/in-short-nonfiction-865893.html | IN SHORT: NONFICTION | False | By Evelyn Toynton | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/classical-music-who-pulled-the-big-five-s-plug.html | CLASSICAL MUSIC; Who Pulled the Big Five's Plug? | False | By Allan Kozinn | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/jan-31-feb-6-an-education-president-a-pragmatic-note-in-columbia-s-newest-head.html | JAN. 31-FEB. 6: An Education President; A Pragmatic Note In Columbia's Newest Head | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/dying-to-be-an-american.html | Dying to Be an American | False | By Louis B. Jones | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/l-past-imperfect-870493.html | 'Past Imperfect' | False | | 1993-02-12 | TX 3-479-063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/track-and-field-fordham-woman-sets-mark.html | TRACK AND FIELD; Fordham Woman Sets Mark | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-sherry-bricker-andrew-miller.html | ENGAGEMENTS; Sherry Bricker, Andrew Miller | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/l-winking-at-bimbos-881093.html | WINKING AT BIMBOS? | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/in-the-region-long-island-buying-from-blueprints-gains-a-toehold.html | In the Region: Long Island; Buying From Blueprints Gains a Toehold | False | By Diana Shaman | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/archives/pop-music-shes-a-happy-singer-again.html | POP MUSIC; She's a Happy Singer Again | True | By Deborah Grace Winer | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/the-nation-as-aids-money-is-parceled-out-political-questions.html | THE NATION; As AIDS Money Is Parceled Out, Political Questions | False | By Robert Pear | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/the-view-from-scarsdale-one-month-later-and-still-resolved-to-win.html | The View From Scarsdale; One Month Later and Still Resolved to Win the Losing Game | False | By Lynne Ames | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/c-corrections-786493.html | Corrections | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/practical-traveler-covering-losses-if-you-cancel-a-cruise.html | PRACTICAL TRAVELER; Covering Losses if You Cancel a Cruise | False | By Betsy Wade | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/l-laughing-off-the-recession-886093.html | LAUGHING OFF THE RECESSION | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/ideas-trends-are-fallen-barons-victims-of-their-press-clippings.html | IDEAS & TRENDS; Are Fallen Barons Victims of Their Press Clippings? | False | By Allen R. Myerson | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/boxing-bowe-keeps-title-in-just-2-19-of-first-round.html | BOXING; Bowe Keeps Title in Just 2:19 of First Round | False | By Michael Martinez | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/movies/l-women-in-film-ah-those-were-the-days-813593.html | WOMEN IN FILM; Ah, Those Were The Days | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/the-view-from-hartford-a-landmark-is-prepared-with-care-for-its.html | The View From Hartford; A Landmark Is Prepared With Care for Its Latest Incarnation | False | By Alberta Eiseman | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/us/looking-for-attorney-general-white-house-memo-setting-up-direct-line-country.html | Looking for an Attorney General: White House Memo; Setting Up Direct Line To Country | False | By Gwen Ifill | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/sports-people-baseball-auction-in-baltimore.html | SPORTS PEOPLE: BASEBALL; Auction in Baltimore | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/shopper-s-world-new-orleans-patchwork-boulevard-of-furnishings.html | SHOPPER'S WORLD; New Orleans' Patchwork Boulevard of Furnishings | False | By Frances Frank Marcus | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/making-a-difference-gently-presiding-over-the-gatt-s-final-round.html | Making a Difference; Gently Presiding Over The GATT's Final Round | False | By Nathaniel C. Nash | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/world/attacks-make-journalism-perilous-work-in-haiti.html | Attacks Make Journalism Perilous Work in Haiti | False | By Howard W. French | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/college-basketball-hoosiers-defeat-emotional-hawkeyes.html | COLLEGE BASKETBALL; Hoosiers Defeat Emotional Hawkeyes | False | By Malcolm Moran | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/inside-142093.html | INSIDE | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/let-freedom-speak.html | Let Freedom Speak | False | By Thomas Winship | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/l-there-s-a-better-way-than-layoffs-825593.html | There's a Better Way Than Layoffs | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/postings-bankruptcy-reorganization-manager-for-troubled-port-liberte.html | POSTINGS: Bankruptcy Reorganization; Manager for Troubled Port Liberte | False | | 1993-02-12 | TX 3-479-063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/college-basketball-late-st-john-s-rally-falls-short.html | COLLEGE BASKETBALL; Late St. John's Rally Falls Short | False | WILLIAM N. WALLACE | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/conversations-wael-abd-al-jawad-constants-youth-s-life-gaza-stone-soldier-throw.html | Conversations/Wael Abd al-Jawad; Constants of a Youth's Life in Gaza: A Stone and a Soldier to Throw At | False | By Clyde Haberman | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-kathleen-purcell-and-gregory-rush.html | ENGAGEMENTS; Kathleen Purcell and Gregory Rush | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/c-corrections-421193.html | Corrections | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/looking-for-attorney-general-reaction-women-are-frustrated-failed-nominations.html | Looking for an Attorney General: The Reaction; Women Are Frustrated By Failed Nominations | False | By Catherine S. Manegold | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/in-short-fiction.html | IN SHORT: FICTION | False | By Cathy A. Colman | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/l-bearing-witness-to-3-letter-words-836093.html | Bearing Witness To 3-Letter Words | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-maura-mcelhinney-dana-coates.html | ENGAGEMENTS; Maura McElhinney, Dana Coates | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/sports-of-the-times-too-early-better-than-too-late.html | Sports of The Times; Too Early Better Than Too Late | False | By Dave Anderson | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/music-jazz-today-far-beyond-a-smoky-room.html | MUSIC; Jazz Today: Far Beyond a Smoky Room | False | By Rena Fruchter | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/weddings-janet-owens-gregory-floor.html | WEDDINGS; Janet Owens, Gregory Floor | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/movies/film-more-than-romance-colors-strictly-ballroom.html | FILM; More Than Romance Colors 'Strictly Ballroom' | False | By Peter Brunette | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/l-the-company-he-keeps-875593.html | THE COMPANY HE KEEPS | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/viewpoints-germanys-hands-are-tied-on-rates.html | Viewpoints; Germany's Hands Are Tied on Rates | False | By Milton J. Ezrati | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/jan-31-feb-6-7000-stop-work-coal-miners-strike-the-issue-is-union-mines.html | JAN. 31-FEB. 6: 7,000 Stop Work; Coal Miners Strike; The Issue Is Union Mines | False | By Peter T. Kilborn | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/l-don-t-dump-those-used-computers-821293.html | Don't Dump Those Used Computers | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/weddings-lea-dobbs-william-kelsey.html | WEDDINGS; Lea Dobbs, William Kelsey | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/weddings-susan-prockop-d-f-wertheimer.html | WEDDINGS; Susan Prockop, D. F. Wertheimer | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/endpaper-public-stages-eddie-haskel-wins-again.html | ENDPAPER: Public Stages; Eddie Haskel Wins Again | False | By Frank Rich | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/update-attention-shoppers-no-more-parking-lot-tax-snoopers.html | Update; Attention Shoppers: No More Parking Lot Tax Snoopers | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/perspectives-chemical-s-consolidation-merger-adds-space-to-the-office-market.html | Perspectives: Chemical's Consolidation; Merger Adds Space to the Office Market | False | By Alan S. Oser | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/apartment-rentals-tightening.html | Apartment Rentals Tightening | False | By Nick Ravo | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/off-the-wall-treasure-boxes-bring-exhibits-to-life-for-children.html | Off the Wall: Treasure Boxes Bring Exhibits to Life for Children | False | By Bess Liebenson | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/theater-dorothy-and-wiz-hip-hop-into-the-90-s.html | THEATER; Dorothy and Wiz Hip-Hop Into the 90s | False | By Alvin Klein | 1993-02-12 | TX 3-479-063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/art-view-eclipsed-for-centuries-bassano-shines.html | ART VIEW; Eclipsed For Centuries, Bassano Shines | False | By Michael Kimmelman | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/us/looking-for-attorney-general-search-looking-for-attorney-general-clinton-now.html | Looking for an Attorney General: The Search; In Looking for Attorney General, Clinton Now Wants a Sure Thing | False | By Richard L. Berke | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/no-headline-140493.html | No Headline | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/l-church-rentals-929893.html | Church Rentals | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/travel-advisory-west-rejoices-as-snowfalls-set-a-record.html | TRAVEL ADVISORY; West Rejoices As Snowfalls Set a Record | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/l-airline-pillows-793793.html | Airline Pillows | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/l-carter-wasn-t-at-top-of-boxing-858193.html | Carter Wasn't At Top of Boxing | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/about-cars-for-93-sunbird-takes-a-smaller-peck.html | ABOUT CARS; For '93, Sunbird Takes a Smaller Peck | False | By Marshall Schuon | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/us/looking-for-an-attorney-general-the-law-no-law-violated-by-judge-in-1986.html | Looking for an Attorney General: The Law; NO LAW VIOLATED BY JUDGE IN 1986 | False | By Robert Pear | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/little-lines-add-up-to-a-big-picture.html | Little Lines Add Up to a Big Picture | False | By Jackie Fitzpatrick | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/archives/up-and-coming-dennis-haysbert-he-got-the-part-at-last.html | UP AND COMING: Dennis Haysbert; He Got The Part, At Last | True | By Laurie Halpern Benerson | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/if-youre-thinking-of-living-in-oakdale.html | If You're Thinking of Living in: Oakdale | False | By Vivien Kellerman | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/school-teams-act-to-snuff-out-cigarettes.html | School Teams Act to Snuff Out Cigarettes | False | By Shira Dicker | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/l-winking-at-bimbos-882893.html | WINKING AT BIMBOS? | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/making-a-difference-is-there-a-doctor-on-the-set.html | Making a Difference; Is There A Doctor On the Set? | False | By Susan Karlin | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/where-s-the-lit-in-lit-crit.html | Where's the Lit. in Lit. Crit.? | False | By John Sutherland | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/making-tennis-history-at-rumson.html | Making Tennis History at Rumson | False | By Tom Toolen | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/arthur-ashe-a-hero-in-word-and-deed.html | Arthur Ashe: a Hero in Word and Deed | False | By William C. Rhoden | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/movies/l-women-in-film-assuming-responsibility-814393.html | WOMEN IN FILM; Assuming Responsibility | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/us/baird-wood-outrage.html | Baird, Wood, Outrage | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/track-and-field-two-way-traffic-on-victory-lap.html | TRACK AND FIELD; Two-Way Traffic on Victory Lap | False | By Filip Bondy | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/mutual-funds-big-names-with-little-punch.html | Mutual Funds; Big Names With Little Punch | False | By Carole Gould | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/technology-australia-s-plastic-bills-durable-and-harder-to-counterfeit.html | Technology; Australia's Plastic Bills: Durable and Harder to Counterfeit | False | By Joshua Shapiro | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/l-the-company-he-keeps-876393.html | THE COMPANY HE KEEPS | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/dining-out-enormous-portions-at-a-busy-trattoria.html | DINING OUT; Enormous Portions at a Busy Trattoria | False | By Anne Semmes | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/opinion/l-car-import-duty-can-only-hurt-us-economy-no-to-gas-tax-hike-850693.html | Car Import Duty Can Only Hurt U.S. Economy; No to Gas Tax Hike | False | | 1993-02-12 | TX 3-479-063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-miss-redmond-robert-anderson.html | ENGAGEMENTS; Miss Redmond, Robert Anderson | False | | 1993-02-07 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/night-salesclerks-targets-of-violence.html | Night Salesclerks Targets of Violence | False | By Linda Saslow | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/l-the-company-he-keeps-874793.html | THE COMPANY HE KEEPS | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/lawyers-face-rise-in-claims-of-corruption.html | Lawyers Face Rise in Claims of Corruption | False | By Richard Perez-Pena | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/jan-31-feb-6-please-just-smoke-the-food.html | JAN. 31-FEB. 6; Please, Just Smoke the Food | False | By Marian Burros | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/world/un-chief-s-advice-stirring-japanese-criticism.html | U.N. Chief's Advice Stirring Japanese Criticism | False | By David E. Sanger | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/westchester-qa-john-p-hale-defending-tradition-on-st-patricks-day.html | Westchester Q&A;; John P. Hale; Defending Tradition on St. Patrick's Day | False | By Donna Greene | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/l-disney-world-790293.html | Disney World | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/a-lifeline-to-learning-for-disabled-people.html | A Lifeline to Learning for Disabled People | False | By Kathleen Saluk Failla | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/some-dos-and-don-ts-for-a-clinton-public-works-policy.html | Some Dos and Don'ts for a Clinton Public-Works Policy | False | By Sylvia Nasar | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/close-calls-on-the-road-and-on-the-phone.html | Close Calls: On the Road and on the Phone | False | By Matthew L Wald | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/art-frederic-church-master-of-the-skies.html | ART; Frederic Church, Master of the Skies | False | By William Zimmer | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/a-directory-cruises-worldwide-alaska-on-land-and-sea.html | A DIRECTORY CRUISES WORLDWIDE; Alaska, on Land and Sea | False | By Barbara Dubivsky | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/what-went-wrong-with-mike-wayne-jackson.html | What Went Wrong With Mike Wayne Jackson? | False | By Walter Walker | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/movies/television-a-poet-of-the-proletariat-finds-an-unlikely-subject.html | TELEVISION; A Poet of the Proletariat Finds an Unlikely Subject | False | By Richard Sandomir | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/travel-advisory-2-approaches-to-costa-rica.html | TRAVEL ADVISORY; 2 Approaches To Costa Rica | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/no-angel-to-her-daughter.html | No Angel To Her Daughter | False | By Molly Haskell | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/plan-for-new-road-perils-raceway-flea-market.html | Plan for New Road Perils Raceway Flea Market | False | By Stewart Ain | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/stamps-common-sense-advice-for-novice-collectors.html | STAMPS; Common-Sense Advice For Novice Collectors | False | By Barth Healey | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-karen-kesmodel-mason-brown.html | ENGAGEMENTS; Karen Kesmodel, Mason Brown | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/us/gay-groups-regrouping-for-war-on-military-ban.html | Gay Groups Regrouping For War on Military Ban | False | By Jeffrey Schmalz | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/world/aspin-in-europe-seeks-a-new-balkan-accord.html | Aspin, in Europe, Seeks a New Balkan Accord | False | By Eric Schmitt | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/recent-sales-516193.html | Recent Sales | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/sports-of-the-times-it-s-early-february-and-it-s-time-to-get-real.html | Sports of The Times; It's Early February and It's Time to Get Real | False | By George Vecsey | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/turkey-s-monument-to-a-goddess.html | Turkey's Monument to a Goddess | False | By Deborah L Jacobs | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/behind-a-fatal-beating-a-life-of-drugs-and-rage.html | Behind a Fatal Beating, a Life of Drugs and Rage | False | By Joseph B. Treaster With Mary B. W. Tabor | 1993-02-12 | TX 3-479-063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/on-sunday-goodbye-line-may-be-next-for-serby.html | On Sunday; Goodbye Line May Be Next For Serby | False | By Michael Winerip | 1993-02-07 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/no-more-big-sticks.html | No More Big Sticks | False | By Clifford Krauss | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/tapping-into-your-neural-network.html | Tapping Into Your Neural Network | False | By Mihaly Csikszentmihalyi | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/results-plus-634193.html | Results Plus | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/l-most-favored-nation-is-not-a-certainty-822094.html | Most Favored Nation Is Not a Certainty | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/cuttings-conjuring-with-epic-images-in-miniature.html | CUTTINGS; Conjuring With Epic Images in Miniature | False | By Anne Raver | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/obituaries/george-w-dudley-41-artist-and-card-maker.html | George W. Dudley, 41, Artist and Card Maker | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/record-brief-439293.html | RECORD BRIEF | False | By Allan Kozinn | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/l-the-morning-after-pill-879893.html | THE MORNING-AFTER PILL | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/sports-people-baseball-keough-named-a-scout.html | SPORTS PEOPLE: BASEBALL; Keough Named a Scout | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-cynthia-ahlbaum-paul-e-winkler.html | ENGAGEMENTS; Cynthia Ahlbaum, Paul E. Winkler | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/opinion/justice-awaits-a-leader.html | Justice Awaits a Leader | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-laura-v-farthing-david-berthiaume.html | ENGAGEMENTS; Laura V. Farthing, David Berthiaume | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/l-rent-control-120993.html | Rent Control: A 'Misnomer' | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/us/case-being-built-against-aviators.html | CASE BEING BUILT AGAINST AVIATORS | False | By David Johnston | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/sports-people-horse-racing-piggott-s-on-hold-again.html | SPORTS PEOPLE: HORSE RACING; Piggott's on Hold Again | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/a-directory-cruises-worldwide-record-bookings-in-a-buoyant-year.html | A DIRECTORY CRUISES WORLDWIDE; Record Bookings in a Buoyant Year | False | By Edwin McDowell | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/obituaries/gino-bechi-a-baritone-and-leading-man-79.html | Gino Bechi, a Baritone and Leading Man, 79 | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/focus-greenville-del-builder-s-motto-move-on-clean-house.html | Focus: Greenville, Del.; Builder's Motto: 'Move On, Clean House' | False | By Maureen Milford | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/yonkers-library-offers-help-with-homework.html | Yonkers Library Offers Help With Homework | False | By Lynne Ames | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/opinion/oklahoma-is-still-ok.html | 'Oklahoma!' Is Still O.K. | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/winfield-journal-painful-debate-over-closing-towns-only-school.html | Winfield Journal; Painful Debate Over Closing Town's Only School | False | By Sandra Friedland | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/weddings-kristine-simonfay-edward-shadek.html | WEDDINGS; Kristine Simonfay, Edward Shadek | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/opinion/l-if-we-d-let-drafted-gays-die-for-their-country-in-wartime-the-real-real-men-854993.html | If We'd Let Drafted Gays Die for Their Country in Wartime; The Real, Real Men | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/man-shoots-dog-runs-mad.html | Man Shoots Dog, Runs Mad | False | By Randall Short | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/queens-chief-not-favoring-chancellor-for-2d-term.html | Queens Chief Not Favoring Chancellor For 2d Term | False | By Steven Lee Myers | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/a-rape-conviction-and-a-controversy.html | A Rape Conviction And a Controversy | False | By Evelyn Nieves | 1993-02-12 | TX 3-479-063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/c-corrections-827193.html | Corrections | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/junior-drag-racing-money-doesnt-determine-the-winner.html | Junior Drag Racing; Money Doesn't Determine the Winner | False | By Richard D. Smith | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/movies/l-studio-logos-bells-and-arrows-816093.html | STUDIO LOGOS; Bells and Arrows | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/owls-or-jobs-a-county-goes-for-both.html | Owls or Jobs? A County Goes for Both | False | By Winifred B. Atterbury | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/update-harry-connick-jr-won-t-sing-jailhouse-rock-after-all.html | Update; Harry Connick Jr. Won't Sing 'Jailhouse Rock' After All | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/art-those-beauties-steam-trains.html | ART; Those Beauties, Steam Trains | False | By Vivien Raynor | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/in-short-nonfiction-867493.html | IN SHORT: NONFICTION | False | By Karen Schoemer | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/music-a-full-day-brunch-trio-to-opera.html | MUSIC; A Full Day, Brunch Trio To Opera | False | By Robert Sherman | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/on-a-wing-nut-and-a-power-saw.html | On a Wing Nut and a Power Saw | False | By Roy Furchgott | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/wall-street-the-murky-world-of-front-running.html | Wall Street; The Murky World of Front-Running | False | By Susan Antilla | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/egos-ids-elocution-in-3-minutes-or-thereabout.html | EGOS & IDS; Elocution In 3 Minutes Or Thereabout | False | By Degen Pener | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/viewpoints-regulating-banks-enough-already.html | Viewpoints; Regulating Banks: Enough Already | False | By Jay G. Baris | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/opinion/l-if-we-d-let-drafted-gays-die-for-their-country-in-wartime-005093.html | If We'd Let Drafted Gays Die for Their Country in Wartime | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/l-a-primer-on-pistols-839593.html | A Primer On Pistols | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/l-challenging-a-speed-limit-856593.html | Challenging A Speed Limit | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/straitjackets-for-the-90s.html | Straitjackets for the 90's | False | By David Gress | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/us/clinton-s-social-security-test-selling-sacrifice-to-the-elderly.html | Clinton's Social Security Test: Selling Sacrifice to the Elderly | False | By Robin Toner | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/recent-sales-501393.html | Recent Sales | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/paperback-best-sellers-february-7-1993.html | PAPERBACK BEST SELLERS: February 7, 1993 | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/its-a-blondhaired-blueeyed-eventempered-ivybound-boy.html | It's a (Blond-Haired, Blue-Eyed, Even-Tempered, Ivy-Bound) Boy! | False | By Richard Liebmann-Smith | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/northeast-notebook-pittsburgh-mixed-uses-on-a-farm-site.html | NORTHEAST NOTEBOOK: Pittsburgh; Mixed Uses On a Farm Site | False | By Chris Swaney | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/us/white-house-listing-possible-successors-at-fbi.html | White House Listing Possible Successors at F.B.I. | False | By David Johnston | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/making-a-difference-a-companys-new-hot-mix-records-and-wildlife.html | Making a Difference; A Company's New Hot Mix: Records and Wildlife | False | By Raoul Dennis | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/opinion/l-don-t-chip-at-deficit-with-social-security-006893.html | Don't Chip at Deficit With Social Security | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-emily-bickford-george-lansbury.html | ENGAGEMENTS; Emily Bickford, George Lansbury | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/c-corrections-841793.html | Corrections | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/foraging-witchcraft-for-lovers-and-other-explorers.html | FORAGING; Witchcraft for Lovers and Other Explorers | False | By Cara Greenberg | 1993-02-12 | TX 3-479-063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/l-winking-at-bimbos-885293.html | WINKING AT BIMBOS? | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/hockey-gartner-scores-and-scores-and-scores-and-scores.html | HOCKEY; Gartner Scores! And Scores! And Scores! And Scores! | False | By Jennifer Frey | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/crime-188993.html | CRIME | False | By Marilyn Stasio | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/architecture-view-on-a-clear-day-you-can-watch-television.html | ARCHITECTURE VIEW; On a Clear Day, You Can Watch Television | False | By Herbert Muschamp | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/sports-people-basketball-mullin-adds-to-woes.html | SPORTS PEOPLE: BASKETBALL; Mullin Adds to Woes | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/pro-basketball-interview-goes-well-so-king-gets-the-call.html | PRO BASKETBALL; Interview Goes Well, So King Gets the Call | False | By Al Harvin | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/hers-baby-sitters-boss-tells-all.html | HERS; Baby Sitters' Boss Tells All | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/c-corrections-842593.html | Corrections | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/jan-31-feb-6-tabloid-city-news-raids-post-post-is-shocked-and-so-on.html | JAN. 31-FEB. 6: Tabloid City; News Raids Post! Post Is Shocked! And So On! | False | By Ralph Blumenthal | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/growth-of-a-new-age-political-machine.html | Growth of a New-Age Political Machine | False | By Martin Gottlieb | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/l-can-t-get-enough-of-brooke-astor-840993.html | Can't Get Enough Of Brooke Astor | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/baseball-where-oh-where-is-roar-of-the-athletes.html | BASEBALL; Where, Oh Where, Is Roar of the Athletes? | False | By Robert Lipsyte | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/video-production-as-cottage-industry.html | Video Production as Cottage Industry | False | By Linda Lynwander | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/l-don-t-be-so-quick-to-overlook-cobb-860393.html | Don't Be So Quick To Overlook Cobb | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/data-update.html | Data Update | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/how-do-you-say-vegetable.html | How Do You Say, 'Vegetable? | False | By Suzanne Berne | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/c-corrections-873993.html | Corrections | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/world-markets-in-mexico-it-s-all-a-matter-of-trade.html | World Markets; In Mexico, It's All a Matter of Trade | False | By Tim Golden | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/weddings-emily-fisher-a-w-f-fletcher.html | WEDDINGS; Emily Fisher, A. W. F. Fletcher | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/naughty-sophie-hawthorne.html | Naughty Sophie Hawthorne | False | By David S. Reynolds | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-mary-bissell-and-hedrick-belin.html | ENGAGEMENTS; Mary Bissell and Hedrick Belin | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/a-tough-sell-better-days-muffle-clinton-s-call-for-sacrifice.html | A TOUGH SELL; Better Days Muffle Clinton's Call for Sacrifice | False | By David E. Rosenbaum | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/wine-on-the-case.html | WINE; On the Case | False | By Frank J. Prial | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/evening-hours-from-giorgio-armani-by-way-of-marrakesh.html | EVENING HOURS; From Giorgio Armani, By Way of Marrakesh | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/scenes-from-the-struggle.html | Scenes From the Struggle | False | By Robin Reisig | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/library-management-fought-in-great-neck.html | Library Management Fought in Great Neck | False | By Rahel Musleah | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/dance-view-ideas-turn-soloists-into-daredevils.html | DANCE VIEW; Ideas Turn Soloists Into Daredevils | False | By Jack Anderson | 1993-02-12 | TX 3-479-063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/hockey-howe-is-back-in-rink-if-not-quite-out-of-the-cold.html | HOCKEY; Howe Is Back in Rink, if Not Quite Out of the Cold | False | By Joe Lapointe | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/l-gaudy-news-with-new-twists-773393.html | Gaudy News, With New Twists | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/camera-has-kodak-built-tomorrow-s-brownie.html | CAMERA; Has Kodak Built Tomorrow's Brownie? | False | By John Durniak | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/tugofwar-poses-a-threat-to-dwindling-bluefin-tuna.html | Tug-of-War Poses a Threat to Dwindling Bluefin Tuna | False | By Thomas Clavin | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-matthew-p-ziehl-amelia-t-r-starr.html | ENGAGEMENTS; Matthew P. Ziehl, Amelia T. R. Starr | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/theater-review-lilting-junket-down-memory-lane.html | THEATER REVIEW; Lilting Junket Down Memory Lane | False | By Leah D. Frank | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/plea-for-landlords-to-spare-families.html | Plea for Landlords to Spare Families | False | By Felice Buckvar | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/l-airline-pillows-792993.html | Airline Pillows | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/sports-people-football-suit-filed-on-cardinal.html | SPORTS PEOPLE: FOOTBALL; Suit Filed on Cardinal | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/in-hard-times-chocolate-seems-all-the-sweeter.html | In Hard Times, Chocolate Seems All the Sweeter | False | By Anne Semmes | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/votes-in-congress-534593.html | Votes in Congress | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/us/looking-for-attorney-general-hurdles-few-women-have-resumes-that-fit-job-justice.html | Looking for an Attorney General: The Hurdles; Few Women Have Resumes That Fit Job at Justice Dept. | False | By Stephen Labaton | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/world/saudi-woman-who-fled-predicts-crackdown.html | Saudi Woman Who Fled Predicts Crackdown | False | By Clyde H. Farnsworth | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/travel-advisory-austria-starts-culture-event.html | TRAVEL ADVISORY; Austria Starts Culture Event | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/q-and-a-550093.html | Q and A | False | By Carl Sommers | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/travel-advisory-outdoor-events-in-spring.html | TRAVEL ADVISORY; Outdoor Events In Spring | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/he-wires-snakes-to-save-golf-course.html | He Wires Snakes to Save Golf Course | False | By Winifred B. Atterbury | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/anticipating-survival-after-general-motors.html | Anticipating Survival After General Motors | False | By Elsa Brenner | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/profile-yang-jiaxing-pushing-the-limits-in-chinese-banking.html | Profile/Yang Jiaxing; Pushing the Limits In Chinese Banking | False | By Nicholas D. Kristof | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/data-bank-february-7-1993.html | Data Bank/February 7, 1993 | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/surprise-snow-causes-scores-of-accidents.html | Surprise Snow Causes Scores of Accidents | False | By Dennis Hevesi | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/flights-of-lunacy-on-the-drawing-board.html | Flights of Lunacy on the Drawing Board | False | By Carol Strickland | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/the-night-newcomers-and-an-ace.html | THE NIGHT; Newcomers And an Ace | False | By Bob Morris | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/l-hodges-simply-doesn-t-belong-861193.html | Hodges Simply Doesn't Belong | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/obituaries/otto-fenn-79-dies-photographed-fashion.html | Otto Fenn, 79, Dies; Photographed Fashion | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/weddings-sigrid-armstrong-ryan-f-keough.html | WEDDINGS; Sigrid Armstrong, Ryan F. Keough | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/evening-hours-celebrating-fashion.html | EVENING HOURS; Celebrating Fashion | False | | 1993-02-12 | TX 3-479-063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/art-through-medium-and-process-13-artists-make-their-marks.html | ART; Through Medium and Process, 13 Artists Make Their Marks | False | By Vivien Raynor | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/wall-street-how-john-bull-at-home-becomes-john-bear-abroad.html | Wall Street; How John Bull at Home Becomes John Bear Abroad | False | By Floyd Norris | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/benefits-836593.html | BENEFITS | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/us/so-you-thought-that-computer-note-was-private.html | So You Thought That Computer Note Was Private | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/-handguns-aren-t-sexy-838793.html | Handguns Aren't Sexy | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/news-summary-162593.html | NEWS SUMMARY | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/movies/film-spike-s-gang.html | FILM; Spike's Gang | False | By Lauren David Peden | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/lone-star.html | Lone Star | False | By Alison Cook | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-martha-a-verrill-ivan-a-schlager.html | ENGAGEMENTS; Martha A. Verrill, Ivan A. Schlager | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/the-new-auto-junkyard-borne-by-taxpayers.html | The New Auto Junkyard, Borne by Taxpayers | False | By Robert A. Hamilton | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-karen-steinberg-and-alan-kennedy.html | ENGAGEMENTS; Karen Steinberg and Alan Kennedy | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/the-world-now-it-s-the-jungle-that-the-khmer-rouge-decimates.html | THE WORLD; Now It's the Jungle That the Khmer Rouge Decimates | False | By Philip Shenon | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/boxing-fight-week-leaves-city-cold-as-weather.html | BOXING; Fight Week Leaves City Cold as Weather | False | By George Vecsey | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/1-winking-at-bimbos-884493.html | WINKING AT BIMBOS? | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/spano-s-bid-heats-up-campaign.html | Spano's Bid Heats Up Campaign | False | By James Feron | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/l-london-crossings-690593.html | London Crossings | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/jobs-are-open-but-at-lower-levels-than-historic-base.html | Jobs Are Open, But at Lower Levels Than Historic Base | False | By Bea Tusiani | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-emily-bruce-gib-chapman.html | ENGAGEMENTS; Emily Bruce, Gib Chapman | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-kimberly-a-kelly-david-t-villano.html | ENGAGEMENTS; Kimberly A. Kelly, David T. Villano | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/c-corrections-826393.html | Corrections | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/world/christianity-is-booming-in-china-despite-rifts.html | Christianity Is Booming In China Despite Rifts | False | By Nicholas D. Kristof | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-caroline-pasman-richard-craig.html | ENGAGEMENTS; Caroline Pasman, Richard Craig | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/arts-artifacts-for-african-art-treasures-a-place-to-spread-out.html | ARTS/ARTIFACTS; For African Art Treasures, a Place to Spread Out | False | By Rita Reif | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/mutual-funds-yes-a-manager-does-matter.html | Mutual Funds; Yes, a Manager Does Matter | False | By Carole Gould | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/dance-a-ballet-in-which-the-turkey-is-stuffed.html | DANCE; A Ballet in Which the Turkey Is Stuffed | False | By Barbara Gilford | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/obituaries/arthur-r-weckel-87-engineer-and-executive.html | Arthur R. Weckel, 87, Engineer and Executive | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/childrens-books.html | CHILDREN'S BOOKS | False | By Lynn Garafola | 1993-02-12 | TX 3-479-063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/c-corrections-845093.html | Corrections | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/l-gaudy-news-with-new-twists-767993.html | Gaudy News, With New Twists | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/a-la-carte-forget-the-loud-jukebox-music.html | A la Carte; Forget the Loud Jukebox Music | False | By Richard Jay Scholem | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/postings-broadway-near-spring-back-to-beaux-arts-for-a-soho-eyesore.html | POSTINGS: Broadway Near Spring; Back to Beaux-Arts For a SoHo Eyesore | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/in-short-fiction-864093.html | IN SHORT: FICTION | False | By Michael Anderson | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/dancers-give-youngsters-some-pointers-on-the-art.html | Dancers Give Youngsters Some Pointers on the Art | False | By Roberta Hershenson | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/northeast-notebook-bangor-me-hoping-to-snag-us-operation.html | NORTHEAST NOTEBOOK: Bangor, Me.; Hoping to Snag U.S. Operation | False | By Christine Kukka | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/hostages-mean-hard-lessons-for-police.html | Hostages Mean Hard Lessons for Police | False | By Craig Wolff | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/business/labor-s-showdown-at-federal-express.html | Labor's Showdown at Federal Express | False | By Agis Salpukas | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/a-directory-cruises-worldwide-meandering-in-burgundy-by-barge.html | A DIRECTORY CRUISES WORLDWIDE; Meandering in Burgundy by Barge | False | By Alan Riding | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/thing-the-cold-shoulder.html | THING; The Cold Shoulder | False | By Hal Rubenstein | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/opinion/a-4-year-death-sentence-and-counting.html | A 4-Year Death Sentence, and Counting | False | By Salman Rushdie | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/focus-builder-s-motto-move-on-clean-house.html | FOCUS; Builder's Motto: 'Move On, Clean House' | False | By Maureen Milford | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/world/lawsuit-may-fix-rights-on-dead-sea-scrolls.html | Lawsuit May Fix Rights on Dead Sea Scrolls | False | By Joel Greenberg | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/books/l-past-imperfect-869093.html | 'Past Imperfect' | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/hockey-lemieux-says-he-is-feeling-well.html | HOCKEY; Lemieux Says He Is Feeling Well | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-amy-jedlicka-reed-krakoff.html | ENGAGEMENTS; Amy Jedlicka, Reed Krakoff | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/schools-see-high-turnover-of-superintendents.html | Schools See High Turnover Of Superintendents | False | By Nancy Polk | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-07 | 1993-02-07 | https://www.nytimes.com/1993/02/07/style/engagements-karen-lynn-sultz-mitchell-a-kuflik.html | ENGAGEMENTS; Karen Lynn Sultz, Mitchell A. Kuflik | False | | 1993-02-12 | TX 3-479-063 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/neediest-cases-enriched-by-tributes.html | Neediest Cases Enriched by Tributes | False | By Clifford J. Levy | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/canadian-tire-reports-earnings-for-qtr-to-jan-2.html | Canadian Tire reports earnings for Qtr to Jan 2 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/emc-corp-reports-earnings-for-qtr-to-jan-2.html | EMC Corp. reports earnings for Qtr to Jan 2 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/marble-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Marble Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/equity-issues-scheduled-for-this-week.html | Equity Issues Scheduled for This Week | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/pitney-bowes-reports-earnings-for-qtr-to-dec-31.html | Pitney Bowes reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/hailing-grit-of-an-injured-firefighter.html | Hailing Grit of an Injured Firefighter | False | By Douglas Martin | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/IHT-american-topics-90179725681.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-10 | TX 3-479-080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/world/soviet-archives-paper-trail-of-a-rigid-authoritarian-system.html | Soviet Archives: Paper Trail of a Rigid, Authoritarian System | True | By Serge Schmemann | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/lobbying-intensifies-for-pivotal-vote-on-renewal-of-fernandez.html | Lobbying Intensifies for Pivotal Vote on Renewal of Fernandez | False | By Sam Dillon | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/IHT-let-chinas-economy-grow-expert-says.html | Let China's Economy Grow, Expert Says | False | By Michael Richardson, International Herald Tribune | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/sports-people-skiing-ankle-injury-sends-bournissen-home.html | SPORTS PEOPLE: SKIING; Ankle Injury Sends Bournissen Home | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/style/IHT-baxter-look-under-humor-glen-opines.html | Baxter? Look Under Humor, Glen Opines | False | By Mary Blume, International Herald Tribune | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/us/new-laws-address-old-problem-the-terror-of-a-stalker-s-threats.html | New Laws Address Old Problem: The Terror of a Stalker's Threats | False | By Tamar Lewin | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/belarus-shows-the-way-on-arms.html | Belarus Shows the Way on Arms | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/arts/review-rock-trash-values-from-the-past-presented-without-apology.html | Review/Rock; Trash Values From the Past, Presented Without Apology | False | By Ann Powers | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/york-international-reports-earnings-for-qtr-to-dec-31.html | York International reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/atlanta-gas-light-reports-earnings-for-qtr-to-dec-31.html | Atlanta Gas Light reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/bsb-bancorp-reports-earnings-for-qtr-to-dec-31.html | BSB Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/treasury-s-auction-schedule-for-the-week.html | Treasury's Auction Schedule for the Week | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/the-media-business-advertising-addenda-ryka-supports-women-s-cause.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ryka Supports Women's Cause | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/the-media-business-advertising-addenda-people-739493.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/iowa-illinois-gas-electric-reports-earnings-for-qtr-to-dec-31.html | Iowa-Illinois Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/l-guatemalans-struggle-for-basic-rights-727093.html | Guatemalans Struggle for Basic Rights | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/morrison-knudsen-reports-earnings-for-qtr-to-dec-31.html | Morrison Knudsen reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/safety-kleen-corp-reports-earnings-for-17wks-to-jan-2.html | Safety-Kleen Corp. reports earnings for 17wks to Jan 2 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/sports-people-pro-basketball-norman-is-diagnosed-with-pleurisy.html | SPORTS PEOPLE: PRO BASKETBALL; Norman Is Diagnosed With Pleurisy | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/horace-mann-educators-corp-reports-earnings-for-qtr-to-dec-31.html | Horace Mann Educators Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/watts-industries-nms-reports-earnings-for-qtr-to-dec-31.html | Watts Industries (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/baroid-corp-reports-earnings-for-qtr-to-dec-31.html | Baroid Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/arts/review-cabaret-rodgers-and-hart-spiced-by-parody-of-an-old-film.html | Review/Cabaret; Rodgers and Hart Spiced By Parody of an Old Film | False | By Stephen Holden | 1993-02-10 | TX 3-479-080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/banks-plan-for-stimulus-is-questioned.html | Banks' Plan For Stimulus Is Questioned | False | By John H. Cushman Jr. | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/results-plus-350093.html | Results Plus | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/worldbusiness/IHT-tokyo-notebook-automakers-seek-us-peace-via-higher.html | Tokyo Notebook: Automakers Seek U.S. Peace via Higher Prices | False | By Steven Brull, International Herald Tribune | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/killer-orders-girl-to-help-rob-mother.html | Killer Orders Girl to Help Rob Mother | False | By George James | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/pro-basketball-knicks-click-and-it-sounds-like-a-romp.html | PRO BASKETBALL; Knicks Click And It Sounds Like a Romp | False | By Clifton Brown | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/l-guns-in-prison-show-futility-of-a-ban-on-arms-995793.html | Guns in Prison Show Futility of a Ban on Arms | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/sports-of-the-times-america-loses-a-hero.html | Sports of The Times; America Loses A Hero | False | BY George Vecsey | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/worldbusiness/IHT-tokyo-notebook-hdtv-gap-narrows.html | Tokyo Notebook: HDTV Gap Narrows | False | By Steven Brull, International Herald Tribune | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/books/books-of-the-times-the-apparent-banality-of-multiple-murder.html | Books of The Times; The Apparent Banality of Multiple Murder | False | By Christopher Lehmann-Haupt | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/american-federal-bank-reports-earnings-for-year-to-dec-31.html | American Federal Bank reports earnings for Year to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/l-the-law-can-recognize-sexual-harassment-crying-at-wolves-725493.html | The Law Can Recognize Sexual Harassment; Crying at Wolves | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/thomas-betts-reports-earnings-for-qtr-to-dec-31.html | Thomas & Betts reports earnings for Qtr for Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/arts/dance-in-review-355093.html | Dance in Review | False | By Jennifer Dunning | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/theater/power-struggle-at-the-berliner-ensemble.html | Power Struggle at the Berliner Ensemble | False | By John Rockwell | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/l-is-the-saxophonist-truly-the-president-997393.html | Is the Saxophonist Truly the President? | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/xyplex-nms-reports-earnings-for-qtr-to-dec-31.html | Xyplex(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/omnicare-inc-reports-earnings-for-qtr-to-dec-31.html | Omnicare Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/movies/first-comes-a-junket-then-a-golden-globe-hollywood-is-buzzing.html | First Comes a Junket, Then a Golden Globe; Hollywood Is Buzzing | False | By Bernard Weinraub | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/arts/dance-in-review-730093.html | Dance in Review | False | By Anna Kisselgoff | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/IHT-german-role-is-key-for-balkans-allies-warn-bonn-takes-heat-on-troops.html | German Role Is Key for Balkans, Allies Warn: Bonn Takes Heat on Troops | False | By Joseph Fitchett, International Herald Tribune | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/us/message-morality-concerns-over-public-relations-ethics-clash-crisis-clinton-s.html | Message and Morality; Concerns Over Public Relations and Ethics Clash in the Crisis of Clinton's First Weeks | False | By Maureen Dowd | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/west-newton-savings-bank-reports-earnings-for-qtr-to-dec-31.html | West Newton Savings Bank reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/canfor-corp-reports-earnings-for-qtr-to-dec-31.html | Canfor Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/man-beaten-by-hasidim-arrested.html | Man Beaten by Hasidim Arrested | False | By Richard D. Lyons | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/world/clinton-keeping-foreign-policy-on-a-back-burner.html | Clinton Keeping Foreign Policy on a Back Burner | False | By Thomas L Friedman | 1993-02-10 | TX 3-479-080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/the-media-business-advertising-addenda-new-yorker-raises-minimum-circulation.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Yorker Raises Minimum Circulation | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/political-miscalculations-threaten-fernandez-s-job.html | Political Miscalculations Threaten Fernandez's Job | False | By Josh Barbanel | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/sports-times-when-winner-also-loser-show-biz-world-boxing.html | Sports of The Times; When a Winner Is Also a Loser in the Show Biz World of Boxing | False | BY Dave Anderson | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/patents-296193.html | Patents | False | By Edmund L Andrews | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/arts/review-music-a-master-offers-his-latest-discovery.html | Review/Music; A Master Offers His Latest Discovery | False | By Edward Rothstein | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/bliss-laughlin-industries-nms-reports-earnings-for-qtr-to-dec-31.html | Bliss & Laughlin Industries (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/symix-systems-nms-reports-earnings-for-qtr-to-dec-31.html | Symix Systems (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/amc-entertainment-reports-earnings-for-qtr-to-dec-31.html | AMC Entertainment reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/obituaries/arthur-ashe-tennis-star-is-dead-at-49.html | Arthur Ashe, Tennis Star, Is Dead at 49 | False | By Robin Finn | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/sps-transaction-services-reports-earnings-for-qtr-to-dec-31.html | SPS Transaction Services reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/davis-distributing-reports-earnings-for-qtr-to-dec-26.html | Davis Distributing reports earnings for Qtr to Dec 26 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/world/pope-in-uganda-urges-chastity-as-aids-defense.html | Pope, in Uganda, Urges Chastity as AIDS Defense | False | By Alan Cowell | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/ryland-group-reports-earnings-for-qtr-to-dec-31.html | Ryland Group reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/wynn-s-international-reports-earnings-for-qtr-to-dec-31.html | Wynn's International reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/us/white-house-memo-hillary-clinton-s-debut-dashes-doubts-on-clout.html | White House Memo; Hillary Clinton's Debut Dashes Doubts on Clout | False | By Maureen Dowd | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/worldbusiness/IHT-capital-markets-germanys-rate-cut-gives-european.html | CAPITAL MARKETS: Germany's Rate Cut Gives European Bonds a Boost | False | By Carl Gewirtz, International Herald Tribune | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/skywest-inc-nms-reports-earnings-for-qtr-to-dec-31.html | SkyWest Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/central-jersey-bancorp-nms-reports-earnings-for-qtr-to-dec-31.html | Central Jersey Bancorp (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/new-york-bancorp-reports-earnings-for-qtr-to-dec-31.html | New York Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/advanced-logic-research-nms-reports-earnings-for-qtr-to-dec-31.html | Advanced Logic Research (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/us/c-corrections-710693.html | Corrections | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/weis-markets-inc-reports-earnings-for-year-to-dec-31.html | Weis Markets Inc. reports earnings for Year to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/cgc-inc-reports-earnings-for-qtr-to-dec-31.html | CGC Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/sterling-software-reports-earnings-for-qtr-to-dec-31.html | Sterling Software reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/magna-bancorp-reports-earnings-for-qtr-to-dec-31.html | Magna Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/westamerica-bancorp-reports-earnings-for-qtr-to-dec-31.html | Westamerica Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/network-equipment-tech-reports-earnings-for-qtr-to-dec-27.html | Network Equipment Tech. reports earnings for Qtr to Dec 27 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/boxing-fight-was-like-a-mirage-but-bowe-s-title-is-real.html | BOXING; Fight Was Like a Mirage But Bowe's Title Is Real | False | By Michael Martinez | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/pro-basketball-king-watches-the-nets-both-soar-and-stumble.html | PRO BASKETBALL; King Watches the Nets Both Soar and Stumble | False | By Harvey Araton | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/the-editorial-notebook-how-to-rescue-a-crack-house.html | The Editorial Notebook; How to Rescue a Crack House | False | By David C. Anderson | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/poughkeepsie-savings-bank-nms-reports-earnings-for-qtr-to-dec-31.html | Poughkeepsie Savings Bank (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/obituaries/rev-robert-hershey-lutheran-pastor-83.html | Rev. Robert Hershey, Lutheran Pastor, 83 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/cygnus-therapeutic-nms-reports-earnings-for-year-to-dec-31.html | Cygnus Therapeutic (NMS) reports earnings for Year to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/essay-the-clinton-direction.html | Essay; The Clinton Direction | False | By William Safire | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/gm-may-not-join-in-move-against-japan.html | G.M. May Not Join in Move Against Japan | False | By Doron P. Levin | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/records-link-buyer-of-post-to-a-swindler.html | Records Link Buyer of Post To a Swindler | False | By Diana B. Henriques | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/a-brief-version-of-time.html | A Brief Version of Time | False | By Alan Lightman | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/pro-basketball-coach-and-star-together-too-long.html | PRO BASKETBALL; Coach and Star Together Too Long? | False | By Tom Friend | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/universal-corp-reports-earnings-for-qtr-to-dec-31.html | Universal Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/obituaries/marvin-rushkoff-63-health-care-executive.html | Marvin Rushkoff, 63, Health-Care Executive | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/guiding-hand-of-arthur-ashe-is-remembered.html | Guiding Hand of Arthur Ashe Is Remembered | False | By Jacques Steinberg | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/zions-bancorp-nms-reports-earnings-for-qtr-to-dec-31.html | Zions Bancorp (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/waste-management-reports-earnings-for-qtr-to-dec-31.html | Waste Management reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/seafirst-corp-reports-earnings-for-qtr-to-dec-31.html | Seafirst Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/world/bosnia-peace-talks-yield-no-progress.html | Bosnia Peace Talks Yield No Progress | False | By Paul Lewis | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/hockey-no-news-well-that-s-business.html | HOCKEY; No News? Well, That's Business | False | By Jennifer Frey | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/sun-energy-partners-reports-earnings-for-qtr-to-dec-31.html | Sun Energy Partners reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/santa-monica-bank-reports-earnings-for-qtr-to-dec-31.html | Santa Monica Bank reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/fcmi-financial-reports-earnings-for-qtr-to-dec-31.html | FCMI Financial reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/computer-horizons-nms-reports-earnings-for-qtr-to-dec-31.html | Computer Horizons (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/gun-range-contends-with-lead.html | Gun Range Contends With Lead | False | By Joseph Berger | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/mr-mobutu-s-long-goodbye.html | Mr. Mobutu's Long Goodbye | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/the-media-business-a-workhorse-astride-nbc-s-west-coast-track.html | THE MEDIA BUSINESS; A Workhorse Astride NBC's West Coast Track | False | By Bill Carter | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/l-operation-rescue-disavows-violence-726293.html | Operation Rescue Disavows Violence | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/wheres-clinton-on-asia.html | Where's Clinton on Asia? | False | By Chalmers Johnson | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/market-place-it-may-be-too-soon-to-bemoan-the-passing-of-corporate-behemoths.html | Market Place; It may be too soon to bemoan the passing of corporate behemoths. | False | By Kurt Eichenwald | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/nuclear-metals-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Nuclear Metals Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/home-beneficial-nms-reports-earnings-for-qtr-to-dec-31.html | Home Beneficial (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/us/not-quite-campaigning-perot-crusades-in-maine.html | Not Quite Campaigning, Perot Crusades in Maine | False | By Fox Butterfield | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/north-fork-bancorp-reports-earnings-for-qtr-to-dec-31.html | North Fork Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/survey-finds-more-playing.html | Survey Finds More Playing | False | By Richard Sandomir | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/extinct-dinosaurland-is-jammed-these-days.html | Extinct? Dinosaurland Is Jammed These Days | False | By Michael Janofsky | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/wisconsin-public-service-reports-earnings-for-qtr-to-dec-31.html | Wisconsin Public Service reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/world/australian-prime-minister-sets-election-for-march.html | Australian Prime Minister Sets Election for March | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/IHT-american-topics-92304417332.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/arts/spassky-vs-youth-and-femaleness.html | Spassky vs. Youth and Femaleness | False | By Judith Ingram, | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/wisconsin-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Wisconsin Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/hockey-messier-will-face-the-devils.html | HOCKEY; Messier Will Face the Devils | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/chronicle-711493.html | CHRONICLE | False | By Nadine Brozan | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/shelby-williams-ind-reports-earnings-for-qtr-to-dec-31.html | Shelby Williams Ind. reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/midlantic-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Midlantic Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/us/gop-is-opposed-to-economic-plan.html | G.O.P. IS OPPOSED TO ECONOMIC PLAN | False | By Steven Greenhouse | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/obituaries/george-w-dudley-43-artist-and-card-maker.html | George W. Dudley, 43, Artist and Card Maker | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/us/critic-as-chairman-gets-praise-as-both.html | Critic as Chairman Gets Praise as Both | False | By Jane Gross | 1993-02-10 | TX 3-479-080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/horse-racing-shift-to-dirt-leaves-sea-hero-in-the-dust.html | HORSE RACING; Shift to Dirt Leaves Sea Hero in the Dust | False | By Joseph Durso | 1993-02-08 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/sterling-electronics-reports-earnings-for-qtr-to-jan-2.html | Sterling Electronics reports earnings for Qtr to Jan 2 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/union-bank-nms-reports-earnings-for-qtr-to-dec-31.html | Union Bank (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/world/israeli-soldiers-seize-palestinian-journalists.html | Israeli Soldiers Seize Palestinian Journalists | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/the-media-business-advertising-addenda-accounts-738693.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/western-gas-resources-reports-earnings-for-year-to-dec-31.html | Western Gas Resources reports earnings for Year to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/transactions-477893.html | TRANSACTIONS | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/china-reports-on-phone-use.html | China Reports On Phone Use | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/trans-financial-bancorp-reports-earnings-for-qtr-to-dec-31.html | Trans Financial Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/owens-illinois-reports-earnings-for-qtr-to-dec-31.html | Owens-Illinois reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/l-the-law-can-recognize-sexual-harassment-724693.html | The Law Can Recognize Sexual Harassment | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/IHT-two-speeds-or-none-for-europe.html | Two Speeds Or None For Europe | False | By Giles Merritt, International Herald Tribune | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/metro-matters-overruled-racial-quota-was-a-means-to-an-end.html | METRO MATTERS; Overruled Racial Quota Was a Means to an End | False | By Sam Roberts | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/temple-inland-reports-earnings-for-qtr-to-dec-31.html | Temple-Inland reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/l-property-tax-loan-makes-financial-sense-729793.html | Property Tax Loan Makes Financial Sense | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/IHT-american-topics-90152738654.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/us/epa-head-removes-herself-from-decision-on-ohio-incinerator.html | E.P.A. Head Removes Herself From Decision on Ohio Incinerator | False | By Keith Schneider | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/arts/review-dance-taking-wing-from-the-confines-of-a-wheelchair.html | Review/Dance; Taking Wing From the Confines of a Wheelchair | False | By Anna Kisselgoff | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/the-media-business-travel-leisure-time-american-express.html | THE MEDIA BUSINESS; Travel & Leisure & Time & American Express | False | By Deirdre Carmody | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/mapco-inc-reports-earnings-for-qtr-to-dec-31.html | Mapco Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/old-national-bancorp-nms-reports-earnings-for-qtr-to-dec-31.html | Old National Bancorp (NMS reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/l-new-york-has-a-reasonable-labor-settlement-728993.html | New York Has a Reasonable Labor Settlement | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/the-media-business-the-slimmer-side-of-a-new-and-sprightly-life.html | THE MEDIA BUSINESS; The Slimmer Side of a New and Sprightly Life | False | By Deirdre Carmody | 1993-02-10 | TX 3-479-080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/college-basketball-iowa-s-women-seize-shot-at-tv-spotlight.html | COLLEGE BASKETBALL; Iowa's Women Seize Shot at TV Spotlight | False | By Malcolm Moran | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/overtime-and-hirings-show-some-factories-picking-up.html | Overtime and Hirings Show Some Factories Picking Up | False | By Barnaby J. Feder | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/broad-national-bancorp-reports-earnings-for-qtr-to-dec-31.html | Broad National Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/arts/review-rock-with-volume-intact-stars-of-the-70s-reunite.html | Review/Rock; With Volume Intact, Stars of the 70s Reunite | False | By Peter Watrous | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/abroad-at-home-it-s-gender-stupid.html | Abroad at Home; It's Gender, Stupid | False | BY Anthony Lewis | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/world/soviet-files-yield-pieces-of-a-puzzle.html | Soviet Files Yield Pieces of a Puzzle | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/bmj-financial-reports-earnings-for-qtr-to-dec-31.html | BMJ Financial reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-dec-31.html | La Quinta Motor Inns reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/oh-yipe-said-thurgood-marshall.html | 'Oh, Yipe!' Said Thurgood Marshall | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/callaway-golf-reports-earnings-for-qtr-to-dec-31.html | Callaway Golf reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/world/us-will-draw-up-a-strategy-to-aid-ex-soviet-states.html | U.S. WILL DRAW UP A STRATEGY TO AID EX-SOVIET STATES | False | By Elaine Sciolino | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/onbancorp-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Onbancorp Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/state-bancorp-reports-earnings-for-qtr-to-dec-31.html | State Bancorp reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/inside-944893.html | INSIDE | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/news/critic-s-notebook-harsh-worlds-encroach-on-tv-s-glossy-land.html | Critic's Notebook; Harsh Worlds Encroach On TV's Glossy Land | False | By John J. O'Connor | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/horsham-corp-reports-earnings-for-qtr-to-dec-31.html | Horsham Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/ashe-s-legacy-is-the-gift-for-inspiration.html | Ashe's Legacy Is the Gift for Inspiration | False | By Ira Berkow | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/nfs-financial-reports-earnings-for-qtr-to-dec-31.html | NFS Financial reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/arts/critic-s-notebook-focus-festival-at-the-far-edge-of-public-vision.html | Critic's Notebook; Focus Festival: At the Far Edge of Public Vision | False | By Alex Ross | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/credit-markets-happy-with-the-president-so-far.html | CREDIT MARKETS; Happy With the President, So Far | False | By Jonathan Fuerbringer | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/dog-show-phobellina-best-of-shar-peis.html | DOG SHOW; Phobellina Best of Shar-Peis | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/us/c-corrections-709293.html | Corrections | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/metro-digest-114093.html | METRO DIGEST | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/worldbusiness/IHT-tokyo-notebook-the-rice-strategy.html | Tokyo Notebook: The Rice Strategy | False | By Steven Brull, International Herald Tribune | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/world/sihanouk-moving-to-regain-power.html | SIHANOUK MOVING TO REGAIN POWER | False | By Philip Shenon | 1993-02-10 | TX 3-479-080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/california-federal-bank-reports-earnings-for-qtr-to-dec-31.html | California Federal Bank reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/obituaries/brad-phillips-74-dies-was-radio-newscaster.html | Brad Phillips, 74, Dies; Was Radio Newscaster | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/fab-industries-reports-earnings-for-qtr-to-nov-28.html | Fab Industries reports earnings for Qtr to Nov 28 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/us/judge-wood-backs-white-house-stand-on-what-she-told.html | JUDGE WOOD BACKS WHITE HOUSE STAND ON WHAT SHE TOLD | False | By Richard L. Berke | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/the-media-business-press-notes.html | THE MEDIA BUSINESS; Press Notes | False | By William Glaberson | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/coleman-co-reports-earnings-for-qtr-to-dec-31.html | Coleman Co. reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/united-bankshares-reports-earnings-for-qtr-to-dec-31.html | United Bankshares reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/us-businesses-turning-to-vietnam.html | U.S. Businesses Turning to Vietnam | False | By Jeanne B. Pinder | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/pharmaceutical-resources-reports-earnings-for-qtr-to-jan-2.html | Pharmaceutical Resources reports earnings for Qtr to Jan 2 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/business-digest-133793.html | BUSINESS DIGEST | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/the-media-business-advertising-addenda-leo-burnett-wins-most-mobius-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Burnett Wins Most Mobius Awards | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/no-headline-934093.html | No Headline | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/world/to-battle-aids-scots-offer-oral-drugs-to-addicts.html | To Battle AIDS, Scots Offer Oral Drugs to Addicts | False | By William E. Schmidt | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/zenith-national-insurance-reports-earnings-for-qtr-to-dec-31.html | Zenith National Insurance reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/bridge-295393.html | Bridge | False | By Alan Truscott | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/delay-on-tax-credit-measure-stalls-projects-to-house-poor.html | Delay on Tax-Credit Measure Stalls Projects to House Poor | False | By Shawn G. Kennedy | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/college-aid-program-is-threatened-by-cuts.html | College Aid Program Is Threatened by Cuts | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/next-campaign-finance-reform.html | Next: Campaign Finance Reform | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08//IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/mechanical-technology-nms-reports-earnings-for-qtr-to-jan-2.html | Mechanical Technology (NMS) reports earnings for Qtr to Jan 2 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/little-help-for-mentally-ill-addicts-two-treatment-bureaucracies-compete-avoid.html | Little Help for Mentally Ill Addicts; Two Treatment Bureaucracies Compete to Avoid Them | False | By Joseph B. Treaster With Mary B. W. Tabor | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/bank-of-boston-reports-earnings-for-qtr-to-dec-31.html | Bank of Boston reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/amtech-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Amtech Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/gm-set-to-fight-on-pickups.html | G.M. Set To Fight On Pickups | False | By Adam Bryant | 1993-02-10 | TX 3-479-080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/american-healthcare-management-reports-earnings-for-qtr-to-dec-31.html | American Healthcare Management reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/us/us-is-building-offices-despite-many-vacancies.html | U.S. Is Building Offices Despite Many Vacancies | False | By Michael Decourcy Hinds | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/charting-japan-s-course.html | Charting Japan's Course | False | By James Sterngold | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/golf-australian-can-now-call-us-his-home.html | GOLF; Australian Can Now Call U.S. His Home | False | By Jaime Diaz | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/IHT-american-topics-91359588799.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/reader-s-digest-reports-earnings-for-qtr-to-dec-31.html | Reader's Digest reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/chronicle-712293.html | CHRONICLE | False | By Nadine Brozan | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/peoples-westchester-nms-reports-earnings-for-qtr-to-dec-31.html | Peoples Westchester (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/world/cape-town-journal-a-nice-place-parliament-but-hark-the-bell-tolls.html | Cape Town Journal; A Nice Place, Parliament, but, Hark, the Bell Tolls | False | By Bill Keller | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/style/wedding-linda-heller-michael-lappin.html | WEDDING; Linda Heller, Michael Lappin | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/us/wood-s-letter-on-steps-with-white-house.html | Wood's Letter on Steps With White House | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/IHT-travel-update.html | TRAVEL UPDATE | False | , International Herald Tribune | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/world/bosnia-peace-plan-said-to-spur-new-attacks-by-serbs.html | Bosnia Peace Plan Said to Spur New Attacks by Serbs | False | By Chuck Sudetic | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/dog-show-lacey-a-queen-in-ring-but-not-on-the-plane.html | DOG SHOW; Lacey a Queen in Ring But Not on the Plane | False | By Robin Finn | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/spreading-the-word-on-mobile-messaging.html | Spreading the Word on Mobile Messaging | False | By John Markoff | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/worldbusiness/IHT-germany-puts-cloud-on-outlook-for-dollar.html | Germany Puts Cloud On Outlook For Dollar | False | By Carl Gewirtz, International Herald Tribune | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/glamis-gold-reports-earnings-for-qtr-to-dec-31.html | Glamis Gold reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/owens-corning-reports-earnings-for-qtr-to-dec-31.html | Owens-Corning reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/united-water-resources-reports-earnings-for-qtr-to-dec-31.html | United Water Resources reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/alc-communications-reports-earnings-for-qtr-to-dec-31.html | ALC Communications reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/news-summary-935993.html | NEWS SUMMARY | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/economic-calendar.html | Economic Calendar | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/metro-bancshares-reports-earnings-for-qtr-to-dec-31.html | Metro Bancshares reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/the-media-business-advertising.html | THE MEDIA BUSINESS; Advertising | False | By Stuart Elliott | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/business/cfs-financial-corp-nms-reports-earnings-for-qtr-to-dec-31.html | CFS Financial Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/ashe-was-stricken-suddenly-after-years-of-aids.html | Ashe Was Stricken Suddenly After Years of AIDS | False | By Lawrence K. Altman | 1993-02-10 | TX 3-479-080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-08 | 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/good-enough-to-fight-but-not-for-citizenship.html | Good Enough to Fight, But Not for Citizenship | False | By Marvine Howe | 1993-02-10 | TX 3-479-080 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/world/dutch-move-to-enact-law-making-euthanasia-easier.html | Dutch Move to Enact Law Making Euthanasia Easier | False | By Marlise Simons | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/lancaster-colony-nms-reports-earnings-for-qtr-to-dec-31.html | Lancaster Colony (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/foodmaker-inc-reports-earnings-for-qtr-to-jan-17.html | Foodmaker Inc. reports earnings for Qtr to Jan 17 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/classical-music-in-review-885093.html | Classical Music in Review | False | By Allan Kozinn | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/agricultural-minerals-reports-earnings-for-qtr-to-dec-31.html | Agricultural Minerals reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/IHT-let-us-open-the-debates-over-health.html | Let Us Open The Debates Over Health | False | By Jonathan Mann, International Herald Tribune | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/bridge-215093.html | Bridge | False | By Alan Truscott | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/movies/review-television-revelations-about-j-edgar-hoover.html | Review/Television; Revelations About J. Edgar Hoover | False | By Walter Goodman | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/science/science-watch-velvet-worm-s-lineage.html | SCIENCE WATCH; Velvet Worm's Lineage | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/men-only-event-assailed-in-norwalk.html | Men-Only Event Assailed in Norwalk | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/bolsa-chica-nms-reports-earnings-for-qtr-to-dec-31.html | Bolsa Chica (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/winning-the-cold-war-and-losing-a-job.html | Winning the Cold War and Losing a Job | False | By Kirk Johnson | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/hasbro-inc-reports-earnings-for-qtr-to-dec-27.html | Hasbro Inc. reports earnings for Qtr to Dec 27 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/world/aides-give-clinton-bosnia-peace-plan.html | AIDES GIVE CLINTON BOSNIA PEACE PLAN | False | By Elaine Sciolino | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/us/clinton-nominees-will-be-screened-for-illegal-hiring.html | CLINTON NOMINEES WILL BE SCREENED FOR ILLEGAL HIRING | False | By Robert Pear | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/c-corrections-729293.html | Corrections | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/classical-music-in-review-887693.html | Classical Music in Review | False | By Bernard Holland | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/credit-markets-bond-prices-fall-as-auction-nears.html | CREDIT MARKETS; Bond Prices Fall as Auction Nears | False | By Jonathan Fuerbringer | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/spaghetti-warehouse-reports-earnings-for-qtr-to-jan-3.html | Spaghetti Warehouse reports earnings for Qtr to Jan 3 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/company-news-coors-goes-outside-family-in-selecting-a-new-president.html | COMPANY NEWS; Coors Goes Outside Family In Selecting a New President | False | By Richard Ringer, | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/world/in-reversal-north-korea-nuclear-inspectors.html | In Reversal, North Korea Bars Nuclear Inspectors | False | By David E. Sanger | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/fernandez-gets-state-s-backing-on-aids-study.html | Fernandez Gets State's Backing On AIDS Study | False | By James Dao | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/us/lawmakers-in-virginia-reject-a-compromise-on-gun-sales.html | Lawmakers in Virginia Reject A Compromise on Gun Sales | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/sports-people-college-basketball-player-suspended.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Player Suspended | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-dec-31.html | International Flavors & Fragrances Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/chess-218593.html | Chess | False | By Robert Byrne | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/us/clinton-to-lift-ban-on-hiv-infected-visitors.html | Clinton to Lift Ban on H.I.V.-Infected Visitors | False | By Philip J. Hilts | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/genicom-corp-nms-reports-earnings-for-qtr-to-jan-3.html | Genicom Corp.(NMS) reports earnings for Qtr to Jan 3 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/the-media-business-advertising-addenda-another-light-camel-challenges-marlboro.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Another Light Camel Challenges Marlboro | False | By Stuart Elliott | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/worldbusiness/IHT-czechs-and-slovaks-paper-the-split.html | Czechs and Slovaks Paper the Split | False | By Tom Redburn, International Herald Tribune | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/sierra-semiconductor-nms-reports-earnings-for-qtr-to-jan-3.html | Sierra Semiconductor (NMS) reports earnings for Qtr to Jan 3 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/mosinee-paper-nms-reports-earnings-for-qtr-to-dec-31.html | Mosinee Paper (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/media-business-company-reports-time-warner-shows-gains-it-shrinks-merger-s-debt.html | THE MEDIA BUSINESS: COMPANY REPORTS; Time Warner Shows Gains As It Shrinks Merger's Debt | False | By Geraldine Fabrikant | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/world/kuwait-city-journal-a-v-8-for-victory-it-s-kuwait-s-way-of-celebrating.html | Kuwait City Journal; A V-8 for Victory: It's Kuwait's Way of Celebrating | False | By Chris Hedges | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/classical-music-in-review-391293.html | Classical Music in Review | False | By James R. Oestreich | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/style/chronicle-879593.html | CHRONICLE | False | By Nadine Brozan | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/science/pain-of-unrequited-love-afflicts-the-rejecter-too.html | Pain of Unrequited Love Afflicts the Rejecter, Too | False | By Daniel Goleman | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/obituaries/elsie-bloch-fabric-stylist-83.html | Elsie Bloch, Fabric Stylist, 83 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/sports-people-wrestling-freshman-is-off-team.html | SPORTS PEOPLE: WRESTLING; Freshman Is Off Team | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/track-and-field-millrose-60-was-really-61-1-2.html | TRACK AND FIELD; Millrose 60 Was Really 61 1/2 | False | By Frank Litsky | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/classical-music-in-review-883393.html | Classical Music in Review | False | By Allan Kozinn | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/obituaries/rev-robert-hershey-lutheran-pastor-83.html | Rev. Robert Hershey, Lutheran Pastor, 83 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/sec-is-suing-buyer-seeking-new-york-post.html | S.E.C. Is Suing Buyer Seeking New York Post | False | By Diana B. Henriques | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/basketball-ewing-excites-exerts-and-excels-40-points.html | BASKETBALL; Ewing Excites, Exerts and Excels (40 Points) | False | By Clifton Brown | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/style/chronicle-880993.html | CHRONICLE | False | By Nadine Brozan | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/company-news-at-t-deal-on-general-magic-disclosed.html | COMPANY NEWS; A.T.& T. Deal on General Magic Disclosed | False | By Anthony Ramirez | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/mainframes-aren-t-all-that-dead.html | Mainframes Aren't All That Dead | False | By Steve Lohr | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/aztar-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Aztar Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/transactions-410293.html | Transactions | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/boxing-bowe-s-camp-has-eyes-on-lewis-for-title-bout.html | BOXING; Bowe's Camp Has Eyes on Lewis for Title Bout | False | By Michael Martinez | 1993-02-12 | TX 3-479-280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/grace-wr-co-n-reports-earnings-for-qtr-to-dec-31.html | Grace (W.R.) & Co. (N) reports earnings for Qtr to Dec 31 | False | | 1993-02-09 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/us/boston-u-head-pressed-on-finances.html | Boston U. Head Pressed on Finances | False | By Fox Butterfield | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/c-corrections-731493.html | Corrections | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/metall-mining-reports-earnings-for-qtr-to-dec-31.html | Metall Mining reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/classical-music-in-review-884193.html | Classical Music in Review | False | By Allan Kozinn | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/tracking-leads-when-young-disappear-many-missing-children-cases-danger-often.html | Tracking Leads When the Young Disappear; In Many Missing-Children Cases, the Danger Is Often Close to Home | False | By Felicia R. Lee | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/thomas-nelson-nms-reports-earnings-for-qtr-to-dec-31.html | Thomas Nelson (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/krug-international-nms-reports-earnings-for-qtr-to-dec-31.html | Krug International (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/integon-corp-reports-earnings-for-qtr-to-dec-31.html | Integon Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/l-hospital-billing-tells-part-of-an-ugly-story-840093.html | Hospital Billing Tells Part of an Ugly Story | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/world/132-on-iranian-airliner-are-killed-in-collision-with-an-air-force-jet.html | 132 on Iranian Airliner Are Killed In Collision With an Air Force Jet | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/mid-atlantic-medical-services-nms-reports-earnings-for-qtr-to-dec-31.html | Mid Atlantic Medical Services (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/linamar-corp-reports-earnings-for-qtr-to-dec-31.html | Linamar Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/metropolitan-college-report.html | METROPOLITAN COLLEGE REPORT | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/o-charley-s-inc-nms-reports-earnings-for-qtr-to-dec-27.html | O'Charley's Inc. (NMS) reports earnings for Qtr to Dec 27 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/basketball-8-players-in-walton-and-erving-lead-way-to-hall.html | BASKETBALL; 8 Players In: Walton and Erving Lead Way to Hall | False | By Harvey Araton | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/science/peripherals-disks-back-up-books.html | PERIPHERALS; Disks Back-Up Books | False | By L. R. Shannon | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/sports-people-pro-basketball-hornet-player-fined.html | SPORTS PEOPLE: PRO BASKETBALL; Hornet Player Fined | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/obituaries/sally-a-provence-professor-76.html | Sally A. Provence, Professor, 76 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/world/erling-d-naess-91-led-anglo-norness-a-big-ship-company.html | Erling D. Naess, 91; Led Anglo-Norness, A Big Ship Company | False | By Marvine Howe | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/us/arthur-mann-71-teacher-who-wrote-on-reform-politics.html | Arthur Mann, 71, Teacher Who Wrote On Reform Politics | False | By Wolfgang Saxon | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/qms-inc-reports-earnings-for-qtr-to-jan-1.html | QMS Inc. reports earnings for Qtr to Jan 1 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/halliburton-co-reports-earnings-for-qtr-to-dec-31.html | Halliburton Co. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/us/memorial-service-for-ashe.html | Memorial Service for Ashe | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/on-my-mind-aliens-let-them-work.html | On My Mind; Aliens: Let Them Work | False | By A. M. Rosenthal | 1993-02-12 | TX 3-479-280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/sports-people-hockey-lindros-is-not-guilty.html | SPORTS PEOPLE: HOCKEY; Lindros Is Not Guilty | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/silicon-general-nms-reports-earnings-for-qtr-to-dec-31.html | Silicon General (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/pro-hockey-rangers-get-captain-back-but-only-devils-get-on-the-winning-track.html | PRO HOCKEY; Rangers Get Captain Back, but Only Devils Get on the Winning Track | False | By Alex Yannis | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/company-news-sheraton-names-new-president.html | COMPANY NEWS; Sheraton Names New President | False | By Edwin McDowell | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/dog-show-1992-s-best-dog-a-disappointing-3d-in-terrier-group.html | DOG SHOW; 1992's Best Dog a Disappointing 3d in Terrier Group | False | By Walter R. Fletcher | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/the-media-business-advertising-addenda-gte-gives-work-to-temerlin-mcclain.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; GTE Gives Work To Temerlin McClain | False | By Stuart Elliott | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/sports-business-fashion-statements-are-spoken-here.html | SPORTS BUSINESS; Fashion Statements Are Spoken Here | False | By Richard Sandomir | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/roto-rooter-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Roto-Rooter Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/washington-post-co-reports-earnings-for-qtr-to-jan-3.html | Washington Post Co. reports earnings for Qtr to Jan 3 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/c-corrections-732293.html | Corrections | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/obituaries/stephen-augustine-retail-executive-35.html | Stephen Augustine, Retail Executive, 35 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/computers-taking-wish-as-their-command.html | Computers Taking Wish as Their Command | False | By Andrew Pollack | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/morgan-s-baton-wielding-banker.html | Morgan's Baton-Wielding Banker | False | By Adam Bryant | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/us/though-compliance-lags-tax-law-is-nothing-new.html | Though Compliance Lags, Tax Law Is Nothing New | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/market-place-in-tough-times-for-drug-stocks-praise-for-schering-plough.html | Market Place; In tough times for drug stocks, praise for Schering-Plough. | False | By Milt Freudenheim | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/gillette-co-reports-earnings-for-qtr-to-dec-31.html | Gillette Co. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/demand-for-medical-services-increases.html | Demand for Medical Services Increases | False | By Lisa Belkin | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/to-keep-job-fernandez-lobbies-queens-officials.html | To Keep Job, Fernandez Lobbies Queens Officials | False | By Josh Barbanel | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/IHT-letters-to-the-editor-908959471850.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/books/books-of-the-times-from-gay-themes-a-universal-story-of-love.html | Books of The Times; From Gay Themes, a Universal Story of Love | False | By Michiko Kakutani | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/arthur-ashe-model-champion.html | Arthur Ashe, Model Champion | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/world/argentina-yields-no-new-nazi-data.html | ARGENTINA YIELDS NO NEW NAZI DATA | False | By Nathaniel C. Nash | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/public-service-co-of-north-carolina-nms-reports-earnings-for-qtr-to-dec-31.html | Public Service Co. of North Carolina (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/advanced-technology-laboratories-nms-reports-earnings-for-qtr-to-dec-31.html | Advanced Technology Laboratories (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/scholars-mourn-and-fight-a-landmark-library-s-closing.html | Scholars Mourn and Fight A Landmark Library's Closing | False | By William H. Honan | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/tucker-drilling-nms-reports-earnings-for-qtr-to-dec-31.html | Tucker Drilling (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/newly-formed-salomon-unit-receives-top-credit-rating.html | Newly Formed Salomon Unit Receives Top Credit Rating | False | By Saul Hansell | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/florio-seeks-15.6-billion-in-new-budget.html | Florio Seeks $15.6 Billion In New Budget | False | By Wayne King | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/world/israel-army-in-gaza-releases-2-arab-journalists-and-aide.html | Israel Army in Gaza Releases 2 Arab Journalists and Aide | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/us-healthcare-nms-reports-earnings-for-qtr-to-dec-31.html | U.S. Healthcare (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/media-business-advertising-coffee-beans-cranberries-ingredients-are-moving.html | THE MEDIA BUSINESS: ADVERTISING; From coffee beans to cranberries, ingredients are moving to center stage in campaigns. | False | By Stuart Elliott | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/dow-retreats-from-early-gains-to-fall-4.60.html | Dow Retreats From Early Gains to Fall 4.60 | False | By Robert Hurtado | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/l-failed-experiment-didn-t-inspire-einstein-831093.html | Failed Experiment Didn't Inspire Einstein | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/news/review-fashion-the-early-line-on-fall-lines.html | Review/Fashion; The Early Line on Fall Lines | False | By Bernadine Morris | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/us/walsh-implies-bush-used-pardons-to-avoid-testifying.html | Walsh Implies Bush Used Pardons to Avoid Testifying | False | By David Johnston | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/l-not-all-of-the-elderly-need-care-insurance-843493.html | Not All of the Elderly Need Care Insurance | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/baseball-avoiding-arbitration-astros-sign-up-three.html | BASEBALL; Avoiding Arbitration, Astros Sign Up Three | False | By Murray Chass | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/lukens-medical-reports-earnings-for-qtr-to-dec-31.html | Lukens Medical reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/world/nobel-laureates-rallying-to-burmese-s-cause.html | Nobel Laureates Rallying to Burmese's Cause | False | By Philip Shenon | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/west-side-man-to-stay-in-hospital-until-hearing.html | West Side Man to Stay in Hospital Until Hearing | False | By Mary B. W. Tabor | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/basketball-hoyas-on-downhill-path-even-in-upstate-new-york.html | BASKETBALL; Hoyas on Downhill Path, Even in Upstate New York | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/sports-people-pro-football-oiler-coach-gets-job.html | SPORTS PEOPLE: PRO FOOTBALL; Oiler Coach Gets Job | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/leo-manso-dies-collagist-painter-and-teacher-78.html | Leo Manso Dies; Collagist, Painter And Teacher, 78 | False | By Marvine Howe | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/longhorn-steaks-nms-reports-earnings-for-qtr-to-dec-31.html | Longhorn Steaks (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/college-hockey-harvard-turns-terriers-aside-to-win-beanpot.html | COLLEGE HOCKEY; Harvard Turns Terriers Aside To Win Beanpot | False | By William N. Wallace | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/chaus-bernard-inc-n-reports-earnings-for-qtr-to-dec-31.html | Chaus (Bernard) Inc.(N) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/national-sanitary-reports-earnings-for-qtr-to-dec-31.html | National Sanitary reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/world/british-kin-in-iraq-to-press-for-release-of-2-men.html | British Kin, in Iraq, to Press for Release of 2 Men | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/science/the-doctor-s-world-lessons-are-sought-in-outbreak-of-illness-from-tainted-meat.html | THE DOCTOR'S WORLD; Lessons Are Sought In Outbreak of Illness From Tainted Meat | False | By Lawrence K. Altman, M.d. | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/c-corrections-730693.html | Corrections | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/our-towns-scarsdale-woman-helps-ease-the-strain-when-cultures-clash.html | OUR TOWNS; Scarsdale Woman Helps Ease the Strain When Cultures Clash | False | By Joseph Berger | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/sports-people-hockey-solomon-joins-nhl.html | SPORTS PEOPLE: HOCKEY; Solomon Joins N.H.L. | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/world/serbian-artillery-shells-sarajevo-but-some-relief-flights-resume.html | Serbian Artillery Shells Sarajevo But Some Relief Flights Resume | False | By Chuck Sudetic | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/IHT-letters-to-the-editor-91417055690.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/l-we-mustn-t-give-up-space-flight-dream-839693.html | We Mustn't Give Up Space Flight Dream | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/26-states-and-fleet-settle-suit.html | 26 States And Fleet Settle Suit | False | By Kevin Sack | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/science/lorenzo-s-oil-a-movie-outruns-science.html | Lorenzo's Oil: A Movie Outruns Science | False | By Gina Kolata | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/business-digest-991593.html | BUSINESS DIGEST | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/keane-inc-reports-earnings-for-qtr-to-dec-31.html | Keane Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/news/patterns-318193.html | Patterns | False | By Amy M. Spindler | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/safeway-inc-reports-earnings-for-17wks-to-jan-2.html | Safeway Inc. reports earnings for 17wks to Jan 2 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/a-teach-in-on-nannies.html | A Teach-In on Nannies | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/lincoln-telecomm-nms-reports-earnings-for-qtr-to-dec-31.html | Lincoln Telecomm (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/news-summary-785893.html | NEWS SUMMARY | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/sports-of-the-times-people-don-t-listen-to-losers.html | Sports of The Times; 'People Don't Listen To Losers' | False | By Dave Anderson | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/gencare-health-systems-nms-reports-earnings-for-qtr-to-dec-31.html | GenCare Health Systems (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/marvel-entertainment-group-reports-earnings-for-qtr-to-dec-31.html | Marvel Entertainment Group reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/fear-of-zoos.html | Fear Of Zoos | False | By Charles Siebert | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/scor-us-corp-reports-earnings-for-qtr-to-dec-31.html | SCOR U.S. Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/consumer-s-gas-reports-earnings-for-qtr-to-dec-31.html | Consumer's Gas reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/liberty-corp-reports-earnings-for-qtr-to-dec-31.html | Liberty Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/movies/review-television-not-a-lot-of-laughs-blacks-bumpy-road-to-comic-stardom.html | Review/Television; Not a Lot of Laughs: Blacks' Bumpy Road To Comic Stardom | False | By John J. O'Connor | 1993-02-12 | TX 3-479-280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/fremont-general-nms-reports-earnings-for-qtr-to-dec-31.html | Fremont General (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/science/q-a-513393.html | Q&A | False | By C. Claiborne Ray | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/systems-computer-reports-earnings-for-qtr-to-dec-31.html | Systems & Computer reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/tellabs-inc-nms-reports-earnings-for-qtr-to-jan-1.html | Tellabs Inc. (NMS) reports earnings for Qtr to Jan 1 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/us-canada-trade-talks.html | U.S.-Canada Trade Talks | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/l-no-uranium-peril-in-iraqi-desert-838893.html | No Uranium Peril in Iraqi Desert | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/company-news-2-pepsico-units-in-mexican-food-venture.html | COMPANY NEWS; 2 PEPSICO UNITS IN MEXICAN FOOD VENTURE | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/nwnl-cos-reports-earnings-for-qtr-to-dec-31.html | NWNL Cos. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/no-headline-828593.html | No Headline | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/the-media-business-company-reports-times-co-has-loss-for-quarter-and-year.html | THE MEDIA BUSINESS: COMPANY REPORTS; Times Co. Has Loss for Quarter and Year | False | By Adam Bryant | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/review-music-recalling-arcadia-s-artistic-dreamers.html | Review/Music; Recalling Arcadia's Artistic Dreamers | False | By Bernard Holland | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/l-street-toilet-equality-for-disabled-is-the-law-842693.html | Street Toilet Equality for Disabled Is the Law | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/IHT-letters-to-the-editor-91764777851.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/patrick-industries-nms-reports-earnings-for-qtr-to-dec-31.html | Patrick Industries (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/e-systems-reports-earnings-for-qtr-to-dec-31.html | E-Systems reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/world/heroin-pouring-through-porous-european-borders.html | Heroin Pouring Through Porous European Borders | False | By Alan Cowell | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/sec-details-schemes-to-sell-towers-notes.html | S.E.C. Details Schemes to Sell Towers Notes | False | By Steven Prokesch | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/style/IHT-on-street-fur-reigns-new-germany-new-woman.html | On Street, Fur Reigns: New Germany, New Woman? | False | By Suzy Menkes, International Herald Tribune | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/company-news-reichmann-joins-soros-in-new-fund.html | COMPANY NEWS; Reichmann Joins Soros In New Fund | False | By Kurt Eichenwald | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/IHT-honeckera-last-chance-for-justice.html | Honecker:A Last Chance for Justice | False | By Frederick Bonnart, International Herald Tribune | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/international-potter-reports-earnings-for-qtr-to-dec-31.html | International Potter reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/metro-digest-018293.html | METRO DIGEST | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/no-reason-to-fire-the-chancellor.html | No Reason to Fire the Chancellor | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/science/when-nature-turns-deadly-volcano-survivor-tells-tale.html | When Nature Turns Deadly: Volcano Survivor Tells Tale | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/russ-berrie-co-reports-earnings-for-qtr-to-dec-31.html | Russ Berrie & Co. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/hemlo-gold-mines-reports-earnings-for-qtr-to-dec-31.html | Hemlo Gold Mines reports earnings for Qtr to Dec 31 | False | | 1993-02-09 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/insight.html | Insight | False | Catching Up | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/us/in-suit-gm-accuses-nbc-of-rigging-crash-tests.html | In Suit, G.M. Accuses NBC of Rigging Crash Tests | False | By Doron P. Levin | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/science/science-watch-basel-solves-problem-of-too-many-pigeons.html | SCIENCE WATCH; Basel Solves Problem Of Too Many Pigeons | False | By Walter Sullivan | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/us/how-atlanta-s-adman-pushes-the-city-to-sell-itself.html | How Atlanta's Adman Pushes the City to Sell Itself | False | By Peter Applebome | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/science/scientific-treasures-are-being-uncovered-in-peat-wastelands.html | Scientific Treasures Are Being Uncovered In Peat 'Wastelands' | False | By Teresa L. Waite | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/scrappy-reebok-aims-at-aloof-nike.html | Scrappy Reebok Aims at Aloof Nike | False | By Richard Sandomir | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/provident-life-accident-insurance-reports-earnings-for-qtr-to-dec-31.html | Provident Life & Accident Insurance reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/trc-cos-reports-earnings-for-qtr-to-dec-31.html | TRC Cos. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/l-hazing-remains-secret-and-dangerous-841893.html | Hazing Remains Secret and Dangerous | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/company-reports-anheuser-busch-cos-n.html | COMPANY REPORTS; ANHEUSER-BUSCH COS. (N) | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/science/when-a-volcano-turns-deadly-for-those-studying-its-moods.html | When a Volcano Turns Deadly for Those Studying Its Moods | False | By William J. Broad | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/IHT-letters-to-the-editor-90745404698.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/IHT-some-in-east-asia-fear-us-and-europe-will-leave-them-far-behind.html | Some in East Asia Fear U.S. and Europe Will Leave Them Far Behind: Protectionism Could Prompt A Trade Bloc Led by Tokyo | False | By Michael Richardson, International Herald Tribune | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/us/pentagon-offers-new-budget-cuts.html | Pentagon Offers New Budget Cuts | False | By Eric Schmitt | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/old-republic-international-reports-earnings-for-qtr-to-dec-31.html | Old Republic International reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/post-s-suitor-says-lawsuit-by-sec-won-t-stop-him.html | Post's Suitor Says Lawsuit By S.E.C. Won't Stop Him | False | By William Glaberson | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/dreyers-grand-ice-cream-nms-reports-earnings-for-qtr-to-dec-26.html | Dreyers Grand Ice Cream (NMS) reports earnings for Qtr to Dec 26 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/eliot-janeway-economist-and-author-dies-at-80.html | Eliot Janeway, Economist and Author, Dies at 80 | False | By Kenneth N. Gilpin | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/world/serbs-urged-to-agree-on-bosnia-map.html | Serbs Urged to Agree on Bosnia Map | False | By Paul Lewis | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/talk-madrid-plan-alter-face-beloved-prado-causes-some-qualms.html | The Talk of Madrid; A Plan to Alter the Face Of the Beloved Prado Causes Some Qualms | False | By Alan Riding | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/us/social-security-won-t-be-subject-to-freeze-white-house-decides.html | Social Security Won't Be Subject To Freeze, White House Decides | False | By Gwen Ifill | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/company-news-726893.html | COMPANY NEWS | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/news/by-design-getting-ready-for-spring.html | By Design; Getting Ready for Spring | False | By Carrie Donovan | 1993-02-12 | TX 3-479-280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/northwestern-public-service-co-reports-earnings-for-qtr-to-dec-31.html | Northwestern Public Service Co. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/gay-values-truly-conservative.html | Gay Values, Truly Conservative | False | By Andrew Sullivan | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/pro-football-giants-complete-coaching-staff.html | PRO FOOTBALL; Giants Complete Coaching Staff | False | By Frank Litsky | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/company-news-hotel-occupancy-rate-rises-new-figures-show.html | COMPANY NEWS; Hotel Occupancy Rate Rises, New Figures Show | False | By Edwin McDowell | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/regal-beloit-reports-earnings-for-qtr-to-dec-31.html | Regal-Beloit reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/sports-people-tennis-navratilova-drops-out.html | SPORTS PEOPLE: TENNIS; Navratilova Drops Out | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/network-systems-nms-reports-earnings-for-qtr-to-dec-31.html | Network Systems (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/dog-show-lucky-to-have-a-meal-he-s-now-the-best-in-breed.html | DOG SHOW; Lucky to Have a Meal, He's Now the Best in Breed | False | By Robin Finn | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/abex-inc-reports-earnings-for-qtr-to-dec-31.html | Abex Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/summations-begin-in-sex-abuse-trial.html | Summations Begin in Sex Abuse Trial | False | By Robert Hanley | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/microsoft-s-stock-takes-a-tumble.html | Microsoft's Stock Takes a Tumble | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/us/executive-brief-health-human-services-old-fashioned-liberals-without-apology.html | Executive Brief: HEALTH AND HUMAN SERVICES; Old-Fashioned Liberals (And Without Apology ) | False | By Robert Pear | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/inside-832393.html | INSIDE | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/key-rates-279793.html | Key Rates | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/company-news-foodmaker-net-jumps-in-quarter.html | COMPANY NEWS; Foodmaker Net Jumps In Quarter | False | By Floyd Norris | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/review-opera-the-lyric-in-chicago-starts-its-ring.html | Review/Opera; The Lyric In Chicago Starts Its 'Ring' | False | By Edward Rothstein | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/business/company-news-apple-computer-to-roll-out-six-new-macintosh-models.html | COMPANY NEWS; Apple Computer to Roll Out Six New Macintosh Models | False | By Lawrence M. Fisher | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/world/donors-find-much-somali-aid-stolen.html | Donors Find Much Somali Aid Stolen | False | By Diana Jean Schemo | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/classical-music-in-review-886893.html | Classical Music in Review | False | By Alex Ross | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/results-plus-314993.html | RESULTS PLUS | False | | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-09 | 1993-02-09 | https://www.nytimes.com/1993/02/09/science/personal-computers-brave-new-32-bit-world.html | PERSONAL COMPUTERS; Brave New 32-bit World | False | By Peter H. Lewis | 1993-02-12 | TX 3-479-280 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/company-news-new-owners-for-herman-s-sports-chain.html | COMPANY NEWS; New Owners For Herman's Sports Chain | False | By Michael Janofsky | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/comdata-holdings-reports-earnings-for-qtr-to-dec-31.html | Comdata Holdings reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/sports-people-football-humphrey-treatment.html | SPORTS PEOPLE: FOOTBALL; Humphrey Treatment | False | | 1993-02-12 | TX 3-491-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/central-vermont-public-service-reports-earnings-for-qtr-to-dec-31.html | Central Vermont Public Service reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/a-phone-company-buys-entry-into-cable-television-business.html | A Phone Company Buys Entry Into Cable Television Business | False | By Geraldine Fabrikant | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/macmillan-bloedel-nms-reports-earnings-for-qtr-to-dec-31.html | MacMillan Bloedel (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/us/detroit-forgoes-import-curbs.html | Detroit Forgoes Import Curbs | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/books/book-notes-518093.html | Book Notes | False | By Esther B. Fein | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/us/for-rostenkowski-maybe-glory-maybe-disgrace.html | For Rostenkowski, Maybe Glory, Maybe Disgrace | False | By Adam Clymer | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/news-corp-reports-earnings-for-qtr-to-dec-31.html | News Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/reuters-holdings-plc-nms-reports-earnings-for-year-to-dec-31.html | Reuters Holdings Plc (NMS) reports earnings for Year to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/food-notes-706093.html | Food Notes | False | By Florence Fabricant | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/maxxam-inc-reports-earnings-for-qtr-to-dec-31.html | Maxxam Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/royal-caribbean-cruises-ltd-reports-earnings-for-qtr-to-jan-1.html | Royal Caribbean Cruises Ltd. reports earnings for Qtr to Jan 1 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/bonn-scouting-for-cash-hopes-to-sell-autobahn.html | Bonn, Scouting for Cash, Hopes to Sell Autobahn | False | By Ferdinand Protzman, | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/roosevelt-raceway-fraud-case-is-sent-back-to-federal-court.html | Roosevelt Raceway Fraud Case Is Sent Back to Federal Court | False | By John T. McQuiston | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/industrial-funding-nms-reports-earnings-for-qtr-to-nov-30.html | Industrial Funding (NMS) reports earnings for Qtr to Nov 30 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/market-place-towers-financial-s-sec-dispute-is-more-than-technical.html | Market Place; Towers Financial's S.E.C. dispute is more than technical. | False | By Floyd Norris | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/blackstone-leads-group-bid-for-canada-grocery-chain.html | Blackstone Leads Group Bid For Canada Grocery Chain | False | By Kenneth N. Gilpin | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/delrina-corp-reports-earnings-for-qtr-to-dec-31.html | Delrina Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/adia-services-nms-reports-earnings-for-qtr-to-dec-31.html | Adia Services (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/at-lunch-with-carol-vaness-it-s-not-over-till-the-slim-lady-sings.html | AT LUNCH WITH -- Carol Vaness; It's Not Over Till the Slim Lady Sings | False | By Susan Chira | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/us/no-cuts-in-city-for-chauffeurs.html | No Cuts in City For Chauffeurs | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/health/doctors-get-poor-marks-in-nutrition.html | Doctors Get Poor Marks in Nutrition | False | By Jane E. Brody | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/olympics-ioc-acting-to-keep-disputes-out-of-court.html | OLYMPICS; I.O.C. Acting to Keep Disputes Out of Court | False | By Filip Bondy | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/cephalon-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Cephalon Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/tanknology-environmental-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Tanknology Environmental Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/IHT-letters-to-the-editor-90287939147.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-12 | TX 3-491-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/hughes-resources-inc-reports-earnings-for-year-to-oct-31.html | Hughes Resources Inc. reports earnings for Year to Oct 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/trimas-corp-reports-earnings-for-qtr-to-dec-31.html | Trimas Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/maxim-integrated-prod-nms-reports-earnings-for-qtr-to-dec-31.html | Maxim Integrated Prod. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/meca-software-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Meca Software Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/dinkins-criticizes-stein-over-campaign-mailing.html | Dinkins Criticizes Stein Over Campaign Mailing | False | By James C. McKinley Jr. | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/robert-half-international-reports-earnings-for-qtr-to-dec-31.html | Robert Half International reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/l-for-the-depressed-it-isn-t-all-in-the-mind-303493.html | For the Depressed, It Isn't All in the Mind | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/the-media-business-advertising-addenda-fewer-tv-messages-during-prime-time.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Fewer TV Messages During Prime Time | False | By Stuart Elliott | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/topics-of-the-times-mr-stein-s-mystery-letter.html | Topics of The Times; Mr. Stein's Mystery Letter | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/fernandez-faces-uphill-fight-in-bid-to-remain-chancellor.html | Fernandez Faces Uphill Fight In Bid to Remain Chancellor | False | By Josh Barbanel | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/ex-employee-accuses-prospective-buyer-of-the-post-of-bias.html | Ex-Employee Accuses Prospective Buyer of The Post of Bias | False | By Richard Perez-Pena | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/gmis-inc-nms-reports-earnings-for-qtr-to-dec-31.html | GMIS Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/dining/for-julia-child-an-intimate-dinner-for-500.html | For Julia Child, an Intimate Dinner for 500 | False | By Marian Burros | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/credit-markets-good-news-is-bad-for-bond-prices.html | CREDIT MARKETS; Good News Is Bad for Bond Prices | False | By Jonathan Fuerbringer | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/7-countries-set-london-talks.html | 7 Countries Set London Talks | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/infinity-broadcasting-nms-reports-earnings-for-qtr-to-dec-31.html | Infinity Broadcasting (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/l-palestinian-distortions-306693.html | Palestinian Distortions | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/united-television-inc-reports-earnings-for-qtr-to-dec-31.html | United Television Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/aiding-neediest-to-cope-when-times-get-tough.html | Aiding Neediest to Cope When Times Get Tough | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/elan-corp-reports-earnings-for-qtr-to-dec-31.html | Elan Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/health/wooden-cutting-boards-found-safer-than-plastic.html | Wooden Cutting Boards Found Safer Than Plastic | False | By Jane E. Brody | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/perrigo-co-nms-reports-earnings-for-qtr-to-dec-31.html | Perrigo Co. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/us/los-angeles-journal-near-riots-ashes-a-museum-based-on-tolerance.html | Los Angeles Journal; Near Riots' Ashes, a Museum Based on Tolerance | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/l-benefits-for-spouses-no-longer-make-sense-308593.html | Benefits for Spouses No Longer Make Sense | False | | 1993-02-12 | TX 3-491-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/company-news-game-maker-with-unsinkable-spirit.html | COMPANY NEWS; Game Maker With Unsinkable Spirit | False | By Michael Janofsky | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/for-julia-child-an-intimate-dinner-for-500.html | For Julia Child, an Intimate Dinner for 500 | False | By Marian Burros | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/colonial-cos-nms-reports-earnings-for-qtr-to-dec-31.html | Colonial Cos. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/metropolitan-diary-628393.html | Metropolitan Diary | False | By Ron Alexander | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/united-american-healthcare-corp-reports-earnings-for-qtr-to-dec-31.html | United American Healthcare Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/tultex-corp-reports-earnings-for-qtr-to-jan-2.html | Tultex Corp. reports earnings for Qtr to Jan 2 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/l-why-dredging-in-newark-bay-must-proceed-307793.html | Why Dredging in Newark Bay Must Proceed | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/study-sees-dip-in-investment-from-abroad.html | Study Sees Dip In Investment From Abroad | False | By Steven Prokesch | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/us/elwood-r-quesada-first-faa-chief-dies-at-88.html | Elwood R. Quesada, First F.A.A. Chief, Dies at 88 | False | By Wolfgang Saxon | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/us/a-health-care-theory-hatched-in-fireside-chats.html | A Health-Care Theory Hatched in Fireside Chats | False | By Robert Reinhold | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/public-private-asking-the-questions.html | Public & Private; Asking the Questions | False | By Anna Quindlen | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/outback-steakhouse-nms-reports-earnings-for-qtr-to-dec-31.html | Outback Steakhouse (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/insight-falling-biotech.html | INSIGHT; Falling Biotech | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/IHT-they-wont-allow-japan-to-push-the-comfort-women-aside.html | They Won't Allow Japan to Push the 'Comfort Women' Aside | False | By George Hicks, International Herald Tribune | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/health/personal-health-535093.html | Personal Health | False | By Jane E. Brody | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/lawyer-faults-retarded-woman-s-mother-in-abuse-case.html | Lawyer Faults Retarded Woman's Mother in Abuse Case | False | By Robert Hanley | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/us/nbc-settles-truck-crash-lawsuit-saying-test-was-inappropriate.html | NBC Settles Truck Crash Lawsuit, Saying Test Was 'Inappropriate' | False | By Elizabeth Kolbert | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/congress-untie-yourself.html | Congress, Untie Yourself | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/world/laborite-target-european-treaty.html | LABORITE TARGET: EUROPEAN TREATY | False | By John Darnton | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/brunswick-corp-reports-earnings-for-qtr-to-dec-31.html | Brunswick Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/theater/review-theater-for-a-dysfunctional-family-the-pizza-man-cometh.html | Review/Theater; For a Dysfunctional Family, the Pizza Man Cometh | False | By Mel Gussow | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/dog-show-best-in-show-needs-little-intro-it-s-robert.html | DOG SHOW; Best in Show Needs Little Intro: It's Robert | False | By Walter R. Fletcher | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/allou-health-beauty-reports-earnings-for-qtr-to-dec-31.html | Allou Health & Beauty reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/questar-corp-reports-earnings-for-qtr-to-dec-31.html | Questar Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/modest-decline-continues-in-yields-offered-by-banks.html | Modest Decline Continues In Yields Offered by Banks | False | By Adam Bryant | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/books/books-of-the-times-a-cold-warrior-turns-a-cold-eye-on-the-us.html | Books of The Times; A Cold Warrior Turns a Cold Eye on the U.S. | False | By Herbert Mitgang | 1993-02-12 | TX 3-491-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/arts/6th-match-game-a-draw-for-polgar-and-spassky.html | 6th Match Game a Draw For Polgar and Spassky | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/marvel-entertainment-group-reports-earnings-for-qtr-to-dec-31.html | Marvel Entertainment Group reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/us/joint-chiefs-head-is-said-to-request-early-retirement.html | JOINT CHIEFS' HEAD IS SAID TO REQUEST EARLY RETIREMENT | False | By Eric Schmitt | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/plain-and-simple-low-fat-spicy-noodles.html | PLAIN AND SIMPLE; Low-Fat, Spicy Noodles | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/basketball-daly-must-deal-with-detroit.html | BASKETBALL; Daly Must Deal With Detroit | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/theater/identity-crisis-for-london-s-theater-district.html | Identity Crisis for London's Theater District | False | By William E. Schmidt | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/baseball-reds-fans-looking-beyond-controversy.html | BASEBALL; Reds Fans Looking Beyond Controversy | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/style/chronicle-310793.html | CHRONICLE | False | By Nadine Brozan | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/fleming-cos-reports-earnings-for-qtr-to-dec-26.html | Fleming Cos. reports earnings for Qtr to Dec 26 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/style/IHT-babels-marie-recasting-a-russia-at-warfea.html | Babel's 'Marie,' Recasting a Russia at Warfea | False | By Thomas Quinn Curtiss, International Herald Tribune | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/hockey-islander-sale-seems-close.html | HOCKEY; Islander Sale Seems Close | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/topics-of-the-times-the-rose-garden-rondo.html | Topics of The Times; The Rose Garden Rondo | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/us/at-bar-meeting-muttering-about-justice-slot.html | At Bar Meeting, Muttering About Justice Slot | False | By David Margolick | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/harold-taylor-novel-educator-and-college-president-dies-at-78.html | Harold Taylor, Novel Educator And College President, Dies at 78 | False | By Bruce Lambert | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/basketball-women-want-earlier-start.html | BASKETBALL; Women Want Earlier Start | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/action-industries-reports-earnings-for-qtr-to-dec-31.html | Action Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/wine-talk-215693.html | Wine Talk | False | By Frank J. Prial | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/IHT-it-was-a-thorny-game-for-all-the-day-cantona-came-back-to-leeds.html | It Was a Thorny Game for All the Day Cantona Came Back to Leeds | False | By Rob Hughs, International Herald Tribune | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/velcro-industries-nsc-reports-earnings-for-qtr-to-dec-31.html | Velcro Industries (NSC) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/less-is-key-to-an-insurer-s-success.html | Less Is Key to an Insurer's Success | False | By Peter Kerr | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/news/reinventing-harvard-a-new-president-tries-to-unite-its-schools.html | Reinventing Harvard: A New President Tries To Unite Its Schools | False | By Fox Butterfield | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/business-digest-934793.html | BUSINESS DIGEST | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/transactions-731093.html | TRANSACTIONS | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/odetics-inc-reports-earnings-for-qtr-to-dec-31.html | Odetics Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/us/inside-269593.html | INSIDE | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/basketball-thriving-redmen-make-it-look-easy.html | BASKETBALL; Thriving Redmen Make It Look Easy | False | By Malcolm Moran | 1993-02-12 | TX 3-491-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/spacelabs-medical-inc-nms-reports-earnings-for-qtr-to-dec-25.html | Spacelabs Medical Inc. (NMS) reports earnings for Qtr to Dec 25 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/world/yeltsin-backs-away-from-a-vote-on-powers.html | Yeltsin Backs Away From a Vote on Powers | False | By Serge Schmemann | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/world/korean-executive-is-leaving-politics.html | KOREAN EXECUTIVE IS LEAVING POLITICS | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/spectrum-control-nms-reports-earnings-for-qtr-to-nov-30.html | Spectrum Control (NMS) reports earnings for Qtr to Nov 30 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/moog-inc-reports-earnings-for-qtr-to-dec-31.html | Moog Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/l-yes-immigration-law-reaches-into-your-home-301893.html | Yes, Immigration Law Reaches Into Your Home | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/hockey-islanders-fumble-a-chance-to-gain-3d.html | HOCKEY; Islanders Fumble A Chance To Gain 3d | False | By Joe Lapointe | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/obituaries/donald-l-miller-69-painter-and-illustrator.html | Donald L. Miller, 69, Painter and Illustrator | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/us/william-slew-hester-80-us-tennis-executive.html | William (Slew) Hester, 80, U.S. Tennis Executive | False | By Robert Mcg. Thomas Jr. | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/arts/the-pop-life-506693.html | The Pop Life | False | By Sheila Rule | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/cubic-corp-reports-earnings-for-qtr-to-dec-31.html | Cubic Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/dynamics-research-reports-earnings-for-qtr-to-dec-26.html | Dynamics Research reports earnings for Qtr to Dec 26 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/crown-cork-seal-reports-earnings-for-qtr-to-dec-31.html | Crown Cork & Seal reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/arts/highlights-in-jazz-to-open-new-series.html | Highlights in Jazz To Open New Series | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/the-mother-of-all-debates.html | The Mother of All Debates | False | By Erica Jong | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/osmonics-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Osmonics Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/cameco-inc-reports-earnings-for-year-to-dec-31.html | Cameco Inc. reports earnings for Year to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/metro-north-offers-riders-dinners-to-go.html | Metro-North Offers Riders Dinners to Go | False | By Joseph Berger | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/education/success-reported-in-luring-teachers-through-ads.html | Success Reported in Luring Teachers Through Ads | False | By Susan Chira | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/boxing-lewis-camp-says-bring-on-10-million-offer.html | BOXING; Lewis Camp Says Bring On $10 Million Offer | False | By Michael Martinez | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/worldbusiness/IHT-spinoffs-at-german-metals-giant.html | Spin-Offs At German Metals Giant | False | By Brandon Mitchener, International Herald Tribune | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/sports-of-the-times-ashe-s-long-journey-back-home.html | Sports of The Times; Ashe's Long Journey Back Home | False | By Ira Berkow | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/sports-people-baseball-surgery-for-mets-vitko.html | SPORTS PEOPLE: BASEBALL; Surgery for Mets' Vitko | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/next-to-sell-hardware-side-and-focus-on-its-software.html | Next to Sell Hardware Side And Focus on Its Software | False | By Lawrence M. Fisher | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/business-technology-the-machines-of-a-new-sole.html | BUSINESS TECHNOLOGY; The Machines of a New Sole | False | By Glenn Rifkin | 1993-02-12 | TX 3-491-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/riverwood-international-reports-earnings-for-qtr-to-dec-31.html | Riverwood International reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/us/companies-struggle-to-adjust-as-us-cuts-military-budget.html | Companies Struggle to Adjust As U.S. Cuts Military Budget | False | By Steven Prokesch | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/tbc-corp-nms-reports-earnings-for-qtr-to-dec-31.html | TBC Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/first-mortgage-corp-nms-reports-earnings-for-qtr-to-dec-31.html | First Mortgage Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/us/sailor-enters-no-plea-in-killing-of-gay-shipmate.html | Sailor Enters No Plea in Killing of Gay Shipmate | False | By James Sterngold | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/bridge-059093.html | Bridge | False | By Alan Truscott | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/company-news-carter-hawley-hale-selects-storehouse-s-top-executive.html | COMPANY NEWS; Carter Hawley Hale Selects Storehouse's Top Executive | False | By Calvin Sims | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/world/russia-s-gay-men-step-out-of-soviet-era-shadows.html | Russia's Gay Men Step Out of Soviet-Era Shadows | False | By Jill J. Barshay | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/phm-corp-reports-earnings-for-qtr-to-dec-31.html | PHM Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/dog-show-this-spaniel-is-a-breed-apart-for-3d-year-in-row.html | DOG SHOW; This Spaniel Is a Breed Apart for 3d Year in Row | False | By Robin Finn | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/c-corrections-263193.html | Corrections | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/arts/review-opera-how-bellini-s-second-thoughts-were-really-first.html | Review/Opera; How Bellini's Second Thoughts Were Really First | False | By Bernard Holland | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/us/wrestling-health-care-costs-to-the-mat.html | Wrestling Health-Care Costs to the Mat | False | By Robert Reinhold | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/world/dutch-parliament-approves-law-permitting-euthanasia.html | Dutch Parliament Approves Law Permitting Euthanasia | False | By Marlise Simons | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/acme-electric-reports-earnings-for-qtr-to-jan-1.html | Acme Electric reports earnings for Qtr to Jan 1 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/new-york-pension-fund-targets-a-p-management.html | New York Pension Fund Targets A.& P. Management | False | By Kevin Sack | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/hockey-smith-rangers-coach-playing-i-ve-got-a-secret.html | HOCKEY; Smith, Rangers' Coach, Playing 'I've Got a Secret' | False | By Alex Yannis | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/byrd-leaving-for-oklahoma.html | Byrd Leaving For Oklahoma | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/independent-insurance-group-nms-reports-earnings-for-qtr-to-dec-31.html | Independent Insurance Group (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/world/clinton-said-to-consider-sending-troops-to-bosnia.html | Clinton Said to Consider Sending Troops to Bosnia | False | By Michael Kelly | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/kaiser-aluminum-reports-earnings-for-qtr-to-dec-31.html | Kaiser Aluminum reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/time-at-last-to-recognize-angola.html | Time, at Last, to Recognize Angola | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/us/clinton-trimming-lower-level-aides.html | CLINTON TRIMMING LOWER-LEVEL AIDES | False | By Thomas L. Friedman | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/orbit-international-nms-reports-earnings-for-qtr-to-dec-31.html | Orbit International (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/c-corrections-261593.html | Corrections | False | | 1993-02-12 | TX 3-491-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/adac-laboratories-nms-reports-earnings-for-qtr-to-dec-27.html | Adac Laboratories (NMS) reports earnings for Qtr to Dec 27 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/real-estate-a-mysterious-foreign-buyer-capitalizes-on-a-reduced.html | Real Estate; A mysterious foreign buyer capitalizes on a reduced price to acquire a midtown building. | False | By Rachelle Garbarine | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/about-new-york-recalling-path-of-life-and-one-of-loss.html | ABOUT NEW YORK; Recalling Path of Life and One of Loss | False | By Michael T. Kaufman | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/news/how-dangerous-to-the-heart-is-anger-perhaps-not-very.html | How Dangerous to the Heart Is Anger? Perhaps Not Very | False | By Natalie Angier | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/andros-inc-nms-reports-earnings-for-qtr-to-jan-24.html | Andros Inc.(NMS) reports earnings for Qtr to Jan 24 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/american-restaurant-partners-reports-earnings-for-qtr-to-dec-29.html | American Restaurant Partners reports earnings for Qtr to Dec 29 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/kuwait-raises-oil-production.html | Kuwait Raises Oil Production | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/arts/topping-leaving-times-co-to-administer-the-pulitzers.html | Topping Leaving Times Co. To Administer the Pulitzers | False | By William Glaberson | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/sports-people-tennis-an-evert-event.html | SPORTS PEOPLE: TENNIS; An Evert Event | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/us/experts-welcome-clinton-s-move-on-drug-policy-office.html | Experts Welcome Clinton's Move on Drug Policy Office | False | By Joseph B. Treaster | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/the-mother-of-all-debates-minor-slips-big-gains.html | The Mother of All Debates; Minor Slips, Big Gains | False | By Judith Resnik | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/basketball-ewing-is-an-all-star-for-sixth-straight-year.html | BASKETBALL; Ewing Is an All-Star For Sixth Straight Year | False | By Clifton Brown | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/arts/review-opera-meistersinger-cast-changes.html | Review/Opera; 'Meistersinger' Cast Changes | False | By James R. Oestreich | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/key-rates-063993.html | Key Rates | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/sports-people-baseball-broadcaster-is-honored.html | SPORTS PEOPLE: BASEBALL; Broadcaster Is Honored | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/international-thoroughbred-breeders-reports-earnings-for-qtr-to-dec-31.html | International Thoroughbred Breeders reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/international-aluminum-reports-earnings-for-qtr-to-dec-31.html | International Aluminum reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/results-plus-538493.html | RESULTS PLUS | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/IHT/economy-seen-as-key-to-us-asia-policy.html | Economy Seen as Key to U.S. Asia Policy | False | By Paul F. Horvitz, International Herald Tribune | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/slm-international-nms-reports-earnings-for-qtr-to-dec-31.html | SLM International (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/big-three-won-t-seek-car-tariffs.html | Big Three Won't Seek Car Tariffs | False | By Keith Bradsher | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/style/chronicle-311593.html | CHRONICLE | False | By Nadine Brozan | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/company-reports-goodyear-tire-rubber-co-n.html | COMPANY REPORTS; Goodyear Tire & Rubber Co. (N) | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/dow-drops-22.96-points-to-close-at-3414.58.html | Dow Drops 22.96 Points to Close at 3,414.58 | False | By Robert Hurtado | 1993-02-12 | TX 3-491-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/world/un-chief-backing-vance-owen-plan.html | U.N. CHIEF BACKING VANCE-OWEN PLAN | False | By Paul Lewis | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/bush-industries-inc-reports-earnings-for-14wks-to-jan-2.html | Bush Industries Inc. reports earnings for 14wks to Jan 2 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/an-old-time-valentine-s-message-short-sweet-and-crunchy.html | An Old-Time Valentine's Message: Short, Sweet and Crunchy | False | By Ron Alexander | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/l-on-kennedy-biography-305093.html | On Kennedy Biography | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/l-israel-raises-cry-of-islamic-radicalism-304293.html | Israel Raises Cry of Islamic Radicalism | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/sports-people-track-and-field-dwyer-retires-as-coach-at-manhattan-college.html | SPORTS PEOPLE: TRACK AND FIELD; Dwyer Retires as Coach At Manhattan College | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/general-re-reports-earnings-for-qtr-to-dec-31.html | General Re reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/60-minute-gourmet-683693.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/mercury-air-group-inc-reports-earnings-for-qtr-to-dec-31.html | Mercury Air Group Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/world/vitry-aux-loges-journal-in-the-forest-of-orleans-unneighborly-snarls.html | Vitry-aux-Loges Journal; In the Forest of Orleans, Unneighborly Snarls | False | By Alan Riding | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/maritrans-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Maritrans Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/what-s-up-on-5th-avenue-a-studio-store.html | What's Up on 5th Avenue? A Studio Store | False | By David W. Dunlap | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/worldbusiness/IHT-leaner-meaner-japan-inc-put-on-the-drawing-board.html | Leaner, Meaner Japan Inc. Put on the Drawing Board | False | By Steven Brull, International Herald Tribune | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/no-headline-273393.html | No Headline | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/gm-blocked-from-closing-auto-plant.html | G.M. Blocked From Closing Auto Plant | False | By Doron P. Levin | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/company-briefs-290993.html | COMPANY BRIEFS | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/basketball-kamishovas-scores-32-to-power-pirates.html | BASKETBALL; Kamishovas Scores 32 to Power Pirates | False | By William C. Rhoden | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/councilman-dear-settles-suit-over-misuse-of-charitable-funds.html | Councilman Dear Settles Suit Over Misuse of Charitable Funds | False | By James Bennet | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/judge-upholds-certain-hospital-charges.html | Judge Upholds Certain Hospital Charges | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/dr-horton-inc-reports-earnings-for-qtr-to-dec-31.html | D.R. Horton Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/olympics-owens-award-to-shcherbo.html | OLYMPICS; Owens Award to Shcherbo | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/movies/review-film-for-a-prague-eccentric-porcelain-is-a-passion.html | Review/Film; For a Prague Eccentric, Porcelain Is a Passion | False | By Janet Maslin | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/company-reports-whirlpool-corp-n.html | COMPANY REPORTS; Whirlpool Corp. (N) | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/odd-couples-of-the-kitchen-when-sweet-marries-spice.html | Odd Couples of the Kitchen: When Sweet Marries Spice | False | By Florence Fabricant | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/arts/letterman-s-choice-new-york-maybe.html | Letterman's Choice: New York. Maybe. | False | By Bill Carter | 1993-02-12 | TX 3-491-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/irs-to-allow-deductions-from-past-on-home-offices.html | I.R.S. to Allow Deductions From Past on Home Offices | False | By Leonard Sloane | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/world/haiti-removes-obstacles-to-un-observer-mission.html | Haiti Removes Obstacles to U.N. Observer Mission | False | By Howard W. French | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/aquanautics-corp-reports-earnings-for-qtr-to-dec-31.html | Aquanautics Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/arts/review-pop-giving-a-teen-age-audience-the-safe-sex-it-craves.html | Review/Pop; Giving a Teen-Age Audience The Safe Sex It Craves | False | By Peter Watrous | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/ryder-system-inc-reports-earnings-for-qtr-to-dec-31.html | Ryder System Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/us/states-cutting-or-freezing-their-cash-welfare-benefits.html | States Cutting or Freezing Their Cash Welfare Benefits | False | By Jason Deparle | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/st-jude-medical-nms-reports-earnings-for-qtr-to-dec-31.html | St. Jude Medical (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/world/in-europe-s-upheaval-doors-close-to-foreigners.html | In Europe's Upheaval, Doors Close to Foreigners | False | By Henry Kamm | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/the-media-business-advertising-addenda-mastercard-adopts-smart-money-label.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mastercard Adopts 'Smart Money' Label | False | By Stuart Elliott | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/us/woman-who-is-miami-prosecutor-joins-clinton-list-for-justice-dept.html | Woman Who Is Miami Prosecutor Joins Clinton List for Justice Dept. | False | By Michael Kelly | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/chris-craft-industries-reports-earnings-for-qtr-to-dec-31.html | Chris-Craft Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/bhc-communications-reports-earnings-for-qtr-to-dec-31.html | BHC Communications reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/IHT-letters-to-the-editor-92656508764.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/executive-changes-281493.html | Executive Changes | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/on-pro-basketball-erving-still-soars-above-the-rest.html | ON PRO BASKETBALL; Erving Still Soars Above the Rest | False | By Harvey Araton | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/news/review-television-a-friendly-mayberry-get-together.html | Review/Television; A Friendly Mayberry Get-Together | False | By John J. O'Connor | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/company-news-united-seeks-relief-from-faa-move.html | COMPANY NEWS; United Seeks Relief from F.A.A. Move | False | By Edwin McDowell | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/world/pope-finds-faith-glows-in-uganda-s-squalor.html | Pope Finds Faith Glows in Uganda's Squalor | False | By Alan Cowell | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/volkswagen-plans-to-cut-36000-jobs.html | Volkswagen Plans to Cut 36,000 Jobs | False | By Ferdinand Protzman, | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/metro-digest-892893.html | METRO DIGEST | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/service-corp-international-reports-earnings-for-qtr-to-dec-31.html | Service Corp. International reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/the-mother-of-all-debates-the-father-s-hour.html | The Mother of All Debates; The Father's Hour | False | By Mary Frances Berry | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/news-summary-225393.html | NEWS SUMMARY | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/instrument-systems-reports-earnings-for-qtr-to-dec-31.html | Instrument Systems reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/big-city-chief-small-town-entering-tranquil-world-after-career-excitement.html | A Big-City Chief in a Small Town; Entering a Tranquil World After a Career of Excitement | False | By Jacques Steinberg | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/IHT-are-the-democracies-back-on-a-road-to-trade-wars.html | Are the Democracies Back on a Road to Trade Wars? | False | By Roy Denman, International Herald Tribune | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/us/pakistani-sought-in-cia-shootings.html | PAKISTANI SOUGHT IN C.I.A. SHOOTINGS | False | By Neil A. Lewis | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/cannon-express-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Cannon Express Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/basketball-nets-fail-to-land-an-all-star-position.html | BASKETBALL; Nets Fail to Land an All-Star Position | False | By Mike Freeman | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/us/revival-meeting-tonight-for-clinton-the-populist.html | Revival Meeting Tonight For Clinton the Populist | False | By Richard L. Berke | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/media-business-advertising-cigarette-makers-encourage-smokers-wear-their.html | THE MEDIA BUSINESS -- ADVERTISING; Cigarette makers encourage smokers to wear their favorite brands on their sleeves. | False | By Stuart Elliott | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/sports-people-baseball-jays-wells-takes-a-cut.html | SPORTS PEOPLE: BASEBALL; Jays' Wells Takes a Cut | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/first-brands-corp-reports-earnings-for-qtr-to-dec-31.html | First Brands Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/where-do-lonely-hearts-go-to-the-video-store-for-advice.html | Where Do Lonely Hearts Go? To the Video Store for Advice | False | By Elizabeth Kolbert | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/entergy-corp-reports-earnings-for-qtr-to-dec-31.html | Entergy Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/hahn-automotive-reports-earnings-for-qtr-to-dec-31.html | Hahn Automotive reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/education/campus-journal-learning-54-languages-with-a-missionary-s-zeal.html | Campus Journal; Learning 54 Languages With a Missionary's Zeal | False | By Anthony Depalma | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/company-reports-sears-ends-year-with-huge-loss.html | COMPANY REPORTS; Sears Ends Year With Huge Loss | False | By Stephanie Strom | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/style/IHT-a-duras-revival-remains-leaden-but-even-longer.html | A Duras Revival Remains Leaden, But Even Longer | False | By Sheridan Morley, International Herald Tribune | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/florio-a-budget-proposal-and-an-election-platform.html | Florio, a Budget Proposal And an Election Platform | False | By Jerry Gray | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/l-yes-immigration-law-reaches-into-your-home-it-needs-changing-302693.html | Yes, Immigration Law Reaches Into Your Home; It Needs Changing | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/c-corrections-262393.html | Corrections | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/kroger-co-reports-earnings-for-qtr-to-jan-2.html | Kroger Co. reports earnings for Qtr to Jan 2 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/business/dh-technology-nms-reports-earnings-for-qtr-to-dec-31.html | DH Technology (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/us/excerpts-from-statement.html | Excerpts From Statement | False | | 1993-02-12 | TX 3-491-933 | | |
| 1993-02-10 | 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/by-upholding-death-sentence-court-appears-to-shift-direction.html | By Upholding Death Sentence, Court Appears to Shift Direction | False | By Joseph F. Sullivan | 1993-02-12 | TX 3-491-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/board-removes-fernandez-as-new-york-schools-chief-after-stormy-3-year-term.html | BOARD REMOVES FERNANDEZ AS NEW YORK SCHOOLS CHIEF AFTER STORMY 3-YEAR TERM | False | By Sam Dillon | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/nabors-industries-reports-earnings-for-qtr-to-dec-31.html | Nabors Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/standard-commercial-reports-earnings-for-qtr-to-dec-31.html | Standard Commercial reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/sports-people-horse-racing-piggott-rides-again.html | SPORTS PEOPLE: HORSE RACING; Piggott Rides Again | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/insight-positive-charge.html | INSIGHT; Positive Charge | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/atlantis-group-reports-earnings-for-qtr-to-dec-31.html | Atlantis Group reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/currents-recycling-glass-for-art-s-sake.html | Currents; Recycling Glass For Art's Sake | False | By Yanick Rice Lamb | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/economic-scene-to-raise-federal-revenue-reduce-those-sacred-tax-preferences.html | Economic Scene; To raise Federal revenue, reduce those sacred tax preferences. | False | By Peter Passell | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/news-summary-407393.html | NEWS SUMMARY | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/hon-industries-nms-reports-earnings-for-qtr-to-jan-2.html | HON Industries (NMS) reports earnings for Qtr to Jan 2 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/worldbusiness/IHT-schwab-goes-midatlantic.html | Schwab Goes Mid-Atlantic | False | By Erik Ipsen, International Herald Tribune | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/trw-inc-reports-earnings-for-qtr-to-dec-31.html | TRW Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/sports-people-track-and-field-olympian-improves.html | SPORTS PEOPLE: TRACK AND FIELD; Olympian Improves | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/the-media-business-advertising-addenda-people-408793.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/arts/review-music-for-his-debut-recital-a-pianist-goes-fugal.html | Review/Music; For His Debut Recital, A Pianist Goes Fugal | False | By Edward Rothstein | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/company-news-ford-lost-7.4-billion-last-year.html | COMPANY NEWS; Ford Lost $7.4 Billion Last Year | False | By Doron P. Levin | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/world/iraq-says-it-won-t-free-2-britons-till-london-releases-assets.html | Iraq Says It Won't Free 2 Britons Till London Releases Assets | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/grants-available-for-design-projects.html | Grants Available for Design Projects | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/company-news-corporate-green-warrior-sun-oil-takes-environmental-pledge.html | COMPANY NEWS; Corporate Green Warrior; Sun Oil Takes Environmental Pledge | False | By Matthew L Wald | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/IHT-move-may-allow-closer-monetary-links-with-bundesbank-new-freedom-for-the.html | Move May Allow Closer Monetary Links With Bundesbank : New Freedom for the Bank of France | False | , International Herald Tribune | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/goodrich-bf-n-reports-earnings-for-qtr-to-dec-31.html | Goodrich (B.F.) (N) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/simpson-industries-nms-reports-earnings-for-qtr-to-dec-31.html | Simpson Industries (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/l-what-to-do-about-the-homeless-mentally-ill-outpatient-solutions-610193.html | What to Do About the Homeless Mentally Ill?; Outpatient Solutions | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/baseball-braves-and-smoltz-agree-to-16-million.html | BASEBALL; Braves and Smoltz Agree to $16 Million | False | By Murray Chass | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/IHT-letters-to-the-editor-93346383395.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/news/review-television-life-is-no-easier-but-tennison-soldiers-on.html | Review/Television; Life Is No Easier, but Tennison Soldiers On | False | By John J. O'Connor | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/connecticut-s-strategy-ingenuity-and-investment.html | Connecticut's Strategy: Ingenuity and Investment | False | By Kirk Johnson | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/vf-corp-reports-earnings-for-qtr-to-jan-2.html | VF Corp. reports earnings for Qtr to Jan 2 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/consumer-rates-tax-exempt-yields-lower-but-taxables-change-little.html | CONSUMER RATES; Tax-Exempt Yields Lower But Taxables Change Little | False | By Kenneth N. Gilpin | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/company-news-woolworth-fills-top-job.html | COMPANY NEWS; Woolworth Fills Top Job | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/market-place-phone-companies-will-churn-the-next-wave-of-cable-acquisitions.html | Market Place; Phone companies will churn the next wave of cable acquisitions. | False | By Geraldine Fabrikant | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/world/atom-agency-said-to-issue-demand-to-north-korea.html | Atom Agency Said to Issue Demand to North Korea | False | By David E. Sanger | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/essay-justice-in-contempt.html | Essay; Justice in Contempt | False | By William Safire | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/budd-canada-reports-earnings-for-qtr-to-dec-31.html | Budd Canada reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/c-corrections-419293.html | Corrections | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/us/gate-crasher-shakes-up-nuclear-debate.html | Gate Crasher Shakes Up Nuclear Debate | False | By Matthew L Wald | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/marching-blind-into-bosnia.html | Marching Blind Into Bosnia | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/agency-s-file-forces-inquiry-in-allen-case.html | Agency's File Forces Inquiry In Allen Case | False | By James Bennet | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/movies/home-video-963693.html | Home Video | False | By Peter M. Nichols | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/garden-events-hearts-and-flowers.html | Garden Events: Hearts and Flowers | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/arts/an-uphill-fight-for-jazz-in-20-years-of-concerts.html | An Uphill Fight for Jazz In 20 Years of Concerts | False | By Peter Watrous | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/la-z-boy-chair-reports-earnings-for-qtr-to-jan-23.html | La-Z-Boy Chair reports earnings for Qtr to Jan 23 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/us/nuclear-test-illuminates-earth-s-interior.html | Nuclear Test Illuminates Earth's Interior | False | By Malcolm W. Browne | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/t-j-international-nms-reports-earnings-for-qtr-to-dec-31.html | T J International (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/toys-will-be-toys-the-stereotypes-unravel.html | Toys Will Be Toys: The Stereotypes Unravel | False | By Carol Lawson | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/sports-briefings-louisiana-track-suspends-jockey.html | Sports Briefings; Louisiana Track Suspends Jockey | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/l-some-super-bowl-fans-can-read-and-write-615293.html | Some Super Bowl Fans Can Read and Write | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/where-did-you-put-the-romance-honey-magic-requires-a-carpet.html | Where Did You Put the Romance, Honey?; Magic Requires a Carpet | False | By Patricia Leigh Brown | 1993-02-12 | TX 3-491-932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/sports-people-football-treatment-for-owner.html | SPORTS PEOPLE: FOOTBALL; Treatment for Owner | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/world/jerusalem-journal-jews-who-call-jesus-messiah-get-out-says-israel.html | Jerusalem Journal; Jews Who Call Jesus Messiah: Get Out, Says Israel | False | By Clyde Haberman | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/sports-people-college-basketball-coach-won-t-return.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Coach Won't Return | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/worldbusiness/IHT-toyota-falls-back-but-stays-in-profit.html | Toyota Falls Back But Stays in Profit | False | By Steven Brull, International Herald Tribune | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/starrett-ls-n-reports-earnings-for-qtr-to-dec-26.html | Starrett (L.S.) (N) reports earnings for Qtr to Dec 26 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/new-sponsor-of-parade-says-it-is-withdrawing.html | New Sponsor of Parade Says It Is Withdrawing | False | By Richard Perez-Pena | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/world/guerrilla-newspaper-in-peru-tries-to-dehumanize-enemy.html | Guerrilla Newspaper in Peru Tries to Dehumanize Enemy | False | By James Brooke | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/maspeth-journal-a-maze-crossed-by-violent-pathways.html | MASPETH JOURNAL; A Maze Crossed by Violent Pathways | False | By Raymond Hernandez | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/IHT-europeans-welcome-washingtons-role.html | Europeans Welcome Washington's Role | False | By Joseph Fitchett, International Herald Tribune | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/company-news-sears-moves-to-revamp-a-division.html | COMPANY NEWS; Sears Moves To Revamp A Division | False | By Richard Ringer, | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/on-pro-hockey-aiming-to-reignite-a-flame.html | ON PRO HOCKEY; Aiming To Reignite A Flame | False | By Joe Lapointe | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/diasonics-inc-reports-earnings-for-year-to-dec-31.html | Diasonics Inc. reports earnings for Year to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/grainger-ww-inc-n-reports-earnings-for-qtr-to-dec-31.html | Grainger (W.W.) Inc. (N) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/stocks-edge-ahead-but-dow-slips-by-2.16.html | Stocks Edge Ahead, But Dow Slips by 2.16 | False | By Robert Hurtado | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/mercury-general-nms-reports-earnings-for-qtr-to-dec-31.html | Mercury General (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/where-did-you-put-the-romance-honey-a-tile-is-still-a-tile.html | Where Did You Put the Romance, Honey?; A Tile Is Still a Tile | False | By Ira Berkow | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/IHT-letters-to-the-editor-92826040088.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/egghead-software-reports-earnings-for-qtr-to-jan-2.html | Egghead Software reports earnings for Qtr to Jan 2 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/calendar-maps-and-crafts-classes.html | Calendar: Maps and Crafts Classes | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/pro-basketball-daly-s-nets-serve-old-medicine-to-pistons.html | PRO BASKETBALL; Daly's Nets Serve Old Medicine To Pistons | False | By Mike Freeman | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/acuson-corp-reports-earnings-for-qtr-to-dec-31.html | Acuson Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/world/conflict-in-the-balkans-plan-b-is-really-plan-a.html | CONFLICT IN THE BALKANS; 'Plan B' Is Really 'Plan A' | False | By Paul Lewis | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/us/complexity-of-a-fiscal-giant-a-primer-on-social-security.html | Complexity of a Fiscal Giant: A Primer on Social Security | False | By Jason Deparle | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/IHT-correction.html | Correction | False | , International Herald Tribune | 1993-02-12 | TX 3-491-932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/jones-apparel-group-reports-earnings-for-qtr-to-dec-31.html | Jones Apparel Group reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/stick-with-governor-weicker-s-budget.html | Stick With Governor Weicker's Budget | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/arts/review-opera-rossini-romp-of-disguise-seduction-and-illusion.html | Review/Opera; Rossini Romp of Disguise, Seduction and Illusion | False | By Alex Ross | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/currents-new-panache-for-old-sneakers.html | Currents; New Panache For Old Sneakers | False | By Yanick Rice Lamb | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/atmos-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Atmos Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/where-did-you-put-the-romance-honey-a-grotto-a-floating-cockleshell-and-thou.html | Where Did You Put the Romance, Honey?; A Grotto, a Floating Cockleshell and Thou | False | By John Tierney Lp>As Valentine'S Day Approaches, Thoughts Turn To Creating the Proper Mood At Home. After All, Who Has the Time Or Money To Go Out? But Has the Reality of Mortgages and Children, of Renovation and No Time For Anything But A Pizza In Front of the Television Set, Overtaken the Fantasy of Soft Pillows and Warm Colors In A Bedroom Cooled Only By A Slow Overhead Fan? | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/court-blocks-demolishing-band-shell.html | Court Blocks Demolishing Band Shell | False | By Richard Perez-Pena | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/crop-genetics-international-nms-reports-earnings-for-qtr-to-dec-31.html | Crop Genetics International (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/arts/pop-and-jazz-in-review-439793.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/article-451693-no-title.html | Article 451693 -- No Title | False | By Richard D. Lyons | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/arts/pop-and-jazz-in-review-872993.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/air-methods-ecm-reports-earnings-for-qtr-to-dec-31.html | Air Methods (ECM) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/carlisle-plastics-reports-earnings-for-qtr-to-dec-31.html | Carlisle Plastics reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/IHT-74-billion-ford-loss-sets-corporate-record-but-only-for-one-day.html | $7.4 Billion Ford Loss Sets Corporate Record, But Only for One Day | False | By Lawrence Malkin, International Herald Tribune | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/us/search-is-widening-in-cia-shootings.html | SEARCH IS WIDENING IN C.I.A. SHOOTINGS | False | By Douglas Jehl | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/self-defense-is-claimed-for-youth-held-in-slaying.html | Self-Defense Is Claimed for Youth Held in Slaying | False | By John T. McQuiston | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/fire-the-board-of-education.html | Fire the Board of Education | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/world-fragrance-reputations-rest-nose-follow-your-nose-when-buying-gift.html | In the World of Fragrance, Reputations Rest on the Nose . . .; . . . And Follow Your Nose When Buying a Gift | False | By Deborah Blumenthal | 1993-02-12 | TX 3-491-932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/worldbusiness/IHT-germany-voices-fears-of-longer-downswing.html | Germany Voices Fears Of 'Longer Downswing' | False | By Brandon Mitchener, International Herald Tribune | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/executive-changes-822293.html | Executive Changes | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/IHT-germany-there-are-two-sidesto-the-battle-of-the-bundeswehr.html | Germany: There Are Two Sidesto the Battle of the Bundeswehr | False | By Hanns W. Maull, International Herald Tribune | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/foreign-affairs-taking-the-lead-timidly.html | Foreign Affairs; Taking the Lead, Timidly | False | By Leslie H. Gelb | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/southeastern-michigan-gas-enterprises-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Southeastern Michigan Gas Enterprises Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/sound-advice-nms-reports-earnings-for-qtr-to-dec-31.html | Sound Advice (NMS reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/ukraine-needs-protection.html | Ukraine Needs Protection | False | By Oleh Bilorus | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/arts/steven-ross-memorial.html | Steven Ross Memorial | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/ora-smith-92-a-leading-expert-and-researcher-on-potatoes-dies.html | Ora Smith, 92, a Leading Expert And Researcher on Potatoes, Dies | False | By Bruce Lambert | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/boxing-winner-take-all-is-talk-on-fight-but-of-what.html | Boxing; Winner-Take-All Is Talk On Fight, but of What? | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/horse-racing-notebook-russ-aboard-30-1-shot-gets-comeback-victory.html | Horse Racing Notebook; Russ, Aboard 30-1 Shot, Gets Comeback Victory | False | By Joseph Durso | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/company-briefs-379093.html | COMPANY BRIEFS | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/job-cuts-by-ibm-may-rise.html | Job Cuts By I.B.M. May Rise | False | By Steve Lohr | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/us/law-failed-to-stem-illegal-immigration-panel-says.html | Law Failed to Stem Illegal Immigration, Panel Says | False | By Peter T. Kilborn | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/the-vote-against-fernandez-fernandez-s-summary-fought-for-children.html | THE VOTE AGAINST FERNANDEZ; Fernandez's Summary: "Fought for Children" | False | By Joseph Berger | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/handy-harman-reports-earnings-for-qtr-to-dec-31.html | Handy & Harman reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/police-panel-investigates-officer-trial.html | Police Panel Investigates Officer Trial | False | By Lynette Holloway | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/oglebay-norton-nms-reports-earnings-for-qtr-to-dec-31.html | Oglebay Norton (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/company-reports-gm-hughes-electronics-n.html | COMPANY REPORTS; GM HUGHES ELECTRONICS (N) | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/movies/a-film-maker-s-lot-frustration-devotion-rejection-and-some-fun.html | A Film Maker's Lot: Frustration, Devotion, Rejection and Some Fun | False | By Glenn Collins | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/golf-couples-tries-to-get-mind-back-on-game.html | Golf; Couples Tries to Get Mind Back on Game | False | By Jaime Diaz | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/sps-technologies-reports-earnings-for-qtr-to-dec-31.html | SPS Technologies reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/schultz-sav-o-stores-nms-reports-earnings-for-qtr-to-jan-2.html | Schultz Sav-O Stores (NMS) reports earnings for Qtr to Jan 2 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/company-reports-eds-corp-n.html | COMPANY REPORTS; EDS CORP. (N) | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/bdm-international-inc-reports-earnings-for-year-to-dec-31.html | BDM International Inc. reports earnings for Year to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/sierra-health-services-reports-earnings-for-qtr-to-dec-31.html | Sierra Health Services reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/c-corrections-420693.html | Corrections | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/IHT-letters-to-the-editor-91982661141.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/the-media-business-advertising-addenda-accounts-410993.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/obituaries/joseph-donnelly-86-ex-medical-director.html | Joseph Donnelly, 86, Ex-Medical Director | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/us/clinton-s-town-meeting-clinton-lays-base-for-new-sacrifice-to-boost-economy.html | CLINTON'S TOWN MEETING; CLINTON LAYS BASE FOR NEW SACRIFICE TO BOOST ECONOMY | False | By Thomas L Friedman | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/company-news-us-court-case-filed-by-at-t.html | COMPANY NEWS; U.S. Court Case Filed By A.T.&T. | False | By Edmund L Andrews | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/an-eye-on-fashion-not-the-books.html | An Eye on Fashion, Not the Books | False | By Stephanie Strom | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/promus-cos-reports-earnings-for-qtr-to-dec-31.html | Promus Cos. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/the-vote-against-fernandez-fernandez-silently-sits-in-real-life-people-s-court.html | THE VOTE AGAINST FERNANDEZ; Fernandez Silently Sits In Real-Life People's Court | False | By Peter Marks | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/style/chronicle-634993.html | CHRONICLE | False | By Nadine Brozan | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/aon-corp-reports-earnings-for-qtr-to-dec-31.html | Aon Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/the-media-business-advertising-addenda-paddington-merges-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Paddington Merges Accounts | False | By Stuart Elliott | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/allou-health-beauty-reports-earnings-for-qtr-to-dec-31.html | Allou Health & Beauty reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/company-news-new-york-sues-to-halt-kraft-s-cereal-deal.html | COMPANY NEWS; New York Sues to Halt Kraft's Cereal Deal | False | By Michael Janofsky | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/us/washington-talk-voices-of-new-women-resound-in-the-senate.html | Washington Talk; Voices of New Women Resound in the Senate | False | By Adam Clymer | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/company-reports-aetna-life-casualty-co-n.html | COMPANY REPORTS; AETNA LIFE & CASUALTY CO. (N) | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/in-the-world-of-fragrance-reputations-rest-on-the-nose.html | In the World of Fragrance, Reputations Rest on the Nose . . . | False | By Enid Nemy | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/where-did-you-put-the-romance-honey-meet-you-in-the-kitchen.html | Where Did You Put the Romance, Honey?; Meet You in the Kitchen | False | By Jan Hoffman | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/random-house-closing-a-division.html | Random House Closing a Division | False | By Esther B. Fein | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/college-basketball-coaching-isn-t-for-the-faint-nowadays.html | COLLEGE BASKETBALL; Coaching Isn't for The Faint Nowadays | False | By William C. Rhoden | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/sports-people-basketball-ceremony-for-johnson.html | SPORTS PEOPLE: BASKETBALL; Ceremony for Johnson | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/new-jersey-steel-nms-reports-earnings-for-qtr-to-nov-30.html | New Jersey Steel (NMS) reports earnings for Qtr to Nov 30 | False | | 1993-02-12 | TX 3-491-932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/transactions-039193.html | TRANSACTIONS | False | | 1993-02-11 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/key-rates-837093.html | Key Rates | False | | 1993-02-11 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/obituaries/howard-osborne-fashion-executive-47.html | Howard Osborne, Fashion Executive, 47 | False | | 1993-02-11 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/sports-people-football-fassel-joins-broncos-as-offensive-coach.html | SPORTS PEOPLE: FOOTBALL; Fassel Joins Broncos As Offensive Coach | False | | 1993-02-11 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1993-02-11 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/us/clinton-s-campaign-93-a-different-trail-but-a-familiar-format.html | Clinton's Campaign '93: A Different Trail but a Familiar Format | False | By Gwen Ifill | 1993-02-11 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/tearing-down-barricades-disabled-new-york-city-seen-proving-ground-for-federal.html | Tearing Down the Barricades to the Disabled; New York City Is Seen as the Proving Ground for a Federal Anti-Discrimination Law | False | By Kathleen Teltsch | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/molson-cos-reports-earnings-for-qtr-to-dec-31.html | Molson Cos. reports earnings for Qtr for Dec 31 | False | | 1993-02-11 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/college-basketball-duke-defense-digs-in-to-force-victory.html | COLLEGE BASKETBALL; Duke Defense Digs In to Force Victory | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/world/pope-in-the-sudan-assails-religious-persecution.html | Pope, in the Sudan, Assails Religious Persecution | False | By Alan Cowell | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/style/chronicle-484293.html | CHRONICLE | False | By Nadine Brozan | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/IHT-letters-to-the-editor-92136678410.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/arts/pop-and-jazz-in-review-440093.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/IHT-letters-to-the-editor-90378679241.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/skiing-centers-accommodate-the-cross-country-boom.html | Skiing Centers Accommodate the Cross-Country Boom | False | By Janet Nelson | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/l-what-to-do-about-the-homeless-mentally-ill-for-involuntary-care-609893.html | What to Do About the Homeless Mentally Ill?; For Involuntary Care | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/news/critic-s-notebook-truth-or-consequences-in-tv-news.html | Critic's Notebook; Truth or Consequences in TV News | False | By Walter Goodman | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/bridge-489893.html | Bridge | False | By Alan Truscott | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/clinics-alter-brisk-emergency-room-style.html | Clinics Alter Brisk Emergency-Room Style | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/where-did-you-put-the-romance-honey-the-friendly-bedroom.html | Where Did You Put the Romance, Honey?; The Friendly Bedroom | False | By Enid Nemy | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/key-rates-818493.html | Key Rates | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/IHT-letters-to-the-editor-91523684192.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/l-what-to-do-about-the-homeless-mentally-ill-608093.html | What to Do About the Homeless Mentally Ill? | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/star-athlete-held-in-theft-of-exams.html | Star Athlete Held in Theft of Exams | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/where-did-you-put-the-romance-honey-favorite-squeeze.html | Where Did You Put the Romance, Honey?; Favorite Squeeze | False | By Suzanne Slesin | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/where-did-you-put-the-romance-honey-a-place-to-feel-the-sun.html | Where Did You Put the Romance, Honey?; A Place to Feel the Sun | False | By Anne Raver | 1993-02-12 | TX 3-491-932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/us/gm-suspends-ads-on-nbc-news-despite-apology-for-truck-report.html | G.M. Suspends Ads on NBC News Despite Apology for Truck Report | False | By Bill Carter | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/l-british-air-investment-means-american-jobs-611093.html | British Air Investment Means American Jobs | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/vote-against-fernandez-text-fernandez-s-statement-building-brighter-future.html | THE VOTE AGAINST FERNANDEZ; Text of Fernandez's Statement: 'Building a Brighter Future' | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/us-judge-will-hold-a-hearing-before-a-post-sale-is-completed.html | U.S. Judge Will Hold a Hearing Before a Post Sale Is Completed | False | By Arnold H. Lubasch | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/southern-electronics-nms-reports-earnings-for-qtr-to-dec-31.html | Southern Electronics (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/us/clinton-s-town-meeting-excerpts-from-clinton-s-question-and-answer-session-on-tv.html | CLINTON'S TOWN MEETING; Excerpts From Clinton's Question-and-Answer Session on TV | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/world/conflict-balkans-us-backs-bosnian-peace-plan-dropping-threats-use-force.html | CONFLICT IN THE BALKANS; U.S. Backs Bosnian Peace Plan, Dropping Threats to Use Force | False | By Elaine Sciolino | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/world/gunmen-kill-two-in-a-cambodian-tourist-center.html | Gunmen Kill Two in a Cambodian Tourist Center | False | By Philip Shenon | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/anderson-expl-reports-earnings-for-qtr-to-dec-31.html | Anderson Expl. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/tennis-a-good-man-who-transcended-sport.html | TENNIS; A 'Good Man' Who Transcended Sport | False | By Ira Berkow | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/us/a-texas-jail-wing-just-for-christians.html | A Texas Jail Wing Just for Christians | False | By Sam Howe Verhovek | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/sports-people-football-patriots-make-cuts.html | SPORTS PEOPLE: FOOTBALL; Patriots Make Cuts | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/where-did-you-put-the-romance-honey-under-the-rainbow.html | Where Did You Put the Romance, Honey?; Under the Rainbow | False | By Jan Benzel | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/us/inside-432493.html | INSIDE | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/us/rare-syndrome-differs-from-hiv-scientists-say.html | Rare Syndrome Differs From H.I.V., Scientists Say | False | By Lawrence K. Altman | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/a-cowardly-retreat.html | A Cowardly Retreat | False | By Jon Cowan and Rob Nelson | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/and-now-let-your-lips-do-the-dialing.html | And Now, Let Your Lips Do The Dialing | False | By Anthony Ramirez | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/associates-corp-of-north-america-reports-earnings-for-year-to-dec-31.html | Associates Corp. of North America reports earnings for Year to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/masco-corp-reports-earnings-for-qtr-to-dec-31.html | Masco Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/on-pro-basketball-a-king-performance-daly-can-t-forget.html | ON PRO BASKETBALL; A King Performance Daly Can't Forget | False | By Harvey Araton | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/obituaries/kate-wilkinson-76-stage-and-tv-actress.html | Kate Wilkinson, 76, Stage and TV Actress | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/anacomp-inc-reports-earnings-for-qtr-to-sept-30.html | Anacomp Inc. reports earnings for Qtr to Sept 30 | False | | 1993-02-12 | TX 3-491-932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/c-corrections-418493.html | Corrections | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/on-baseball-time-for-commissioner-is-now-or-later.html | ON BASEBALL; Time for Commissioner Is: Now or Later | False | By Claire Smith | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/glen-ridge-defense-summary-immoral-but-not-a-crime.html | Glen Ridge Defense Summary: Immoral, but Not a Crime | False | By Robert Hanley | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/arts/pop-and-jazz-in-review-441993.html | Pop and Jazz in Review | False | By Ann Powers | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/IHT-letters-to-the-editor-92567383291.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/credit-markets-traders-guess-wrong-in-note-sale.html | CREDIT MARKETS; Traders Guess Wrong in Note Sale | False | By Jonathan Fuerbringer | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/currents-atlas-didn-t-even-sweat.html | Currents; Atlas Didn't Even Sweat | False | By Yanick Rice Lamb | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/at-the-science-museum-with-stephen-jay-gould-an-evolving-celebrity.html | AT THE SCIENCE MUSEUM WITH -- Stephen Jay Gould; An Evolving Celebrity | False | By Natalie Angier | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/currents-silver-spoons-of-the-proletarian-type.html | Currents; Silver Spoons of the Proletarian Type | False | By Yanick Rice Lamb | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/viacom-inc-reports-earnings-for-qtr-to-dec-31.html | Viacom Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/where-did-you-put-the-romance-honey-foyer-fantasy.html | Where Did You Put the Romance, Honey?; Foyer Fantasy | False | By Georgia Dullea | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/us/services-for-ashe.html | Services for Ashe | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/company-news-kodak-adds-20-products-in-big-shift.html | COMPANY NEWS; Kodak Adds 20 Products In Big Shift | False | By Michael Janofsky | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/l-all-aboard-the-economic-recovery-flier-517293.html | All Aboard the Economic Recovery Flier | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/business-digest-683193.html | BUSINESS DIGEST | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/books/books-of-the-times-peering-into-a-dismal-21st-century.html | Books of The Times; Peering Into a Dismal 21st Century | False | By Christopher Lehmann-Haupt | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/l-times-are-bad-in-slovakia-but-not-that-bad-616093.html | Times Are Bad in Slovakia, but Not That Bad | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/stewart-information-services-nms-reports-earnings-for-qtr-to-dec-31.html | Stewart Information Services(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/company-reports-cbs-inc-n.html | COMPANY REPORTS; CBS INC. (N) | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/obituaries/paifong-robert-cheng-a-former-diplomat-93.html | Paifong Robert Cheng, A Former Diplomat, 93 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/results-plus-912193.html | Results Plus | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/no-headline-405793.html | No Headline | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/saudi-minister-warns-against-new-oil-taxes.html | Saudi Minister Warns Against New Oil Taxes | False | By Thomas C. Hayes | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/c-corrections-421493.html | Corrections | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/world/japan-official-plans-no-initiatives-in-us-visit.html | Japan Official Plans No Initiatives in U.S. Visit | False | By David E. Sanger | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/di-industries-reports-earnings-for-qtr-to-dec-31.html | DI Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/carmike-cinemas-reports-earnings-for-qtr-to-dec-31.html | Carmike Cinemas reports earnings for Qtr to Dec 31 | False | | 1993-02-11 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/arts/bruce-kelly-memorial.html | Bruce Kelly Memorial | False | | 1993-02-11 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/us/clinton-s-town-meeting-with-a-cue-from-larry-phil-and-franklin-d.html | CLINTON'S TOWN MEETING; With a Cue From Larry, Phil and Franklin D. | False | By R. W. Apple Jr. | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/50-objects-that-blur-the-line-between-form-and-function.html | 50 Objects That Blur the Line Between Form and Function | False | By Elaine Louie | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/ferdinand-platzer-a-restaurateur-68-and-innovative-chef.html | Ferdinand Platzer, A Restaurateur, 68, And Innovative Chef | False | By Bruce Lambert | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/a-wood-finish-that-was-once-a-fine-art.html | A Wood Finish That Was Once a Fine Art | False | By Michael Varese | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/us/powell-says-retirement-decision-is-not-linked-to-policy-difference.html | Powell Says Retirement Decision Is Not Linked to Policy Difference | False | By Eric Schmitt | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/us/4-women-considered-for-attorney-general.html | 4 Women Considered for Attorney General | False | By Neil A. Lewis | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliott | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/world/conflict-in-the-balkans-3-sides-battle-for-territory-in-bosnia-and-croatia.html | CONFLICT IN THE BALKANS; 3 Sides Battle for Territory in Bosnia and Croatia | False | By Chuck Sudetic | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/IHT-vichyera-suspect-likely-to-be-tried-for-deporting-jews.html | Vichy-Era Suspect Likely to Be Tried For Deporting Jews | False | By Barry James, International Herald Tribune | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/us/clinton-tells-cabinet-to-cut-work-force-and-privileges.html | Clinton Tells Cabinet to Cut Work Force and Privileges | False | By Thomas L Friedman | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/hockey-no-lemieux-for-penguins-but-no-scoring-for-sagging-rangers.html | HOCKEY; No Lemieux for Penguins, but No Scoring for Sagging Rangers | False | By Jennifer Frey | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/arts/review-dance-city-ballet-the-sum-and-the-parts.html | Review/Dance; City Ballet, the Sum and the Parts | False | By Anna Kisselgoff | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/aftereffects-of-an-ouster.html | Aftereffects of an Ouster | False | By Josh Barbanel | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/currents-fanciful-folk-furniture.html | Currents; Fanciful Folk Furniture | False | By Yanick Rice Lamb | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/a-store-thrives-selling-whatever-it-is-you-have-to-have.html | A Store Thrives Selling Whatever It Is You Have to Have | False | By Suzanne Slesin | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/advertising-coca-cola-s-new-campaign-shakes-up-madison-avenue.html | Advertising; Coca-Cola's New Campaign Shakes Up Madison Avenue | False | By Stuart Elliott | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/nuevo-energy-co-reports-earnings-for-qtr-to-dec-31.html | Nuevo Energy Co. reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/dibrell-bros-nms-reports-earnings-for-qtr-to-dec-31.html | Dibrell Bros. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/where-did-you-put-the-romance-honey-the-family-way.html | Where Did You Put the Romance, Honey?; The Family Way | False | By Mary C. Curtis | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/metro-digest-454093.html | METRO DIGEST | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/l-somalia-s-population-612893.html | Somalia's Population | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/informix-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Informix Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-12 | TX 3-491-932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-11 | 1993-02-11 | https://www.nytimes.com/1993/02/11/business/company-reports-travelers-corp-n.html | COMPANY REPORTS; TRAVELERS CORP. (N) | False | | 1993-02-12 | TX 3-491-932 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/katie-beers-s-mother-agrees-to-continue-evaluation.html | Katie Beers's Mother Agrees To Continue Evaluation | False | By John T. McQuiston | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/haverty-furniture-nms-reports-earnings-for-qtr-to-dec-31.html | Haverty Furniture (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/art-in-review-953093.html | Art in Review | False | By Roberta Smith | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/art-in-review-954893.html | Art in Review | False | By Roberta Smith | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/worldbusiness/IHT-exsoviets-lag-economies-in-rest-of-east.html | Ex-Soviets Lag Economies in Rest of East | False | By Erik Ipsen, International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/fiscal-prudence-in-trenton.html | Fiscal Prudence in Trenton | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/hockey-see-panic-button-rangers-push.html | Hockey; See Panic Button, Rangers. Push. | False | By Jennifer Frey | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/sec-chief-planning-to-leave-by-april-15.html | S.E.C. Chief Planning To Leave by April 15 | False | By Steven Greenhouse | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/pro-basketball-mills-mulls-why-he-s-an-ex-net.html | PRO BASKETBALL; Mills Mulls Why He's an Ex-Net | False | By Mike Freeman | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/world/south-africa-s-wealth-is-luring-black-talent.html | South Africa's Wealth Is Luring Black Talent | False | By Bill Keller | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/olympics-one-year-lillehammer-94-olympics-are-schedule-now-that-budget-games-are.html | OLYMPICS: One Year to Lillehammer; '94 Olympics Are on Schedule Now That Budget Games Are Over | False | By Alan Riding | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/acordia-inc-reports-earnings-for-qtr-to-dec-31.html | Acordia Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/us/clinton-orders-hiring-of-160-meat-inspectors.html | Clinton Orders Hiring Of 160 Meat Inspectors | False | By Martin Tolchin | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/obituaries/philip-l-iglehart-80-of-polo-hall-of-fame.html | Philip L. Iglehart, 80, Of Polo Hall of Fame | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/unc-inc-reports-earnings-for-qtr-to-dec-31.html | UNC Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/IHT-letters-to-the-editor-93989811576.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/aequitron-medical-nms-reports-earnings-for-qtr-to-jan-13.html | Aequitron Medical (NMS) reports earnings for Qtr to Jan 13 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/us/a-tempest-in-tampa-over-an-ex-slave-ship.html | A Tempest in Tampa Over an Ex-Slave Ship | False | By Larry Rohter | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/school-s-regrets-on-fernandez-ouster.html | School's Regrets on Fernandez Ouster | False | By Lynda Richardson | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/obituaries/marion-reinhardt-77-canon-expert-is-dead.html | Marion Reinhardt, 77, Canon Expert, Is Dead | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/unico-american-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Unico American Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/c-corrections-911493.html | Corrections | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/IHT-letters-to-the-editor-93503993417.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/IHT-asian-topics-92082985702.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/company-news-chief-of-brokerage-firm-defends-record.html | COMPANY NEWS; Chief of Brokerage Firm Defends Record | False | | 1993-02-23 | TX 3-491-918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/review-architecture-crossing-cultural-boundaries.html | Review/Architecture; Crossing Cultural Boundaries | False | By Herbert Muschamp | 1993-02-12 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/review-art-for-an-opening-secrets-africa-s-currency-of-power.html | Review/Art; For an Opening, Secrets, Africa's Currency of Power | False | By Holland Cotter | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/gm-canada-reports-earnings-for-year-to-dec-31.html | GM Canada reports earnings for Year to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/l-she-was-all-man-and-all-woman-self-transformation-949193.html | She Was All Man and All Woman; Self-Transformation | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/IHT-small-norwegian-resort-townis-preparing-to-welcome-the-world-as.html | Small Norwegian Resort Townis Preparing to Welcome the World : As the '94 GamesNear, Lillehammer's Futurels Almost Now | False | By Ian Thomsen, International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/transactions-662093.html | TRANSACTIONS | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/advertising-a-final-surprise-ends-bmw-agency-hunt.html | Advertising; A Final Surprise Ends BMW Agency Hunt | False | By Stuart Elliott | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/l-she-was-all-man-and-all-woman-practical-gear-948393.html | She Was All Man and All Woman; Practical Gear | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/obituaries/chris-blazakis-39-a-fashion-executive.html | Chris Blazakis, 39, A Fashion Executive | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/american-power-conversion-nms-reports-earnings-for-qtr-to-dec-31.html | American Power Conversion (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/expeditors-international-of-washington-nms-reports-earnings-for-qtr-to-dec-31.html | Expeditors International of Washington (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/IHT-letters-to-the-editor-94028510631.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/new-line-cinema-reports-earnings-for-qtr-to-dec-31.html | New Line Cinema reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/l-remaking-un-for-a-changed-world-means-end-to-veto-power-look-to-moscow-s-role-951393.html | Remaking U.N. for a Changed World Means End to Veto Power; Look to Moscow's Role | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/l-time-to-restore-justice-in-death-penalty-cases-947593.html | Time to Restore Justice In Death Penalty Cases | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/movies/review-film-bill-murray-battles-pittsburgh-time-warp.html | Review/Film; Bill Murray Battles Pittsburgh Time Warp | False | By Janet Maslin | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/ruling-on-injury-lawsuits-is-victory-for-asbestos-companies.html | Ruling on Injury Lawsuits Is Victory for Asbestos Companies | False | By Sarah Lyall | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/teacher-is-arrested-on-heroin-charge.html | Teacher Is Arrested On Heroin Charge | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/nabors-industries-reports-earnings-for-qtr-to-dec-31.html | Nabors Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/food-lion-inc-nms-reports-earnings-for-qtr-to-jan-2.html | Food Lion Inc.(NMS) reports earnings for Qtr to Jan 2 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/about-right-on-bosnia.html | About Right on Bosnia | False | By Brian Beedham | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/obituaries/jean-gould-dies-at-83-biographer-of-writers.html | Jean Gould Dies at 83; Biographer of Writers | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/retail-sales-gained-0.3-last-month.html | Retail Sales Gained 0.3% Last Month | False | By Robert D. Hershey Jr. | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/oceaneering-international-reports-earnings-for-qtr-to-dec-31.html | Oceaneering International reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/l-when-career-women-need-to-stop-the-clock-on-reading-the-data-946793.html | When Career Women Need to Stop the Clock; On Reading the Data | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/key-rates-467893.html | Key Rates | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/IHT-letters-to-the-editor-91664726403.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/sounds-around-town-735993.html | Sounds Around Town | False | By Karen Schoemer | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/phoenix-re-nms-reports-earnings-for-qtr-to-dec-31.html | Phoenix Re (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/eg-g-inc-reports-earnings-for-qtr-to-jan-3.html | EG&G Inc. reports earnings for Qtr to Jan 3 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/IHT-huge-hockey-arena-is-being-carved-out-of-mountain-new-games-where.html | Huge Hockey Arena Is Being Carved Out of Mountain: New Games Where Vikings Once Played | False | Ian Thomsen, International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/movies/review-film-entrails-monsters-comedy.html | Review/Film; Entrails, Monsters, Comedy | False | By Stephen Holden | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/no-headline-037093.html | No Headline | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/theater/last-chance.html | Last Chance | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/art-in-review-956493.html | Art in Review | False | By Holland Cotter | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/post-suitor-has-completed-payment-lawyer-says.html | Post Suitor Has Completed Payment, Lawyer Says | False | By William Glaberson | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/shared-medical-sys-nms-reports-earnings-for-qtr-to-dec-31.html | Shared Medical Sys. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/the-media-business-advertising-addenda-geer-dubois-held-likely-to-close.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Geer, DuBois Held Likely to Close | False | By Stuart Elliott | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/baseball-ryan-chooses-1993-for-his-farewell-tour.html | BASEBALL; Ryan Chooses 1993 For His Farewell Tour | False | By Murray Chass | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/jet-diverted-to-kennedy-by-hijacker.html | Jet Diverted To Kennedy By Hijacker | False | By Robert D. McFadden | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/noranda-forest-reports-earnings-for-qtr-to-dec-31.html | Noranda Forest reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/us-panel-urges-setting-export-target-levels.html | U.S. Panel Urges Setting Export Target Levels | False | By Keith Bradsher | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/sounds-around-town-952193.html | Sounds Around Town | False | By Stephen Holden | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/us/woman-clinton-picks-miami-woman-veteran-state-prosecutor-be-his-attorney-general.html | Woman in the News: CLINTON PICKS MIAMI WOMAN, VETERAN STATE PROSECUTOR, TO BE HIS ATTORNEY GENERAL; Tough 'Front-Line Warrior' Janet Reno | False | By Larry Rohter | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/l-when-career-women-need-to-stop-the-clock-933593.html | When Career Women Need to Stop the Clock | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/stelco-inc-reports-earnings-for-qtr-to-dec-31.html | Stelco Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/gorman-rupp-reports-earnings-for-qtr-to-dec-31.html | Gorman-Rupp reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/c-corrections-916593.html | Corrections | False | | 1993-02-23 | TX 3-491-918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/disaster-in-the-sudan.html | Disaster in the Sudan | False | By Lori Grinker | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/world/tax-report-leaves-queen-s-wealth-in-dark.html | Tax Report Leaves Queen's Wealth in Dark | False | By John Darnton | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/movies/review-film-a-homeless-frenchwoman-in-america-sans-green-card.html | Review/Film; A Homeless Frenchwoman In America Sans Green Card | False | By Vincent Canby | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/wellington-leisure-products-nms-reports-earnings-for-qtr-to-dec-26.html | Wellington Leisure Products (NMS) reports earnings for Qtr to Dec 26 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/sports-of-the-times-semyonova-and-meyers-meet-again.html | Sports of The Times; Semyonova And Meyers Meet Again | False | By George Vecsey | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/co-steel-reports-earnings-for-qtr-to-dec-31.html | Co-Steel reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/l-when-career-women-need-to-stop-the-clock-praise-dartmouth-945993.html | When Career Women Need to Stop the Clock; Praise Dartmouth | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/worldbusiness/IHT-hk-investors-await-the-china-9.html | H.K. Investors Await the China 9 | False | By Tony Shale, International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/us/washington-memo-household-hiring-is-trickier-with-new-broom-in-capital.html | Washington Memo; Household Hiring Is Trickier With New Broom in Capital | False | By Michael Kelly | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/hilb-rogal-hamilton-reports-earnings-for-qtr-to-dec-31.html | Hilb, Rogal & Hamilton reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/citgo-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | Citgo Petroleum Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/world/toronto-journal-to-battle-bigots-help-from-south-of-the-border.html | Toronto Journal; To Battle Bigots, Help From South of the Border | False | By Clyde H. Farnsworth | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/delays-anger-judge-in-clifford-case.html | Delays Anger Judge in Clifford Case | False | By Neil A. Lewis | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/style/chronicle-942493.html | CHRONICLE | False | By Nadine Brozan | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/weston-roy-f-nms-reports-earnings-for-qtr-to-dec-31.html | Weston (Roy F.) (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/obituaries/howard-n-math-manufacturer-72.html | Howard N. Math, Manufacturer, 72 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/black-history-month-in-words-and-deeds.html | Black History Month in Words and Deeds | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/slain-youth-s-body-hidden-under-bed.html | Slain Youth's Body Hidden Under Bed | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/where-hearts-can-beat-in-tandem.html | Where Hearts Can Beat in Tandem | False | By Liz Logan | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/pro-football-byrd-defies-the-odds-to-take-his-biggest-steps.html | PRO FOOTBALL; Byrd Defies the Odds to Take His Biggest Steps | False | By Timothy W. Smith | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/universal-health-services-reports-earnings-for-qtr-to-dec-31.html | Universal Health Services reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/archives/after-losing-rodney-king-the-client-of-a-lifetime.html | After Losing Rodney King, the Client of a Lifetime | True | By Philipp M. Gollner, | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/cummins-engine-reports-earnings-for-qtr-to-dec-31.html | Cummins Engine reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/results-plus-491093.html | RESULTS PLUS | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/c-corrections-915793.html | Corrections | False | | 1993-02-23 | TX 3-491-918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/restaurants-648493.html | Restaurants | False | By Bryan Miller | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/IHT-hungry-cold-and-bravein-whats-left-of-sarajevo.html | Hungry, Cold and Brave,In What's Left of Sarajevo | False | , International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/transco-energy-reports-earnings-for-qtr-to-dec-31.html | Transco Energy reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/enserch-exploration-partners-reports-earnings-for-qtr-to-dec-31.html | Enserch Exploration Partners reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/boxing-notebook-barkley-and-toney-try-the-old-way.html | BOXING: Notebook; Barkley and Toney Try the Old Way | False | By Michael Martinez | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/market-place-one-bar-and-a-guy-named-wilt-do-not-a-restaurant-empire-make.html | Market Place; One bar and a guy named Wilt do not a restaurant empire make. | False | By Kurt Eichenwald | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/alliance-capital-management-lp-reports-earnings-for-qtr-to-dec-31.html | Alliance Capital Management L.P. reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/aurora-electronics-reports-earnings-for-year-to-dec-31.html | Aurora Electronics reports earnings for Year to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/great-lakes-power-reports-earnings-for-qtr-to-dec-31.html | Great Lakes Power reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/IHT-asian-topics-90209712089.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/news/tvweekend-historical-tales-from-the-other-side-of-alex-haley-s-family.html | TVWeekend; Historical Tales From the Other Side of Alex Haley's Family | False | By John J. O'Connor | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/c-corrections-914993.html | Corrections | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/IHT-tough-statement-signals-support-for-troubled-us-aircraft-makers-clinton.html | Tough Statement Signals Support For Troubled U.S. Aircraft Makers: Clinton Tells Europe: Stop Airbus Subsidies | False | By Paul F. Horvitz, International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/money-fund-assets-down.html | Money Fund Assets Down | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/world/amid-war-for-enclave-armenia-sees-little-hope.html | Amid War for Enclave, Armenia sees Little Hope | False | By Celestine Bohlen | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/movies/review-film-boyfriend-has-heart-of-baboon.html | Review/Film; Boyfriend Has Heart Of Baboon | False | By Vincent Canby | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/sterilization-and-unfit-mothers.html | Sterilization -- and Unfit Mothers | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/the-spoken-word.html | The Spoken Word | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/our-towns-conspiracy-s-labyrinth-an-ex-pilot-s-grim-quest.html | OUR TOWNS; Conspiracy's Labyrinth: An Ex-Pilot's Grim Quest | False | By Iver Peterson | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/IHT-world-briefs-bonn-sees-tolls-linked-to-gas-tax.html | WORLD BRIEFS: Bonn Sees Tolls Linked to Gas Tax | False | , International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/l-she-was-all-man-and-all-woman-938693.html | She Was All Man and All Woman | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/compucom-systems-nms-reports-earnings-for-qtr-to-dec-31.html | CompuCom Systems (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/amsco-international-reports-earnings-for-qtr-to-jan-3.html | Amsco International reports earnings for Qtr to Jan 3 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/golf-par-treated-subpar-strange-leads-assault.html | GOLF; Par Treated Subpar; Strange Leads Assault | False | By Jaime Diaz | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/board-splits-are-mirrored-in-albany.html | Board Splits Are Mirrored In Albany | False | By Kevin Sack | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/geraghty-miller-inc-nms-reports-earnings-for-year-to-dec-31.html | Geraghty & Miller Inc. (NMS) reports earnings for Year to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/style/chronicle-943293.html | CHRONICLE | False | By Nadine Brozan | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/review-opera-old-movies-no-but-just-as-psycho.html | Review/Opera; Old Movies? No, but Just As Psycho | False | By Edward Rothstein | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/us/doctor-withdraws-from-consideration-as-aide-to-clinton.html | Doctor Withdraws From Consideration As Aide to Clinton | False | By Lawrence K. Altman | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/books/books-of-the-times-a-tale-of-rape-murder-sound-fury.html | Books of The Times; A Tale of Rape, Murder, Sound, Fury | False | By Michiko Kakutani | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/social-programs-give-retarded-a-safe-outlet.html | Social Programs Give Retarded a Safe Outlet | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/offshore-logistics-nms-reports-earnings-for-qtr-to-dec-31.html | Offshore Logistics (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/tseng-labs-nms-reports-earnings-for-qtr-to-dec-31.html | Tseng Labs (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/company-news-macy-seeks-more-time-to-create-reorganization-plan.html | COMPANY NEWS; MACY SEEKS MORE TIME TO CREATE REORGANIZATION PLAN | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/bankers-first-corp-reports-earnings-for-qtr-to-dec-31.html | Bankers First Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/aston-magna-series.html | Aston Magna Series | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/slocan-forest-reports-earnings-for-qtr-to-dec-31.html | Slocan Forest reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/atkinson-guy-f-nms-reports-earnings-for-qtr-to-dec-31.html | Atkinson (Guy F.) (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/sex-trial-defense-suggests-blaming-woman-s-parents.html | Sex-Trial Defense Suggests Blaming Woman's Parents | False | By Robert Hanley | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/continental-corp-reports-earnings-for-year-to-dec-31.html | Continental Corp. reports earnings for Year to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/company-news-ford-and-citibank-issue-card.html | COMPANY NEWS; Ford and Citibank Issue Card | False | By Saul Hansell | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/pro-basketball-a-knockout-punch-just-in-time-for-the-bulls.html | PRO BASKETBALL; A Knockout Punch, Just in Time for the Bulls | False | By Clifton Brown | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/c-corrections-913093.html | Corrections | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/stock-trading-is-heavy-as-dow-climbs-by-10.27.html | Stock Trading Is Heavy As Dow Climbs by 10.27 | False | By Robert Hurtado | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/news-summary-982893.html | NEWS SUMMARY | False | | 1993-02-23 | TX 3-491-918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/credit-markets-treasury-s-auction-sets-off-a-rally.html | CREDIT MARKETS; Treasury's Auction Sets Off a Rally | False | By Jonathan Fuerbringer | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/midland-co-reports-earnings-for-qtr-to-dec-31.html | Midland Co. reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/news/bar-it-s-american-way-immigrant-lawyers-slash-hook-over-hockey-player-s-contract.html | At the Bar; It's the American way: Immigrant lawyers slash and hook over a hockey player's contract. | False | By David Margolick | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/sym-tek-systems-nms-reports-earnings-for-qtr-to-dec-31.html | Sym-Tek Systems (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/sears-to-spend-4-billion-to-remake-itself-as-retailer.html | Sears to Spend $4 Billion To Remake Itself as Retailer | False | By Stephanie Strom | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/columbia-gas-system-reports-earnings-for-qtr-to-dec-31.html | Columbia Gas System reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/company-briefs-918193.html | COMPANY BRIEFS | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/germans-order-investigation-of-frankfurt-airport-security.html | Germans Order Investigation Of Frankfurt Airport Security | False | By Ferdinand Protzman, | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/art-in-review-534893.html | Art in Review | False | By Roberta Smith | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/diversco-inc-reports-earnings-for-qtr-to-dec-31.html | Diversco Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/worldbusiness/IHT-record-loss-but-gm-chief-claims-gains.html | Record Loss, but GM Chief Claims Gains | False | By Lawrence Malkin, International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/resource-mortgage-capital-reports-earnings-for-qtr-to-dec-31.html | Resource Mortgage Capital reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/world/crisis-over-exiles-lingers-for-israel.html | CRISIS OVER EXILES LINGERS FOR ISRAEL | False | By Clyde Haberman | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/communication-intelligence-reports-earnings-for-qtr-to-dec-31.html | Communication Intelligence reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/proteon-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Proteon Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/purepac-inc-reports-earnings-for-qtr-to-dec-31.html | Purepac Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/obituaries/otto-r-salassi-novelist-53.html | Otto R. Salassi, Novelist, 53 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/art-in-review-955693.html | Art in Review | False | By Roberta Smith | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/us/gm-resumes-its-advertising-on-nbc-news.html | G.M. Resumes Its Advertising On NBC News | False | By Bill Carter | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/us/business-leaders-urged-by-clinton-to-back-tax-plan.html | BUSINESS LEADERS URGED BY CLINTON TO BACK TAX PLAN | False | By David E. Rosenbaum | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/new-nation-imperiled-economy.html | New Nation, Imperiled Economy | False | By Stephen Engelberg | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/clinical-data-nms-reports-earnings-for-qtr-to-dec-31.html | Clinical Data (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/filenet-corp-nms-reports-earnings-for-year-to-jan-3.html | FileNet Corp.(NMS) reports earnings for Year to Jan 3 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/article-674393-no-title.html | Article 674393 -- No Title | False | By Eric Asimov | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/sports-people-basketball-parish-faces-charges.html | SPORTS PEOPLE: BASKETBALL; Parish Faces Charges | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/worldbusiness/IHT-more-grim-results-expected-from-uk-banks.html | More Grim Results Expected From U.K. Banks | False | Erik Ipsen, International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/review-photography-showing-women-in-a-new-way-freely.html | Review/Photography; Showing Women in a New Way: Freely | False | By Charles Hagen | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/IHT-letters-to-the-editor-91119013829.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/inside-985293.html | INSIDE | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/us/inquiry-ordered-in-owl-decision.html | INQUIRY ORDERED IN OWL DECISION | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/what-kind-of-gop-for-new-york.html | What Kind of G.O.P. for New York? | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/world/pope-s-trip-new-crusade-cross-meets-crescent-at-mass-in-khartoum.html | Pope's Trip: New Crusade Cross Meets Crescent At Mass in Khartoum | False | By Alan Cowell | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/videocart-inc-nms-reports-earnings-for-qtr-to-dec-26.html | Videocart Inc. (NMS) reports earnings for Qtr to Dec 26 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/movies/review-film-ballroom-rivalries-and-love.html | Review/Film; 'Ballroom': Rivalries And Love | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/itel-corp-reports-earnings-for-qtr-to-dec-31.html | Itel Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/pro-basketball-age-old-question-divides-coaches.html | PRO BASKETBALL; Age-Old Question Divides Coaches | False | By Clifton Brown | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/monarch-machine-tool-reports-earnings-for-qtr-to-dec-31.html | Monarch Machine Tool reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/gti-corp-reports-earnings-for-qtr-to-dec-31.html | GTI Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/movies/reviews-film-a-blue-collar-comedy-in-english-subtitled.html | Reviews/Film; A Blue-Collar Comedy In English, Subtitled | False | By Vincent Canby | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/amoskeag-co-reports-earnings-for-qtr-to-dec-31.html | Amoskeag Co. reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/cellular-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Cellular Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/tennant-co-nms-reports-earnings-for-qtr-to-dec-31.html | Tennant Co. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/world/us-faces-a-delicate-task-in-intervening-in-negotiations-on-bosnia.html | U.S. Faces a Delicate Task in Intervening in Negotiations on Bosnia | False | By Elaine Sciolino | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/mahler-times-two.html | Mahler Times Two | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/news/lincoln-prize-awarded-to-kenneth-m-stampp.html | Lincoln Prize Awarded To Kenneth M. Stampp | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/dreyfus-corp-reports-earnings-for-qtr-to-dec-31.html | Dreyfus Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/ford-motor-credit-co-reports-earnings-for-year-to-dec-31.html | Ford Motor Credit Co. reports earnings for Year to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/showboat-inc-reports-earnings-for-qtr-to-dec-31.html | Showboat Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/worthington-foods-nms-reports-earnings-for-qtr-to-dec-31.html | Worthington Foods (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/trying-develop-immunity-atlantic-city-flu-town-compulsion-zealous-few-offer.html | Trying to Develop Immunity to Atlantic City Flu; In a Town of Compulsion, a Zealous Few Offer a Helping Hand to Desperate Gamblers | False | By Francis X. Clines | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/revenue-9742529-8574414.html | Revenue 9,742,529 8,574,414 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/eci-telecom-ltd-nms-reports-earnings-for-year-to-dec-31.html | ECI Telecom Ltd. (NMS) reports earnings for Year to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/armored-car-owners-charged-in-13.5-million-theft.html | Armored Car Owners Charged in $13.5 Million Theft | False | By Jonathan Rabinovitz | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/stanley-furniture-co-nms-reports-earnings-for-year-to-dec-31.html | Stanley Furniture Co. (NMS) reports earnings for Year to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/melville-corp-reports-earnings-for-qtr-to-dec-31.html | Melville Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/us/halted-at-the-market-s-door-how-a-1-billion-drug-failed.html | Halted at the Market's Door: How a $1 Billion Drug Failed | False | By Gina Kolata | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/us/rent-stabilization-owneroccupied-coops-fight-suburban-controls.html | Rent Stabilization; Owner-Occupied Co-Ops Fight Suburban Controls | False | By Diana Shaman | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/world/europe-welcomes-us-policy-especially-the-arms.html | Europe Welcomes U.S. Policy, Especially the Arms | False | By John Darnton | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/sports-people-football-aikman-s-early-exit-might-prove-costly.html | SPORTS PEOPLE: FOOTBALL; Aikman's Early Exit Might Prove Costly | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/metro-digest-194693.html | METRO DIGEST | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/marquette-electronics-nms-reports-earnings-for-qtr-to-jan-31.html | Marquette Electronics (NMS) reports earnings for Qtr to Jan 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/us/man-sought-in-killings-at-cia-may-have-vanished-in-pakistan.html | Man Sought in Killings at C.I.A. May Have Vanished in Pakistan | False | By Douglas Jehl | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/duriron-co-nms-reports-earnings-for-qtr-to-dec-31.html | Duriron Co. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/company-news-real-estate-firm-turns-to-next-generation.html | COMPANY NEWS; Real Estate Firm Turns to Next Generation | False | By Milt Freudenheim | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/company-reports-itt-corp-n.html | COMPANY REPORTS; ITT CORP. (N) | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/style/IHT-in-tuscany-the-floats-are-the-wickedest-of-all.html | In Tuscany, the Floats are the Wickedest of All | False | By Ken Shulman, International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/international-research-development-nms.html | International Research & Development (NMS | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/company-reports-gm-lost-23.5-billion-last-year.html | COMPANY REPORTS; G.M. Lost $23.5 Billion Last Year | False | By Doron P. Levin | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/company-news-a-plan-for-close-up-images-of-earth-from-space.html | COMPANY NEWS; A Plan for Close-Up Images of Earth From Space | False | By John Markoff | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/on-my-mind-the-president-can-do-it.html | On My Mind; The President Can Do It | False | By A. M. Rosenthal | 1993-02-23 | TX 3-491-918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/worldbusiness/IHT-another-daimler-offer-for-fokker.html | Another Daimler Offer for Fokker | False | By Barbara Smit, International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/news/tvweekend-the-rise-and-fall-of-a-boxing-champ.html | TVWeekend; The Rise and Fall of a Boxing Champ | False | By Walter Goodman | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/countrywide-mortgage-investments-reports-earnings-for-qtr-to-dec-31.html | Countrywide Mortgage Investments reports earnings for Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/us/clinton-picks-miami-woman-veteran-state-prosecutor-to-be-his-attorney-general.html | CLINTON PICKS MIAMI WOMAN, VETERAN STATE PROSECUTOR, TO BE HIS ATTORNEY GENERAL | False | By Richard L. Berke | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/review-dance-acrobatics-and-a-rite-of-initiation.html | Review/Dance; Acrobatics And a Rite Of Initiation | False | By Anna Kisselgoff | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/so-full-of-promise-and-then-she-never-came-home.html | So Full of Promise, and Then She Never Came Home | False | By Filip Bondy | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/clinton-wants-fast-track-rule-extended.html | Clinton Wants Fast-Track Rule Extended | False | By Keith Bradsher | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/older-cities-relying-more-on-suburbs-taxes.html | Older Cities Relying More on Suburbs' Taxes | False | By Iver Peterson | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/clinton-plugs-in.html | Clinton Plugs In | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/manville-corp-reports-earnings-for-qtr-to-dec-31.html | Manville Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/world/prince-sihanouk-talks-of-uniting-cambodia-by-reassuming-throne.html | Prince Sihanouk Talks of Uniting Cambodia by Reassuming Throne | False | By Philip Shenon | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/world/indian-government-bans-a-hindu-demonstration-but-is-challenged.html | Indian Government Bans a Hindu Demonstration, but Is Challenged | False | By Edward A. Gargan | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/review-photography-dismantling-artistic-barriers.html | Review/Photography; Dismantling Artistic Barriers | False | By Michael Kimmelman | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/world/bigger-us-peace-role-leaves-bosnians-split.html | Bigger U.S. Peace Role Leaves Bosnians Split | False | By John F. Burns | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/trooper-kills-youth-14-after-newark-car-chase.html | Trooper Kills Youth, 14, After Newark Car Chase | False | By Joseph F. Sullivan | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/starrett-ls-n-reports-earnings-for-qtr-to-dec-26.html | Starrett (L.S.) (N) reports earnings for Qtr to Dec 26 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/ensearch-corp-reports-earnings-for-year-to-dec-31.html | Ensearch Corp. reports earnings for Year to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/in-queens-cheers-for-end-of-fernandez-era.html | In Queens, Cheers for End of Fernandez Era | False | By Lindsey Gruson | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/wisconsin-central-trans-nms-reports-earnings-for-qtr-to-dec-31.html | Wisconsin Central Trans. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/baseball-the-game-face-of-eddie-murray.html | BASEBALL; The Game Face of Eddie Murray | False | By Claire Smith | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/us/hillary-clinton-sees-hurdles-in-forging-health-care-plan.html | Hillary Clinton Sees Hurdles In Forging Health-Care Plan | False | By Robert Pear | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/sports-people-baseball-owner-lures-gibson.html | SPORTS PEOPLE: BASEBALL; Owner Lures Gibson | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/romantic-retreats.html | Romantic Retreats | False | | 1993-02-23 | TX 3-491-918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/college-basketball-balanced-scoring-boosts-umass.html | COLLEGE BASKETBALL; Balanced Scoring Boosts UMass | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/IHT-asian-topics-91420688907.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/the-media-business-advertising-addenda-people-930093.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/style/chronicle-944093.html | CHRONICLE | False | By Nadine Brozan | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/millipore-corp-reports-earnings-for-qtr-to-dec-31.html | Millipore Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/business-digest-055993.html | BUSINESS DIGEST | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/they-re-my-dates-no-they-re-mine.html | They're My Dates! No, They're Mine! | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/timberland-co-reports-earnings-for-qtr-to-dec-31.html | Timberland Co. reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/advanced-tv-systems-are-called-flawed.html | Advanced-TV Systems Are Called Flawed | False | By Joel Brinkley | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/teleflex-inc-reports-earnings-for-qtr-to-dec-27.html | Teleflex Inc. reports earnings for Qtr to Dec 27 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/news/jackson-interview-high-in-ratings.html | Jackson Interview High in Ratings | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/company-reports-warnaco-group-inc-n.html | COMPANY REPORTS; WARNACO GROUP INC. (N) | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/news/rape-and-the-accuser-a-debate-still-rages-on-citing-sexual-past.html | Rape and the Accuser: A Debate Still Rages On Citing Sexual Past | False | By Tamar Lewin | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/spinnaker-software-corp-reports-earnings-for-qtr-to-dec-31.html | Spinnaker Software Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/us/experts-see-tax-curbs-on-executives-pay-as-more-political-than-fiscal.html | Experts See Tax Curbs on Executives' Pay as More Political Than Fiscal | False | By Milt Freudenheim | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/celebrity-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Celebrity Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/l-remaking-un-for-a-changed-world-means-end-to-veto-power-950593.html | Remaking U.N. for a Changed World Means End to Veto Power | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/uranium-resources-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Uranium Resources Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/unicef-director-recommends-it-stay-where-it-is.html | Unicef Director Recommends It Stay Where It Is | False | By Steven Prokesch | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/us/judge-says-a-fair-jury-is-possible-in-officers-trial-in-beating-case.html | Judge Says a Fair Jury Is Possible In Officers' Trial in Beating Case | False | By Seth Mydans | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/IHT-asian-satellite-space-cluttered-by-claim-jumpers.html | Asian Satellite Space Cluttered by Claim Jumpers | False | By Michael Richardson, International Herald Tribune | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/authentic-fitness-reports-earnings-for-qtr-to-jan-3.html | Authentic Fitness reports earnings for Qtr to Jan 3 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/astrotech-international-reports-earnings-for-qtr-to-dec-31.html | Astrotech International reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/insight-sales-signs.html | INSIGHT; Sales Signs | False | | 1993-02-23 | TX 3-491-918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/re-capital-corp-reports-earnings-for-qtr-to-dec-31.html | Re Capital Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/conpak-seafoods-reports-earnings-for-qtr-to-jan-2.html | Conpak Seafoods reports earnings for Qtr to Jan 2 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/casino-owner-offers-lure-140-million-in-new-taxes.html | Casino Owner Offers Lure: $140 Million in New Taxes | False | By Kirk Johnson | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/company-news-a-top-officer-at-occidental-to-quit-posts.html | COMPANY NEWS; A Top Officer At Occidental To Quit Posts | False | By Andrea Adelson | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/usa-waste-services-reports-earnings-for-qtr-to-dec-31.html | USA Waste Services reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/providence-energy-reports-earnings-for-qtr-to-dec-31.html | Providence Energy reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/sse-telecom-reports-earnings-for-qtr-to-dec-26.html | SSE Telecom reports earnings for Qtr to Dec 26 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/world/with-jeers-for-the-west-iran-cheers-14-years-of-revolution.html | With Jeers for the West, Iran Cheers 14 Years of Revolution | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/business/aes-corp-nms-reports-earnings-for-qtr-to-dec-31.html | AES Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/sports-people-basketball-award-to-lanier.html | SPORTS PEOPLE: BASKETBALL; Award to Lanier | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/celebrating-2-presidents.html | Celebrating 2 Presidents | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/film-halted-on-blacks-freeing-jews.html | Film Halted On Blacks Freeing Jews | False | By Joseph B. Treaster | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-12 | 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/steven-ross-time-warner-head-remembered-for-care-and-giving.html | Steven Ross, Time Warner Head, Remembered for Care and Giving | False | | 1993-02-23 | TX 3-491-918 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/us-details-careful-plan-of-hijacker.html | U.S. Details Careful Plan Of Hijacker | False | By Robert D. McFadden | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/c-corrections-038093.html | Corrections | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/us/key-senator-opposes-plan-to-settle-dispute-by-tribes.html | Key Senator Opposes Plan To Settle Dispute by Tribes | False | By Dirk Johnson | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/steel-of-west-virginia-reports-earnings-for-qtr-to-dec-31.html | Steel of West Virginia reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/palmer-tube-mills-reports-earnings-for-qtr-to-dec-31.html | Palmer Tube Mills reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/dotronix-reports-earnings-for-qtr-to-dec-31.html | Dotronix reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/us/president-assails-shocking-prices-of-drug-industry.html | PRESIDENT ASSAILS 'SHOCKING' PRICES OF DRUG INDUSTRY | False | By Richard L Berke | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/moore-medical-corp-reports-earnings-for-qtr-to-jan-2.html | Moore Medical Corp. reports earnings for Qtr to Jan 2 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/archives/strategies-in-home-insurance-think-replacement-cost-not-market.html | STRATEGIES; In Home Insurance, Think Replacement Cost, Not Market Value | True | By Diana Shaman | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/IHT-american-topics-939084133376.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/company-news-medtronic-product-approved.html | COMPANY NEWS; Medtronic Product Approved | False | By Milt Freudenheim | 1993-02-22 | TX 3-491-184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/us/drug-makers-defend-prices-for-vaccines.html | Drug Makers Defend Prices For Vaccines | False | By Milt Freudenheim | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/forschner-group-reports-earnings-for-qtr-to-dec-31.html | Forschner Group reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/mark-controls-nms-reports-earnings-for-qtr-to-dec-31.html | Mark Controls (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/civil-rights-complaints-sought-at-princeton.html | Civil Rights Complaints Sought at Princeton | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/basketball-latest-offer-from-nets-is-rejected-by-petrovic.html | BASKETBALL; Latest Offer From Nets Is Rejected by Petrovic | False | By Mike Freeman | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/brite-voice-nms-reports-earnings-for-qtr-to-dec-31.html | Brite Voice (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/shell-unit-names-chief.html | Shell Unit Names Chief | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/a-valentine-nobody-could-love.html | A Valentine Nobody Could Love | False | By Bette Ann Moskowitz | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/ameriwood-industries-international-nms-reports-earnings-for-qtr-to-dec-31.html | Ameriwood Industries International (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/world/un-council-calls-on-palestinians-to-resume-talks.html | U.N. Council Calls on Palestinians to Resume Talks | False | By Paul Lewis | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/ecc-international-corp-reports-earnings-for-qtr-to-dec-31.html | ECC International Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/oak-industries-reports-earnings-for-qtr-to-dec-31.html | Oak Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-dec-31.html | Alexander & Alexander Services Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/your-money/IHT-rhonepoulenc-offering.html | RhÃ´ne-Poulenc Offering | False | By Philip Crawford, International Herald Tribune | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/arx-inc-reports-earnings-for-qtr-to-dec-31.html | ARX Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/peoples-energy-reports-earnings-for-qtr-to-dec-31.html | Peoples Energy reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/pacific-telecom-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Pacific Telecom Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/sungard-data-systems-nms-reports-earnings-for-qtr-to-dec-31.html | SunGard Data Systems (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/monk-austin-inc-reports-earnings-for-qtr-to-dec-31.html | Monk-Austin Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-dec-31.html | Texas Pacific Land Trust reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/sports-people-hockey-pro-league-is-formed.html | SPORTS PEOPLE: HOCKEY; Pro League Is Formed | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/capx-corp-reports-earnings-for-qtr-to-dec-31.html | CAPX Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/badger-meter-inc-reports-earnings-for-qtr-to-dec-31.html | Badger Meter Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/dvi-health-services-reports-earnings-for-qtr-to-dec-31.html | DVI Health Services reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/general-motors-acceptance-corp-reports-earnings-for-year-to-dec-31.html | General Motors Acceptance Corp. reports earnings for Year to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/police-viewed-as-ill-trained-for-new-roles.html | Police Viewed As Ill Trained For New Roles | False | By Craig Wolff | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/hartford-schools-molded-by-racial-isolation.html | Hartford Schools Molded by Racial Isolation | False | By George Judson | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/phillips-cables-reports-earnings-for-qtr-to-dec-31.html | Phillips Cables reports earnings for Qtr for Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/c-corrections-037193.html | Corrections | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/limited-dredging-allowed-in-newark-bay.html | Limited Dredging Allowed in Newark Bay | False | By Charles Strum | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/basketball-lights-out-early-for-columbia-as-penn-wins-duel-of-ivy-s-best.html | BASKETBALL; Lights Out Early for Columbia as Penn Wins Duel of Ivy's Best | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/arts/review-city-ballet-on-wings-of-mendelssohn-and-shakespeare.html | Review/City Ballet; On Wings of Mendelssohn and Shakespeare | False | By Anna Kisselgoff | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/sports-of-the-times-a-cold-day-to-say-a-last-farewell.html | Sports of The Times; A Cold Day To Say a Last Farewell | False | By William C. Rhoden | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/verdix-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Verdix Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/rabbi-and-wife-arrested-in-disappearance-of-boy.html | Rabbi and Wife Arrested in Disappearance of Boy | False | By Seth Faison | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/baseball-jefferies-after-trade-returns-to-the-nl-east.html | BASEBALL; Jefferies, After Trade, Returns to the N.L. East | False | By Murray Chass | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/hockey-rangers-finally-manage-a-victory-but-not-without-a-scare.html | HOCKEY; Rangers Finally Manage a Victory, but Not Without a Scare | False | By Jennifer Frey | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/home-products-reports-earnings-for-year-to-sept-30.html | Home Products reports earnings for Year to Sept 30 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/obituaries/scott-meredith-innovative-agent-for-literary-figures-dies-at-69.html | Scott Meredith, Innovative Agent For Literary Figures, Dies at 69 | False | By Bruce Weber | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/quebecor-inc-reports-earnings-for-year-to-dec-31.html | Quebecor Inc. reports earnings for Year to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/bronfmans-pulling-out-of-labatt.html | Bronfmans Pulling Out Of Labatt | False | By Clyde H. Farnsworth | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/news/funds-watch-3-new-offerings-bond-stock-and-mixed.html | FUNDS WATCH; 3 New Offerings: Bond, Stock and Mixed | False | By Carole Gould | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/company-news-airline-in-complaint-on-reservation-system.html | COMPANY NEWS; Airline in Complaint on Reservation System | False | By Edwin McDowell | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/rhi-entertainment-reports-earnings-for-qtr-to-dec-31.html | RHI Entertainment reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/obituaries/angelo-fosco-union-leader-71.html | Angelo Fosco, Union Leader, 71 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/resurgens-communications-group-inc-reports-earnings-for-qtr-to-dec-31.html | Resurgens Communications Group Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/company-news-campbell-plans-to-shut-2-food-plants.html | COMPANY NEWS; Campbell Plans to Shut 2 Food Plants | False | By Richard Ringer | 1993-02-22 | TX 3-491-184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/your-money/IHT-latin-american-bonds-ride-capitalist-wave.html | Latin American Bonds Ride Capitalist Wave | False | By Conrad De Aenlle, International Herald Tribune | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/sports-people-football-receiver-is-arrested.html | SPORTS PEOPLE: FOOTBALL; Receiver Is Arrested | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/world/one-final-damaged-pillar-of-italy-s-sinking-politics-resigns.html | One Final Damaged Pillar of Italy's Sinking Politics Resigns | False | By Alan Cowell | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/arts/classical-music-in-review-012693.html | Classical Music in Review | False | By Allan Kozinn | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/it-isn-t-yankee-go-home-anymore.html | It Isn't 'Yankee, Go Home' Anymore | False | By Flora Lewis | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/a-jolt-for-the-student-loan-stocks.html | A Jolt for the Student Loan Stocks | False | By Andrea Adelson | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/basketball-streaking-knicks-make-sure-bulls-miss-jordan.html | BASKETBALL; Streaking Knicks Make Sure Bulls Miss Jordan | False | By Clifton Brown | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/southern-indiana-gas-electric-reports-earnings-for-qtr-to-dec-31.html | Southern Indiana Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/first-usa-reports-earnings-for-qtr-to-dec-31.html | First USA reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/news-summary-263893.html | NEWS SUMMARY | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/foxmoor-industries-reports-earnings-for-qtr-to-dec-31.html | Foxmoor Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/dixon-ticonderoga-reports-earnings-for-qtr-to-dec-31.html | Dixon Ticonderoga reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/tyler-corp-reports-earnings-for-qtr-to-dec-31.html | Tyler Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/us/seattle-city-of-future-finds-it-s-a-company-town.html | Seattle, City of Future, Finds It's a Company Town | False | By Timothy Egan | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/ramsay-health-care-nms-reports-earnings-for-qtr-to-dec-31.html | Ramsay Health Care (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/emcon-nms-reports-earnings-for-qtr-to-dec-31.html | Emcon (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/world/argentina-signs-technology-pact.html | ARGENTINA SIGNS TECHNOLOGY PACT | False | By Nathaniel C. Nash | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/parlex-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Parlex Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/company-briefs-952793.html | COMPANY BRIEFS | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/basketball-palace-isn-t-what-it-used-to-be-for-daly.html | BASKETBALL; Palace Isn't What It Used to Be for Daly | False | By Mike Freeman | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/gascard-inc-reports-earnings-for-qtr-to-nov-30.html | Gascard Inc. reports earnings for Qtr to Nov 30 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/note-to-readers.html | Note to Readers | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/vari-care-inc-reports-earnings-for-qtr-to-dec-31.html | Vari-Care Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/style/chronicle-042893.html | CHRONICLE | False | By Lynda Richardson | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/st-patrick-s-standoff-gay-issue-still-unresolved.html | St. Patrick's Standoff: Gay Issue Still Unresolved | False | By James C. McKinley Jr. | 1993-02-22 | TX 3-491-184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/your-money/IHT-monetary-policy-dominates-economic-forecasting-in-a-tricky.html | Monetary Policy Dominates Economic Forecasting in a Tricky Year | False | , International Herald Tribune | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/style/chronicle-270093.html | CHRONICLE | False | By Lynda Richardson | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/us/jabs-and-plenty-of-pitches-in-perot-visit-to-tonight.html | Jabs and Plenty of Pitches In Perot Visit to 'Tonight' | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/world/bosnians-tell-un-they-ll-refuse-relief-aid-shipments-to-sarajevo.html | Bosnians Tell U.N. They'll Refuse Relief Aid Shipments to Sarajevo | False | By John F. Burns | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/international-research-development-nms-reports-earnings-for-qtr-to-dec-31.html | International Research & Development (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/dow-ends-at-3392.43-off-for-day-and-week.html | Dow Ends at 3,392.43; Off for Day and Week | False | By Robert Hurtado | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/l-we-can-save-haitians-yet-not-take-them-in-034793.html | We Can Save Haitians Yet Not Take Them In | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/l-women-must-unite-against-smoking-040193.html | Women Must Unite Against Smoking | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/eagle-holdings-reports-earnings-for-qtr-to-dec-31.html | Eagle Holdings reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/sports-people-football-children-greet-byrd-for-his-return-home.html | SPORTS PEOPLE: FOOTBALL; Children Greet Byrd For His Return Home | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/no-headline-287593.html | No Headline | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/bow-valley-industries-reports-earnings-for-qtr-to-dec-31.html | Bow Valley Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/IHT-american-topics-91428794833.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/brandon-systems-reports-earnings-for-qtr-to-dec-27.html | Brandon Systems reports earnings for Qtr to Dec 27 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/obituaries/edward-f-conley-correspondent-60.html | Edward F. Conley, Correspondent, 60 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/vsi-enterprises-reports-earnings-for-qtr-to-dec-31.html | VSI Enterprises reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/endotronics-reports-earnings-for-qtr-to-dec-31.html | Endotronics reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/bio-rad-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | Bio-Rad Laboratories Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/IHT-frances-latest-scandal-tarnishes-an-icon-of-socialism.html | France's Latest Scandal Tarnishes an Icon of Socialism | False | By Joseph Fitchett, International Herald Tribune | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/shulman-representing-queens-settled-fernandez-issue-for-all.html | Shulman, Representing Queens, Settled Fernandez Issue for All | False | By Sam Roberts | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/diana-corp-reports-earnings-for-qtr-to-jan-2.html | Diana Corp. reports earnings for Qtr to Jan 2 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/carlisle-cos-reports-earnings-for-qtr-to-dec-31.html | Carlisle Cos. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/baseball-abbott-gets-ruffled-after-arbitration-loss.html | BASEBALL; Abbott Gets Ruffled After Arbitration Loss | False | By Murray Chass | 1993-02-22 | TX 3-491-184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/us/washington-memo-a-lawyerly-search-for-a-good-lawyer.html | Washington Memo; A Lawyerly Search for a Good Lawyer | False | By Maureen Dowd | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/l-the-military-has-a-real-flair-for-integration-030493.html | The Military Has a Real Flair for Integration | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/us/doctor-says-michael-jackson-has-a-skin-disease.html | Doctor Says Michael Jackson Has a Skin Disease | False | By Gina Kolata | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/arts/review-music-klezmer-meets-arabic-tradition.html | Review/Music; Klezmer Meets Arabic Tradition | False | By Jon Pareles | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/l-the-military-has-a-real-flair-for-integration-a-club-in-arkansas-031293.html | The Military Has a Real Flair for Integration; A Club in Arkansas | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/l-audubon-drawings-should-finally-get-a-better-resting-place-989693.html | Audubon Drawings Should Finally Get a Better Resting Place | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/your-money/IHT-great-european-selloff-may-be-a-sellout.html | Great European Sell-Off May Be a Sellout | False | By Aline Sullivan, International Herald Tribune | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/scotsman-industries-reports-earnings-for-qtr-to-jan-3.html | Scotsman Industries reports earnings for Qtr to Jan 3 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/executive-changes-365093.html | Executive Changes | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/for-an-un-valentine-dead-black-roses.html | For an Un-Valentine: Dead Black Roses | False | By Michael Janofsky | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/curative-technologies-nms-reports-earnings-for-qtr-to-dec-31.html | Curative Technologies (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/your-money/IHT-briefcase-thai-equity-funds-sector-leads-the-rankings-in-asia.html | BRIEFCASE: Thai Equity Funds Sector Leads the Rankings in Asia | False | , International Herald Tribune | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/glatfelter-ph-a-reports-earnings-for-qtr-to-dec-31.html | Glatfelter (P.H.) (A) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/world/in-nervous-uzbekistan-it-s-a-new-day-but-with-the-same-old-hard-line.html | In Nervous Uzbekistan, It's a New Day but With the Same Old Hard Line | False | By Steven Erlanger | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/meridian-tech-reports-earnings-for-qtr-to-dec-31.html | Meridian Tech. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/vicon-industries-reports-earnings-for-qtr-to-dec-31.html | Vicon Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/about-new-york-bakers-find-anger-is-the-mother-of-invention.html | About New York; Bakers Find Anger Is the Mother of Invention | False | By Michael T. Kaufman | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/espey-manufacturing-electronics-reports-earnings-for-qtr-to-dec-31.html | Espey Manufacturing & Electronics reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/editorial-notebook-st-patrick-s-gallimaufry.html | Editorial Notebook; St. Patrick's Gallimaufry | False | By Mary Cantwell | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/boxing-jones-ducks-kings-delivery-and-lands-his-punches.html | BOXING; Jones Ducks Kings Delivery and Lands His Punches | False | By Michael Martinez | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/sports-people-nba-richmond-is-sidelined.html | SPORTS PEOPLE: N.B.A.; Richmond Is Sidelined | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/a-den-of-spies-a-handfull-of-minders-the-cia-losing-its-smarts.html | A Den of Spies, a Handfull of Minders; The C.I.A., Losing Its Smarts | False | By Angelo Codevilla | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/us/service-for-ashe.html | Service for Ashe | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/after-fernandez-school-board-wants-to-oust-process-that-chose-him.html | After Fernandez, School Board Wants to Oust Process That Chose Him | False | By Josh Barbanel | 1993-02-22 | TX 3-491-184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/arts/classical-music-in-review-007093.html | Classical Music in Review | False | By Allan Kozinn | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/world/un-missile-team-gets-a-cool-reception-in-iraq.html | U.N. Missile Team Gets a Cool Reception in Iraq | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/world/most-us-troops-will-leave-somalia-by-april-in-un-plan.html | Most U.S. Troops Will Leave Somalia by April in U.N. Plan | False | By Eric Schmitt | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/arts/review-city-ballet-in-a-pose-from-matisse.html | Review/City Ballet; In a Pose From Matisse | False | By Jack Anderson | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/IHT-worldbriefs-correction.html | WORLDBRIEFS: Correction | False | , International Herald Tribune | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/superior-surgical-mfg-reports-earnings-for-qtr-to-dec-31.html | Superior Surgical Mfg. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/c-corrections-036393.html | Corrections | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/vishay-intertechnology-reports-earnings-for-qtr-to-dec-31.html | Vishay Intertechnology reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/penn-virginia-nms-reports-earnings-for-qtr-to-dec-31.html | Penn Virginia (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/key-rates-538693.html | Key Rates | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/arts/classical-music-in-review-014293.html | Classical Music in Review | False | By Bernard Holland | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/style/IHT-objets-dart-without-hype.html | Objets d'Art, Without Hype | False | Souren Melikian, International Herald Tribune | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/cash-is-scattered-in-piles-at-armored-car-terminal.html | Cash Is Scattered in Piles At Armored Car Terminal | False | By Jonathan Rabinovitz | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/from-intel-the-thinking-machine-s-chip.html | From Intel, the Thinking Machine's Chip | False | By John Markoff | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/us/clinton-to-look-at-bonuses-sent-to-bush-aides.html | Clinton to Look At Bonuses Sent To Bush Aides | False | By Gwen Ifill | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/style/IHT-books-indonesian-politics-under-suharto.html | BOOKS: INDONESIAN POLITICS UNDER SUHARTO | False | By Harold Crouch, International Herald Tribune | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/graco-inc-reports-earnings-for-qtr-to-dec-25.html | Graco Inc. reports earnings for Qtr to Dec 25 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/results-plus-639093.html | RESULTS PLUS | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/caretenders-health-reports-earnings-for-qtr-to-dec-31.html | Caretenders Health reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/driver-51-dies-after-crash.html | Driver, 51, Dies After Crash | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/probation-s-bold-experiment.html | Probation's Bold Experiment | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/heart-technology-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Heart Technology Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/us/president-is-expected-to-request-full-financing-for-space-station.html | President Is Expected to Request Full Financing for Space Station | False | By Warren E. Leary | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/for-funerals-a-female-touch-more-women-undertakers.html | For Funerals, A Female Touch; More Women Undertakers | False | By Ari L. Goldman | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/in-snow-and-slush-a-dreary-dangerous-day.html | In Snow and Slush, a Dreary, Dangerous Day | False | By Ronald Sullivan | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/basketball-late-call-jordan-suspended-and-fined.html | BASKETBALL; Late Call: Jordan Suspended and Fined | False | By Clifton Brown | 1993-02-22 | TX 3-491-184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/pulaski-furniture-corp-nms-reports-earnings-for-qtr-to-jan-24.html | Pulaski Furniture Corp. (NMS) reports earnings for Qtr to Jan 24 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/world/11-valuable-historic-statues-fall-to-thieves-in-cambodia.html | 11 Valuable Historic Statues Fall to Thieves in Cambodia | False | By Philip Shenon | | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/l-the-military-has-a-real-flair-for-integration-what-plato-says-032093.html | The Military Has a Real Flair for Integration; What Plato Says | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/bridge-559993.html | Bridge | False | By Alan Truscott | | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/news/investing-transferring-accounts-is-often-a-slow-process.html | INVESTING; Transferring Accounts Is Often a Slow Process | False | By Susan Antilla | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/world/strasbourg-journal-on-fast-track-to-gasp-provinces.html | Strasbourg Journal; On Fast Track to (Gasp!) Provinces | False | By Roger Cohen | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/union-corp-reports-earnings-for-qtr-to-dec-31.html | Union Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/obituaries/george-b-allen-60-a-retired-executive-at-a-hospital-group.html | George B. Allen, 60, A Retired Executive At a Hospital Group | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/hornbeck-offshore-services-nms-reports-earnings-for-qtr-to-dec-31.html | Hornbeck Offshore Services (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/helix-technology-nms-reports-earnings-for-qtr-to-dec-31.html | Helix Technology (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/tenera-lp-reports-earnings-for-qtr-to-dec-31.html | Tenera L.P. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/us/from-justice-nominee-caution-in-brutality-cases.html | From Justice Nominee, Caution in Brutality Cases | False | By Larry Rohter | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/your-money/IHT-briefcase-jersey-mutual-fund-adviser-sees-high-investor.html | BRIEFCASE: Jersey Mutual Fund Adviser Sees High Investor Interest | False | , International Herald Tribune | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/curtiss-wright-reports-earnings-for-qtr-to-dec-31.html | Curtiss-Wright reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/scott-paper-ltd-reports-earnings-for-year-to-dec-31.html | Scott Paper Ltd. reports earnings for Year to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/news/annuities-tax-deferral-is-a-plus-but-charges-are-high.html | ANNUITIES; Tax Deferral Is a Plus, But Charges Are High | False | By Leonard Sloane | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/masco-industries-nms-reports-earnings-for-qtr-to-dec-31.html | Masco Industries (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/your-money/IHT-of-politics-punditry-andprivatization.html | Of Politics, Punditry andPrivatization | False | By M.b., International Herald Tribune | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/another-surge-of-refinancings-sweeps-over-mortgage-lenders.html | Another Surge of Refinancings Sweeps Over Mortgage Lenders | False | By Kenneth N. Gilpin | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/us/congressional-brief-outnumbered-sure-but-not-overwhelmed.html | Congressional Brief; Outnumbered, Sure, But Not Overwhelmed | False | By Clifford Krauss | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/golf-with-2-rounds-left-kite-and-elkington-lead-birdie-parade.html | GOLF; With 2 Rounds Left, Kite and Elkington Lead Birdie Parade | False | By Jaime Diaz | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/us/inside-257393.html | INSIDE | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/l-grammar-rules-weren-t-made-in-heaven-035593.html | Grammar Rules Weren't Made in Heaven | False | | 1993-02-22 | TX 3-491-184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/a-den-of-spies-a-handful-of-minders-the-senates-hearing-problem.html | A Den of Spies, a Handful of Minders; The Senate's Hearing Problem | False | By David Corn | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/world/director-agrees-not-to-film-inside-auschwitz-memorial.html | Director Agrees Not to Film Inside Auschwitz Memorial | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/basketball-a-troubled-rodman-visited-by-a-favored-ex-coach.html | BASKETBALL; A Troubled Rodman Visited by a Favored Ex-Coach | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/IHT-pyongyang-turns-up-the-heat.html | Pyongyang Turns Up The Heat | False | By Mitchell Reiss, International Herald Tribune | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/noranda-inc-reports-earnings-for-qtr-to-dec-31.html | Noranda Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/wackenhut-corp-reports-earnings-for-year-to-jan-3.html | Wackenhut Corp. reports earnings for Year to Jan 3 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/metro-digest-360093.html | METRO DIGEST | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/goldwyn-samuel-a-reports-earnings-for-qtr-to-dec-31.html | Goldwyn (Samuel) (A) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/olympics-the-issue-s-dead-no-nhl-skaters-at-lillehammer.html | OLYMPICS; The Issue's Dead: No N.H.L. Skaters at Lillehammer | False | By Filip Bondy | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/cfi-industries-nms-reports-earnings-for-qtr-to-dec-27.html | CFI Industries (NMS) reports earnings for Qtr to Dec 27 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/your-money/IHT-briefcase-january-stock-barometer-points-to-a-rise-over-year.html | BRIEFCASE: January Stock Barometer Points to a Rise Over Year | False | , International Herald Tribune | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/commerce-clearing-house-nms-reports-earnings-for-qtr-to-dec-31.html | Commerce Clearing House (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/company-news-air-force-award-snag.html | COMPANY NEWS; Air Force Award Snag | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/appliance-recycling-centers-of-america-inc-reports-earnings-for-qtr-to-dec-31.html | Appliance Recycling Centers of America Inc. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/arts/review-music-from-russia-in-a-different-voice.html | Review/Music; From Russia, in a Different Voice | False | By Bernard Holland | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/l-when-business-and-schools-enter-partnership-039893.html | When Business and Schools Enter Partnership | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/worldbusiness/IHT-pound-still-vulnerable-to-ratecut-fears.html | Pound Still Vulnerable to Rate-Cut Fears | False | By Carl Gewirtz, International Herald Tribune | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/IHT-american-topics-93185357366.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/business-digest-319793.html | BUSINESS DIGEST | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/olympics-albertville-learning-to-turn-gold-silver-and-bronze-into-green.html | OLYMPICS; Albertville Learning To Turn Gold, Silver And Bronze Into Green | False | By Christopher Clarey | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/insight-hmo-ills.html | INSIGHT; H.M.O. Ills | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/usa-truck-reports-earnings-for-qtr-to-dec-31.html | USA Truck reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/new-brunswick-tel-reports-earnings-for-year-to-dec-31.html | New Brunswick Tel reports earnings for Year to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/news/how-to-make-friends-and-pick-stocks.html | How to Make Friends and Pick Stocks | False | By Andree Brooks | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/a-promising-choice-for-justice.html | A Promising Choice for Justice | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/arts/classical-music-in-review-027493.html | Classical Music in Review | False | By Alex Ross | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/coors-adolph-nms-reports-earnings-for-year-to-dec-27.html | Coors (Adolph) (NMS) reports earnings for Year to Dec 27 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/arts/reviews-dance-athletic-understated-and-religious.html | Reviews/Dance; Athletic, Understated and Religious | False | By Jennifer Dunning | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/transactions-810593.html | TRANSACTIONS | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/calgon-carbon-corp-reports-earnings-for-qtr-to-dec-31.html | Calgon Carbon Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/IHT-clinton-pushes-immunization-with-shot-at-drug-firms.html | Clinton Pushes Immunization, With Shot at Drug Firms | False | By Robert C. Siner, International Herald Tribune | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/obituaries/dr-howard-a-paul-dies-at-59-developed-robotic-surgical-arm.html | Dr. Howard A. Paul Dies at 59; Developed Robotic Surgical Arm | False | By Wolfgang Saxon | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/movies/review-film-the-perfect-secretary-but-just-temporarily.html | Review/Film; The Perfect Secretary, But Just Temporarily | False | By Janet Maslin | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/sports-people-hockey-devils-mckay-is-back.html | SPORTS PEOPLE: HOCKEY; Devils' McKay Is Back | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/news/q-a-248993.html | Q & A | False | By Leonard Sloane | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/business/pulitzer-publishing-co-nms-reports-earnings-for-qtr-to-dec-31.html | Pulitzer Publishing Co. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/your-money/IHT-adoption-the-world-baby-boom.html | Adoption: The World Baby Boom | False | By Kate Bales, International Herald Tribune | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-13 | 1993-02-13 | https://www.nytimes.com/1993/02/13/IHT-american-topics-93982847095.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-02-22 | TX 3-491-184 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/l-real-incest-and-real-survivors-readers-respond-613693.html | Real Incest and Real Survivors: Readers Respond | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/radio-days-are-revived-at-the-shubert.html | Radio Days Are Revived at the Shubert | False | By Gitta Morris | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/in-short-fiction-627693.html | IN SHORT: FICTION | False | By Laurel Graeber | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/effective-maybe-profitable-clearly.html | Effective? Maybe. Profitable? Clearly. | False | By Barry Meier | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/feb-7-13-new-maxim-chop-on-wood.html | FEB. 7-13; New Maxim? Chop on Wood | False | By Jane E. Brody | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/travel-advisory-florida-tourism-stormtossed.html | TRAVEL ADVISORY; Florida Tourism Storm-Tossed | False | BY Alexis Muellner | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/world-markets-a-break-in-the-clouds-for-germany.html | World Markets; A Break in the Clouds for Germany | False | By Ferdinand Protzman | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/obituaries/john-mckean-85-tudor-city-resident-and-tenant-leader.html | John McKean, 85, Tudor City Resident And Tenant Leader | False | By Seth Faison | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/college-basketball-st-john-s-wins-battle-against-bc.html | COLLEGE BASKETBALL; St. John's Wins Battle Against B.C. | False | By William N. Wallace | 1993-02-23 | TX 3-491-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/the-view-from-scarsdale-following-in-their-footsteps-builds-respect.html | The View From: Scarsdale; Following in Their Footsteps Builds Respect for Indians' Ways | False | By Lynne Ames | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/c-corrections-352493.html | Corrections | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/opinion/public-private.html | Public & Private; The Lone Pilgrim | False | By Anna Quindlen | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/opinion/topics-of-the-times-a-crime-to-remember.html | Topics of The Times; A Crime to Remember | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/wall-street-and-general-motors-marches-on.html | Wall Street; And General Motors Marches On | False | By Floyd Norris | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/weddings-joan-sullivan-francis-feeley.html | WEDDINGS; Joan Sullivan, Francis Feeley | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/opinion/foreign-affairs-no-miracles-for-bosnia.html | Foreign Affairs; No Miracles For Bosnia | False | By Leslie H. Gelb | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/a-whirlwind-of-hatreds-how-the-balkans-broke-up.html | A Whirlwind of Hatreds: How the Balkans Broke Up | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/l-hilo-and-the-hula-462193.html | Hilo and the Hula | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/l-risks-in-rio-835093.html | Risks in Rio | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/l-real-incest-and-real-survivors-readers-respond-619593.html | Real Incest and Real Survivors: Readers Respond | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/feb-7-13-uncommon-in-boston-how-many-perks-should-a-university-head-get.html | FEB. 7-13: Uncommon in Boston; How Many Perks Should A University Head Get? | False | By Fox Butterfield | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/love-conquers-all-for-all-kinds-of-couples.html | Love Conquers All for All Kinds of Couples | False | By Elsa Brenner | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/recent-sales-966793.html | Recent Sales | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/c-corrections-317693.html | Corrections | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/midland-park-journal-residents-fight-new-supermarket-so-does-the.html | Midland Park Journal; Residents Fight New Supermarket; So Does the Competition | False | By Lyn Mautner | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/clinic-lends-a-hand-in-rocking-the-cradle.html | Clinic Lends a Hand in Rocking the Cradle | False | By Kate Stone Lombardi | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/residential-resales-731093.html | Residential Resales | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/world/who-ll-command-us-peacekeepers.html | Who'll Command U.S. Peacekeepers? | False | By R. W. Apple Jr. | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/about-men-bald-intimidation.html | ABOUT MEN; Bald Intimidation | False | By Richard Brookhiser | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/baseball-a-minor-paper-cut-could-rip-mets-apart.html | BASEBALL; A Minor Paper Cut Could Rip Mets Apart | False | By Joe Sexton | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/the-world-japan-fears-the-us-is-its-postwar-pal-no-more.html | THE WORLD; Japan Fears the U.S. Is Its Postwar Pal No More | False | By David E. Sanger | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/music-virtuosi-in-two-chamber-series.html | MUSIC; Virtuosi in Two Chamber Series | False | By Robert Sherman | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/l-should-doctors-tell-the-truth-428193.html | SHOULD DOCTORS TELL THE TRUTH? | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/notebook-no-so-fast-on-competition-changes.html | NOTEBOOK; No So Fast on Competition Changes | False | By Filip Bondy | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/a-political-whodunit-suspects-abound-in-the-downfall-of-harold-m-ickes.html | A Political Whodunit; Suspects Abound in the Downfall of Harold M. Ickes | False | By Todd S. Purdum | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/in-short-fiction.html | IN SHORT: FICTION | False | By Gardner McFall | 1993-02-23 | TX 3-491-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/recent-sales-965993.html | Recent Sales | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/pop-view-the-new-gadgets-do-you-need-them.html | POP VIEW; The New Gadgets: Do You Need Them? | False | By Jon Pareles | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/glimpses-of-the-real-provence.html | Glimpses of the Real Provence | False | By Catherine Texier | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/weddings-karen-roskind-robert-j-sobel.html | WEDDINGS; Karen Roskind, Robert J. Sobel | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/wine-rhone-valley-grapes-on-the-rise-in-california.html | WINE; Rhone Valley Grapes On the Rise in California | False | By Geoff Kalish | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/theater/l-rodgers-and-hammerstein-they-knew-their-audience-405293.html | RODGERS AND HAMMERSTEIN; They Knew Their Audience | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/l-whose-story-is-history-anyway-951993.html | Whose Story Is History Anyway? | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/the-clinton-economic-plan-s-winners-and-losers.html | The Clinton Economic Plan's Winners and Losers | False | By Steven Greenhouse | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/theater-review-shenanigans-on-a-tour-of-london.html | THEATER REVIEW; Shenanigans on a Tour of London | False | By Leah D. Frank | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/a-la-carte-a-word-from-restaurateurs-can-yield-dividends-abroad.html | A la Carte; A Word From Restaurateurs Can Yield Dividends Abroad | False | By Richard Jay Scholem | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/guide.html | GUIDE | False | By Eleanor Charles | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/recordings-view-paul-mocartney-reaches-for-past-glory.html | RECORDINGS VIEW; Paul McCartney Reaches for Past Glory | False | By Allan Kozinn | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/oy-gevalt-new-yawkese-an-endangered-dialect.html | Oy Gevalt! New Yawkese An Endangered Dialect? | False | By Deborah Sontag | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/on-the-street-evolution-among-the-fakes.html | ON THE STREET; Evolution Among the Fakes | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/study-favors-cargo-center-at-calverton.html | Study Favors Cargo Center At Calverton | False | By John Rather | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/l-real-incest-and-real-survivors-readers-respond-625093.html | Real Incest and Real Survivors: Readers Respond | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/try-gas-keep-oil-it-s-better-it-s-not.html | Try Gas. (Keep Oil.) It's Better. (It's Not.) | False | By Matthew L Wald | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/world/north-korea-spurns-nuclear-agency-demand.html | North Korea Spurns Nuclear Agency Demand | False | By David E. Sanger | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/cuttings-you-can-grow-cold-but-you-can-t-harvest-it.html | CUTTINGS; You Can Grow Cold, But You Can't Harvest It | False | By Anne Raver | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/opinion/the-economy-pain-and-candor.html | The Economy: Pain and Candor | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/sports-of-the-times-violence-violence-everywhere.html | Sports of The Times; Violence, Violence, Everywhere | False | By George Vecsey | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/viewpoints-middle-managers-can-rescue-business.html | Viewpoints; Middle Managers Can Rescue Business | False | By Leonard R. Sayles | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/engagements-patricia-durner-stephen-verdesca.html | ENGAGEMENTS; Patricia Durner, Stephen Verdesca | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/theater-a-mother-daughter-confrontation.html | THEATER; A Mother-Daughter Confrontation | False | By Alvin Klein | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/notebook-28-teams-start-to-take-shape-as-the-hot-stoves-give-way-to-spring.html | NOTEBOOK; 28 Teams Start to Take Shape as the Hot Stoves Give Way to Spring | False | By Murray Chass | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/art-body-parts-provide-artists-with-theme.html | ART; Body Parts Provide Artists With Theme | False | By Vivien Raynor | 1993-02-23 | TX 3-491-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/the-worst-is-yet-to-come.html | The Worst Is Yet to Come | False | By Robert Heilbroner | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/sports-people-baseball-cards-sign-tewksbury.html | SPORTS PEOPLE: BASEBALL; Cards Sign Tewksbury | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/pop-music-no-longer-rock-s-playthings.html | POP MUSIC; No Longer Rock's Playthings | False | By Ann Powers | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/oil-heat-rare-in-most-of-us.html | Oil Heat Rare In Most of U.S. | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/art-wry-sense-of-humor-informs-images-of-pride-and-prejudice.html | ART; Wry Sense of Humor Informs Images of Pride and Prejudice | False | By William Zimmer | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/l-proud-of-bills-683393.html | Proud of Bills | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/pornographers-progress.html | Pornographers' Progress | False | By D. Keith Mano | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/world/berliners-object-to-doubts-over-new-capital.html | Berliners Object to Doubts Over New Capital | False | By Stephen Kinzer | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/evening-hours-an-italian-festival.html | EVENING HOURS; An Italian Festival | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/us/in-williamsburg-prince-completes-a-royal-circle.html | In Williamsburg, Prince Completes a Royal Circle | False | By Douglas Jehl | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/honors-to-a-foe-of-hate-and-poverty.html | Honors to a Foe Of Hate and Poverty | False | By Mary B. W. Tabor | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/the-ones-that-got-away.html | The Ones That Got Away | False | By Howard W. French | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/new-trial-in-killing-of-student.html | New Trial In Killing Of Student | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/in-short-nonfiction-630693.html | IN SHORT: NONFICTION | False | By Bill Kent | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/making-a-go-of-it-the-old-fashioned-way-through-bartering.html | Making a Go of It the Old-Fashioned Way, Through Bartering | False | By Penny Singer | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/northeast-notebook-boston-harbor-condos-back-on-track.html | NORTHEAST NOTEBOOK: Boston; Harbor Condos Back on Track | False | By Susan Diesenhouse | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/on-the-job-with-john-brown-rusty-radiators-in-front-oddball.html | On the Job With: John Brown; Rusty Radiators in Front, Oddball Plumbing in Back | False | By Cathy Singer | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/li-goose-season-may-be-extended.html | L.I. Goose Season May Be Extended | False | By Anne C. Fullam | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/currency.html | CURRENCY | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/mercy-college-expands-to-manhattan.html | Mercy College Expands to Manhattan | False | By Lynne Ames | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/travel-advisory-1993-guides-are-issued.html | TRAVEL ADVISORY; 1993 Guides Are Issued | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/c-corrections-144093.html | Corrections | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/opinion/c-correction-519593.html | Correction | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/l-the-company-he-keeps-836993.html | THE COMPANY HE KEEPS | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/world/on-mogadishu-s-green-line-nothing-is-sacred.html | On Mogadishu's 'Green Line,' Nothing Is Sacred | False | By Diana Jean Schemo | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/c-corrections-307993.html | Corrections | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/dining-out-old-fashioned-diner-new-style-dishes.html | DINING OUT; Old-Fashioned Diner, New Style Dishes | False | By Patricia Brooks | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/world/saudi-rulers-resisting-pressure-from-two-sides.html | Saudi Rulers Resisting Pressure From Two Sides | False | By Chris Hedges | 1993-02-23 | TX 3-491-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/the-prairie-as-an-act-of-devotion.html | The Prairie as an Act of Devotion | False | By Verlyn Klinkenborg | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/photography-view-the-case-of-the-missing-masterpieces.html | PHOTOGRAPHY VIEW; The Case of The Missing Masterpieces | False | By Charles Hagen | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/theater-who-s-who-and-what-s-what-a-murder-mystery.html | THEATER; Who's Who and What's What (A Murder Mystery) | False | By Alvin Klein | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/market-watch-with-volatility-rising-traders-are-twitching.html | MARKET WATCH; With Volatility Rising, Traders Are Twitching | False | By Floyd Norris | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/egos-ids-fly-me-fly-my-dogs.html | EGOS & IDS; Fly Me, Fly My Dogs | False | By Degen Pener | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/new-rules-pose-conflict-for-interns.html | New Rules Pose Conflict For Interns | False | By Roberta Hershenson | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/engagements-mary-hughes-peter-tevebaugh.html | ENGAGEMENTS; Mary Hughes, Peter Tevebaugh | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/business-diary-february-7-12.html | Business Diary/February 7-12 | False | By Hubert B. Herring Companies And Now, the News: G.m., G.m., Then A Word On G.m. | 1993-02-23 | | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/theater/sunday-view-never-let-that-dramatic-license-expire.html | SUNDAY VIEW; Never Let That Dramatic License Expire | False | By David Richards | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/religion-and-law-clash-and-a-boy-is-still-missing.html | Religion and Law Clash, And a Boy Is Still Missing | False | By Steven Lee Myers | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/c-corrections-323093.html | Corrections | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/l-gains-tax-703593.html | Gains Tax | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/l-those-cabs-at-newark-airport-813093.html | Those Cabs At Newark Airport | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/l-real-incest-and-real-survivors-readers-respond-618793.html | Real Incest and Real Survivors: Readers Respond | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/hamptons-flavor-invades-south-miami.html | Hamptons Flavor Invades South Miami | False | By Denise Mourges | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/theater/l-rodgers-and-hammerstein-a-challenge-406093.html | RODGERS AND HAMMERSTEIN; A Challenge | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/egos-ids-no-safe-sex-please-it-s-fiction.html | EGOS & IDS; No Safe Sex, Please. It's Fiction. | False | By Degen Pener | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/weddings-rs-beuerlein-anthony-leness.html | WEDDINGS; rs. Beuerlein, Anthony Leness | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/horse-racing-bailey-a-winner-at-gulfstream.html | HORSE RACING; Bailey a Winner At Gulfstream | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/her-master-s-voice.html | Her Master's Voice | False | By Walter Kendrick | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/us/i-don-t-hate-homosexuals.html | 'I Don't Hate Homosexuals' | False | By Dirk Johnson | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/feb-7-13-new-prison-pod-jail-for-fundamentalists-challenged-in-texas.html | FEB. 7-13: New Prison 'Pod'; Jail for Fundamentalists Challenged in Texas | False | By Sam Howe Verhovek | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/childrens-books.html | CHILDREN'S BOOKS | False | By Kathleen Leverich | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/the-nation-a-tabloid-touch-in-the-nightly-news.html | THE NATION; A Tabloid Touch In the Nightly News | False | By Elizabeth Kolbert | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/god-does-not-love-aunt-ellen.html | God Does Not Love Aunt Ellen | False | By Lorrie Moore | 1993-02-23 | TX 3-491-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/a-jocks-notes.html | A Jock's Notes | False | By Robert Ward | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/archives/classical-music-a-child-star-sings-happily-ever-after.html | CLASSICAL MUSIC; A Child Star Sings Happily Ever After | True | By Matthew Gurewitsch | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/viewpoints-stop-dumping-on-detroit-but-its-living-in-the-past.html | Viewpoints: Stop Dumping On Detroit; . . . But It's Living in the Past | False | By Walter E. Huizenga | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/l-return-to-gilligan-s-island-431193.html | RETURN TO GILLIGAN'S ISLAND | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/us/robert-w-holley-is-dead-at-71-won-nobel-for-work-in-genetics.html | Robert W. Holley Is Dead at 71; Won Nobel for Work in Genetics | False | By Bruce Lambert | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/results-plus-512893.html | Results Plus | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/l-not-so-sunny-on-those-railroads-153093.html | Not So Sunny on Those Railroads | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/volunteers-become-partners-in-education.html | Volunteers Become Partners In Education | False | By Robert A. Hamilton | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/l-and-the-real-winner-is-824593.html | And the Real Winner Is . . . | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/weddings-deborah-zajac-w-g-churchill.html | WEDDINGS; Deborah Zajac, W. G. Churchill | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/fare-of-the-country-a-texas-town-devoted-to-the-pecan-in-all-its-forms.html | FARE OF THE COUNTRY; A Texas Town Devoted to the Pecan in All Its Forms | False | By Regina Schrambling | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/arts-artifacts-a-time-of-guarded-optimism.html | ARTS/ARTIFACTS; A Time of Guarded Optimism | False | By Rita Reif | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/world/russia-chooses-mediator-for-balkan-peace-talks.html | Russia Chooses Mediator for Balkan Peace Talks | False | By Paul Lewis | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/about-long-island-where-action-aisles-can-be-livelier-than-shelves.html | ABOUT LONG ISLAND; Where the Action in the Aisles Can Be Livelier Than on the Shelves | False | By Diane Ketcham | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/l-real-incest-and-real-survivors-readers-respond-614493.html | Real Incest and Real Survivors: Readers Respond | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/baseball-habyan-loses-in-arbitration.html | BASEBALL; Habyan Loses In Arbitration | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/sushi-and-bonsai-by-the-bay.html | Sushi and Bonsai by the Bay | False | By Suzanne Carmichael | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/focus-johnston-ri-a-house-for-600-but-its-cash-and-carry.html | Focus: Johnston, R.I.; A House for $600, but It's Cash and Carry | False | By Gail Braccidiferro | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/vows-martha-evans-and-geoffrey-morris.html | VOWS; Martha Evans and Geoffrey Morris | False | By Lois Smith Brady | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/political-notes-book-of-speeches-to-mine-cuomo-s-silver-tongue.html | POLITICAL NOTES; Book of Speeches to Mine Cuomo's Silver Tongue | False | By Jerry Gray | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/feb-7-13-the-pope-confronts-islam.html | FEB. 7-13; The Pope Confronts Islam | False | By Alan Cowell | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/the-executive-life-when-country-life-gets-on-their-nerves.html | The Executive Life; When Country Life Gets on Their Nerves | False | By Michael S. Malone | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/l-the-company-he-keeps-434693.html | THE COMPANY HE KEEPS | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/out-there-paris-the-electronic-ties-that-bind.html | OUT THERE: PARIS; The Electronic Ties That Bind | False | By Alan Riding | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/l-risks-in-rio-835094.html | Risks in Rio | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/world/us-somalia-pullout-worries-relief-workers.html | U.S. Somalia Pullout Worries Relief Workers | False | By Diana Jean Schemo | 1993-02-23 | TX 3-491-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/in-short-nonfiction-right-there-on-his-stage.html | IN SHORT: NONFICTION; Right There on His Stage | False | By Burt Hochberg | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/opinion/still-out-to-lunch-on-lobbyists.html | Still Out to Lunch on Lobbyists | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/l-real-incest-and-real-survivors-readers-respond-626893.html | Real Incest and Real Survivors: Readers Respond | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/outdoors-expositions-help-fill-void-until-the-thaw.html | OUTDOORS; Expositions Help Fill Void Until The Thaw | False | By Pete Bodo | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/sports-people-tennis-ashe-memory-honored.html | SPORTS PEOPLE: TENNIS; Ashe Memory Honored | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/on-horse-racing-the-derby-winner-try-picking-a-starter-first.html | ON HORSE RACING; The Derby Winner? Try Picking a Starter First | False | By Joseph Durso | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/westchester-qa-jerome-s-thaler-some-talk-and-facts-about-the.html | Westchester Q&A;: Jerome S. Thaler; Some Talk and Facts About the Weather | False | By Donna Greene | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/dance-view-ralph-lemon-s-search-for-a-private-nirvana.html | DANCE VIEW; Ralph Lemon's Search for a Private Nirvana | False | By Anna Kisselgoff | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/l-a-timely-definition-of-health-maintenance-043693.html | A Timely Definition Of Health Maintenance | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/weddings-john-goldsmith-ellen-feinman.html | WEDDINGS; John Goldsmith, Ellen Feinman | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/theater-in-westport-1-director-2-plays-and-3-actors.html | THEATER; In Westport, 1 Director, 2 Plays and 3 Actors | False | By Alvin Klein | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/us/new-orleans-journal-a-sulky-undercurrent-at-mardi-gras.html | New Orleans Journal; A Sulky Undercurrent at Mardi Gras | False | By Frances Frank Marcus | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/weddings-shari-leventhal-steven-kauderer.html | WEDDINGS; Shari Leventhal, Steven Kauderer | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/l-thinking-globally-about-education-950093.html | Thinking Globally About Education | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/baseball-manager-showalter-meets-the-meddler.html | BASEBALL; Manager Showalter Meets the Meddler | False | By Jack Curry | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/l-letters-to-the-long-island-editor-women-who-were-photographers-947093.html | LETTERS TO THE LONG ISLAND EDITOR; Women Who Were Photographers | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/engagements-dr-gershman-edward-m-kennedy-jr.html | ENGAGEMENTS; Dr. Gershman, Edward M. Kennedy Jr. | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/engagements-breena-welch-lewis-holmes-jr.html | ENGAGEMENTS; Breena Welch Lewis Holmes Jr. | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/us/vaccinations-are-often-free-but-many-children-miss-out.html | Vaccinations Are Often Free, But Many Children Miss Out | False | By Peter Marks | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/rezoning-of-vacant-shopping-center-raises-fears.html | Rezoning of Vacant Shopping Center Raises Fears | False | By Linda Saslow | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/no-pain-no-gain.html | No Pain, No Gain | False | By Linda Gray Sexton | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/dining-out-an-old-standby-remains-true-to-form.html | DINING OUT; An Old Standby Remains True to Form | False | By Valerie Sinclair | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/court-sets-deadline-for-statewide-mediation.html | Court Sets Deadline for Statewide Mediation | False | By Jay Romano | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/in-the-region-long-island-reviving-projects-with-sharp-price-cuts.html | In the Region: Long Island; Reviving Projects, With Sharp Price Cuts | False | By Diana Shaman | 1993-02-23 | TX 3-491-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/l-real-incest-and-real-survivors-readers-respond-622593.html | Real Incest and Real Survivors: Readers Respond | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/opinion/l-let-s-be-serious-about-cutting-military-budget-019393.html | Let's Be Serious About Cutting Military Budget | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/the-world-plo-and-israel-move-to-talking-peace-again.html | THE WORLD; P.L.O. and Israel Move To Talking Peace Again | False | By Paul Lewis | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/college-basketball-seton-hall-villanova-it-s-overtime-as-usual.html | COLLEGE BASKETBALL; Seton Hall-Villanova: It's Overtime, as Usual | False | By William C. Rhoden | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/the-art-of-love.html | The Art of Love | False | By William Grimes | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/food-duck-breasts-make-for-easier-cooking.html | FOOD; Duck Breasts Make for Easier Cooking | False | By Moira Hodgson | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/c-corrections-643493.html | Corrections | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/the-night-from-ashes-to-flashes.html | THE NIGHT; From Ashes To Flashes | False | By Bob Morris | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/for-vacation-week-activities-galore.html | For Vacation Week, Activities Galore | False | By Barbara Johnston | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/art-a-requiem-in-images-for-the-victims-of-a-japanese-disaster.html | ART; A Requiem in Images For the Victims Of a Japanese Disaster | False | By Vivien Raynor | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/us/nasa-is-forced-to-release-photos-of-challenger-cabin-s-wreckage.html | NASA Is Forced to Release Photos of Challenger Cabin's Wreckage | False | By William J. Broad | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/c-corrections-319293.html | Corrections | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/l-riley-s-success-deserves-cheers-682593.html | Riley's Success Deserves Cheers | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/transactions-487393.html | TRANSACTIONS | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/us/political-memo-amendment-on-budget-shows-power-in-revival.html | Political Memo; Amendment on Budget Shows Power in Revival | False | By Clifford Krauss | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/the-costa-del-sol-s-quiet-side.html | The Costa del Sol's Quiet Side | False | By Reynolds Dodson | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/l-the-company-he-keeps-435493.html | THE COMPANY HE KEEPS | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/sound-bytes-prodding-digital-pc-s-toward-the-winner-s-circle.html | Sound Bytes; Prodding Digital PC's Toward the Winner's Circle | False | By Peter H. Lewis | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/l-hilo-and-the-hula-464893.html | Hilo and the Hula | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/sports-of-the-times-the-death-of-golf-s-greatest-tree.html | SPORTS OF THE TIMES; The Death of Golf's Greatest Tree | False | By Dave Anderson | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/retirees-reinvent-themselves-as-actors-and-volunteers.html | Retirees Reinvent Themselves as Actors and Volunteers | False | By Susan Karlin | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/world/communist-party-chief-calls-for-a-purge-in-tibet.html | Communist Party Chief Calls for a Purge in Tibet | False | By Nicholas D. Kristof | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/c-correction-662593.html | Correction | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/us/again-it-s-hillary-rodham-clinton-got-that.html | Again: It's Hillary Rodham Clinton. Got That? | False | By Michael Kelly | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/engagements-jennifer-corwin-david-j-glick.html | ENGAGEMENTS; Jennifer Corwin, David J. Glick | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/l-real-incest-and-real-survivors-readers-respond-617993.html | Real Incest and Real Survivors: Readers Respond | False | | 1993-02-23 | TX 3-491-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/food-lovin-spoonfuls.html | FOOD; Lovin' Spoonfuls | False | By Molly O'Neill | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/archives/film-drinking-in-diluted-stanislavsky-street-people-make-a-film.html | FILM; Drinking In Diluted Stanislavsky, Street People Make a Film | True | By Andrew Meier | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/the-executive-computer-pc-buyers-will-soon-face-choices-among-work-stations.html | The Executive Computer; PC Buyers Will Soon Face Choices Among Work Stations | False | By Peter H. Lewis | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/new-jersey-q-a-phyllis-marchand-lobbyist-for-states-hardpressed.html | New Jersey Q & A: Phyllis Marchand; Lobbyist for State's Hard-Pressed Towns | False | By Jacqueline Shaheen | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/erie-county-entangled-in-sales-tax-feud.html | Erie County Entangled in Sales-Tax Feud | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/tech-notes-for-the-forgetful-motorist.html | Tech Notes; For the Forgetful Motorist | False | By Daniel F. Cuff | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/archives/film-for-michael-powell-now-the-river-runs-smooth.html | FILM; For Michael Powell, Now the River Runs Smooth | True | By Nora Sayre | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/inmates-tell-students-avoid-drugs.html | Inmates Tell Students: Avoid Drugs | False | By Lyn Mautner | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/best-sellers-february-14-1993.html | BEST SELLERS; February 14, 1993 | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/engagements-elizabeth-hoffman-richard-baker.html | ENGAGEMENTS; Elizabeth Hoffman, Richard Baker | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/l-letters-to-the-long-island-editor-confusion-on-research-on-magnetic-therapy-945493.html | LETTERS TO THE LONG ISLAND EDITOR; Confusion on Research On Magnetic Therapy | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/world/a-vast-volcano-cluster-is-found-rumbling-in-depths-of-the-pacific.html | A Vast Volcano Cluster Is Found Rumbling in Depths of the Pacific | False | By Nathaniel C. Nash | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/dining-out-traditional-japanese-fare-in-white-plains.html | DINING OUT; Traditional Japanese Fare in White Plains | False | By M. H. Reed | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/northeast-notebook-woodstock-vt-new-uses-for-old-barns.html | NORTHEAST NOTEBOOK; Woodstock, Vt.; New Uses for Old Barns | False | By Susan Youngwood | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/wall-street-most-admired-by-short-sellers-too.html | Wall Street; 'Most Admired' -- by Short Sellers, Too | False | By Susan Antilla | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/world/a-non-us-leader-for-troops.html | A Non-U.S. Leader for Troops | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/world/in-brazilian-town-it-s-faith-versus-festival.html | In Brazilian Town, It's Faith Versus Festival | False | By James Brooke | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/mutual-funds-the-importance-of-defining-small.html | Mutual Funds; The Importance of Defining Small | False | By Carole Gould | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/postings-2-midtown-seminars-advice-on-revitalizing-main-street.html | POSTINGS: 2 Midtown Seminars; Advice on Revitalizing Main Street | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/whats-doing-in-melbourne.html | WHAT'S DOING IN; Melbourne | False | By Andrea Anderson-Ribadeneira | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/engagements-maura-mcelhinney-dana-coates.html | ENGAGEMENTS; Maura McElhinney, Dana Coates | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/data-bank-february-14-1993.html | Data Bank/February 14, 1993 | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/such-good-friends.html | Such Good Friends | False | By Godfrey Hodgson | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/l-should-doctors-tell-the-truth-427393.html | SHOULD DOCTORS TELL THE TRUTH? | False | | 1993-02-23 | TX 3-491-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/home-clinic-special-tools-help-drywall-installation.html | HOME CLINIC; Special Tools Help Drywall Installation | False | By John Warde | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/l-don-t-stereotype-dominicans-684193.html | Don't Stereotype Dominicans | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/sports-people-baseball-orioles-invite-flanagan.html | SPORTS PEOPLE: BASEBALL; Orioles Invite Flanagan | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/evening-hours-special-guests.html | EVENING HOURS; Special Guests | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/dining-out-the-special-is-steak-and-more-steak.html | DINING OUT; The Special Is Steak, and More Steak | False | By Joanne Starkey | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/feb-7-13-reformer-fired-can-anyone-survive-system-rebuild-new-york-city-s.html | FEB. 7-13: A Reformer Is Fired; Can Anyone Survive The System To Rebuild New York City's Schools? | False | By Josh Barbanel | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/opinion/l-education-in-the-arts-is-an-education-for-life-role-for-museums-654093.html | Education in the Arts Is an Education for Life; Role for Museums | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/how-milosevic-stole-the-election.html | How Milosevic Stole the Election | False | By Douglas E. Schoen | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/backtalk-arthur-ashe-a-man-of-artistry-and-letters.html | BACKTALK; Arthur Ashe: A Man of Artistry and Letters | False | By Neil Amdur | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/classical-view-vox-pop-the-sound-of-politics.html | CLASSICAL VIEW; Vox Pop, The Sound Of Politics | False | By Edward Rothstein | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/engagements-karen-fein-j-c-mcalhany-3d.html | ENGAGEMENTS; Karen Fein, J. C. McAlhany 3d | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/endpaper-life-and-times-bumpy-ride.html | ENDPAPER: LIFE AND TIMES; Bumpy Ride | False | By Steven Erlanger | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/the-world-kuwaiti-parliament-is-acting-like-one.html | THE WORLD; Kuwaiti Parliament Is Acting Like One | False | By Chris Hedges | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/rapwear-soulwear-hipwear.html | Rapwear. Soulwear. Hipwear. | False | By Diane Cardwell | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/opinion/lovemaker-v31.html | Lovemaker v3.1 | False | By Jeff Macgregor | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/data-update.html | Data Update | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/travel-advisory-by-bus-europe-or-the-prairie.html | TRAVEL ADVISORY; By Bus: Europe Or the Prairie | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/westchester-guide-929193.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/in-the-region-connecticut-darien-s-rocky-road-to-affordable-living.html | In the Region: Connecticut; Darien's Rocky Road to Affordable Living | False | By Eleanor Charles | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/walking-the-walk.html | Walking the Walk | False | By Scott Cohen | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/the-neediest-helps-two-friends-get-by.html | The Neediest Helps Two Friends Get By | False | By Clifford J. Levy | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/loss-is-the-measure-of-love.html | Loss Is the Measure of Love | False | By Jim Shepard | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/thats-general-washington-to-you.html | That's General Washington to You | False | By Joyce Appleby | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/college-basketball-durham-turns-into-mr-rogers-territory.html | COLLEGE BASKETBALL; Durham Turns Into Mr. Rogers Territory | False | By Barry Jacobs, | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/made-in-connecticut-public-opinion-on-detroit.html | Made in Connecticut: Public Opinion on Detroit | False | By Bill Ryan | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/outspoken-judge-enlivens-quiet-court.html | Outspoken Judge Enlivens Quiet Court | False | By Kirk Johnson | 1993-02-23 | TX 3-491-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/inside-131993.html | INSIDE | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/mutual-funds-when-gold-funds-didn-t-shine.html | Mutual Funds; When Gold Funds Didn't Shine | False | By Carole Gould | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/children-s-books-bookshelf-823793.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/theater/l-rodgers-and-hammerstein-dites-moi-pourquoi-403693.html | RODGERS AND HAMMERSTEIN; Dites-Moi Pourquoi? | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/l-real-incest-and-real-survivors-readers-respond-621793.html | Real Incest and Real Survivors: Readers Respond | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/on-sunday-dueling-delis-need-solomon-on-cedar-lane.html | On Sunday; Dueling Delis Need Solomon On Cedar Lane | False | By Michael Winerip | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/art-review-folk-artists-turn-to-their-beloved-sea.html | ART REVIEW; Folk Artists Turn to Their Beloved Sea | False | By Phyllis Braff | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/foraging-where-strong-men-fear-to-tread.html | FORAGING; Where Strong Men Fear to Tread | False | By Cara Greenberg | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/l-the-company-he-keeps-836994.html | THE COMPANY HE KEEPS | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/world/arms-inspectors-say-iraqis-are-cooperating.html | Arms Inspectors Say Iraqis Are Cooperating | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/at-work-labor-takes-a-happy-breath.html | At Work; Labor Takes a Happy Breath | False | By Barbara Presley Noble | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/if-youre-thinking-of-living-in-watchung.html | If You're Thinking of Living in: Watchung | False | By Susan Scherreik | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/opinion/l-education-in-the-arts-is-an-education-for-life-schools-make-decision-655893.html | Education in the Arts Is an Education for Life; Schools make Decision | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/l-the-need-to-engage-the-classroom-152193.html | The Need to Engage the Classroom | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/practical-traveler-taking-aim-at-health-issues.html | PRACTICAL TRAVELER; Taking Aim At Health Issues | False | By Betsy Wade | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/no-headline-188293.html | No Headline | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/rescue-squads-to-use-defibrillation.html | Rescue Squads to Use Defibrillation | False | By Sandra Friedland | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/yacht-racing-racers-wave-multinational-flags.html | YACHT RACING; Racers Wave Multinational Flags | False | By Barbara Lloyd | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/opinion/l-tuition-made-fairer-656693.html | Tuition Made Fairer | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/l-real-incest-and-real-survivors-readers-respond-620993.html | Real Incest and Real Survivors: Readers Respond | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/l-letters-to-the-long-island-editor-yes-massapequa-has-a-fine-side-too-949793.html | LETTERS TO THE LONG ISLAND EDITOR; Yes, Massapequa Has A Fine Side, Too | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/in-the-region-new-jersey-healthcare-projects-in-new-brunswick.html | In the Region: New Jersey; Health-Care Projects in New Brunswick | False | By Rachelle Garbarine | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/surfacing.html | SURFACING | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/l-should-doctors-tell-the-truth-429093.html | SHOULD DOCTORS TELL THE TRUTH? | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/chess-positional-finesse-then-a-grand-finale.html | CHESS; Positional Finesse, Then a Grand Finale | False | By Robert Byrne | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/printers-inc.html | Printers Inc. | False | By Michael Pakenham | 1993-02-23 | TX 3-491-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/c-corrections-315093.html | Corrections | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/engagements-alicia-grimaldi-matthew-brzycki.html | ENGAGEMENTS; Alicia Grimaldi, Matthew Brzycki | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/on-language-words-out-in-the-cold.html | ON LANGUAGE; Words Out in the Cold | False | By William Safire | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/if-you-liked-chaos-youll-love-complexity.html | If You Liked Chaos, You'll Love Complexity | False | By Langdon Winner | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/the-view-from-new-haven-how-a-blindfold-helps-to-see-one-another-in.html | The View From: New Haven; How a Blindfold Helps to See One Another in a Better Light | False | By Barbara W. Carlson | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/paperback-best-sellers-february-14-1993.html | PAPERBACK BEST SELLERS: February 14, 1993 | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/giving-small-businesses-some-high-tech-advice.html | Giving Small Businesses Some High-Tech Advice | False | By Penny Singer | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/officers-arrest-18-at-party-in-brooklyn.html | Officers Arrest 18 At Party in Brooklyn | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/ideas-trends-on-the-white-side-of-crossover-dreams.html | IDEAS & TRENDS; On the White Side Of Crossover Dreams | False | By Martin Gottlieb | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/world/in-china-incomes-are-low-but-everything-is-cheap.html | In China, Incomes Are Low but Everything Is Cheap | False | By Nicholas D. Kristof | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/evening-hours-debut-of-a-new-museum.html | EVENING HOURS; Debut of a New Museum | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/l-on-that-data-highway-watch-the-tollbooths-154893.html | On That Data Highway, Watch the Tollbooths | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/l-houston-gallery-193193.html | Houston Gallery | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/viewpoints-stop-dumping-on-detroit.html | Viewpoints; Stop Dumping on Detroit . . . | False | By Clyde V. Prestowitz Jr. | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/opinion/l-latin-conflicts-rooted-in-complexities-527693.html | Latin Conflicts Rooted in Complexities | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/connecticut-q-a-eugene-c-gavin-politics-from-the-new-side-of-the-aisle.html | Connecticut Q&A: Eugene C. Gavin; Politics From the New Side of the Aisle | False | By Robert A. Hamilton | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/boxing-toney-wins-the-title-and-a-friend.html | BOXING; Toney Wins the Title, and a Friend | False | By Michael Martinez | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/record-brief-945793.html | RECORD BRIEF | False | By Stephen Holden | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/commuter-war-vans-battle-buses-for-riders.html | Commuter War: Vans Battle Buses for Riders | False | By Ruth Bonapace | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/us/rise-of-christian-right-splits-a-city.html | Rise of Christian Right Splits a City | False | By Dirk Johnson | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/the-sainted-desert.html | The Sainted Desert | False | By William de Buys | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/evening-hours-birthday-party.html | EVENING HOURS; Birthday Party | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/pro-basketball-a-dead-friend-a-living-memory.html | PRO BASKETBALL; A Dead Friend, a Living Memory | False | By Ira Berkow | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/q-and-a-100193.html | Q and A | False | By Carl Sommers | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/bridge-a-strong-candidate-for-best-junior-player.html | BRIDGE; A Strong Candidate For Best Junior Player | False | By Alan Truscott | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/technology-ivories-that-tickle-themselves.html | Technology; Ivories That Tickle Themselves | False | By Lawrence M. Fisher | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/sports-people-basketball-2-trail-blazers-backed.html | SPORTS PEOPLE: BASKETBALL; 2 Trail Blazers Backed | False | | 1993-02-23 | TX 3-491-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/identity-of-pedestrian-killed-by-bus-sought.html | Identity of Pedestrian Killed by Bus Sought | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/l-silence-of-the-frogs-438993.html | SILENCE OF THE FROGS | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/engagements-eileen-brennan-john-m-conlon.html | ENGAGEMENTS; Eileen Brennan, John M. Conlon | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/cities-attack-police-raises-in-new-jersey.html | Cities Attack Police Raises In New Jersey | False | By Charles Strum | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/television-the-tangled-roots-of-alex-haley.html | TELEVISION; The Tangled Roots of Alex Haley | False | By Melinda Henneberger | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/world/in-israel-a-saint-brings-a-boost-to-a-minority.html | In Israel, a Saint Brings a Boost to a Minority | False | By Joel Greenberg | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/mob-town.html | Mob Town | False | By Michael Kelly | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/c-corrections-041093.html | Corrections | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/about-cars-saturn-adds-a-wagon-to-the-line.html | ABOUT CARS; Saturn Adds a Wagon to the Line | False | By Marshall Schuon | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/long-hard-journey-in-a-van.html | Long, Hard Journey in a Van | False | By Ruth Bonapace | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/feb-7-13-north-korea-a-showdown-looms-over-a-nuclear-site.html | FEB. 7-13: North Korea; A Showdown Looms Over a Nuclear Site | False | By David E. Sanger | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/architecture-view-some-unfinished-business-on-st-germain.html | ARCHITECTURE VIEW; Some Unfinished Business on St.-Germain | False | By Herbert Muschamp | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/l-table-with-a-view-192393.html | Table With a View | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/thing-the-45-hole-and-all.html | THING; The 45, Hole and All | False | By Karen Schoemer | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/opinion/l-education-in-the-arts-is-an-education-for-life-021593.html | Education in the Arts Is an Education for Life | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/evening-hours-crayons-today-picasso-later.html | EVENING HOURS; Crayons Today, Picasso Later | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/sports-people-football-kotite-reaps-reward-of-successful-season.html | SPORTS PEOPLE: FOOTBALL; Kotite Reaps Reward Of Successful Season | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/expressway-noise-walls-disputed.html | Expressway Noise Walls Disputed | False | By Ellen Mitchell | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/weddings-catherine-smith-d-g-o-brien-jr.html | WEDDINGS; Catherine Smith, D. G. O'Brien Jr. | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/drug-trade-links-bridgeport-and-its-suburbs.html | Drug Trade Links Bridgeport And Its Suburbs | False | By Fred Musante | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/world/colombia-hardens-line-in-hunt-for-drug-lord.html | Colombia Hardens Line In Hunt for Drug Lord | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/archives/film-a-return-to-the-day-when-dinosaurs-ruled-the-world.html | FILM; A Return to the Day When Dinosaurs Ruled the World | True | By Maitland McDonagh | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/pro-basketball-knicks-spirit-is-proving-hard-to-beat.html | PRO BASKETBALL; Knicks' Spirit Is Proving Hard to Beat | False | By Clifton Brown | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/opinion/topics-of-the-times-new-yorkers-wet-and-nutty.html | Topics of The Times; New Yorkers, Wet and Nutty | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/engagements-sandra-bell-randolph-calhoune.html | ENGAGEMENTS; Sandra Bell, Randolph Calhoune | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/clinton-s-range-doing-more-than-bush-less-than-advertised.html | CLINTON'S RANGE; Doing More Than Bush, Less Than Advertised | False | By Thomas L. Friedman | 1993-02-23 | TX 3-491-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/weddings-lisa-m-harte-james-e-taylor.html | WEDDINGS; Lisa M. Harte, James E. Taylor | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/a-balancing-act-for-tribeca-zoning.html | A Balancing Act for TriBeCa Zoning | False | By David W. Dunlap | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/music-concerts-yes-romance-maybe.html | MUSIC; Concerts, Yes; Romance, Maybe | False | By Rena Fruchter | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/at-a-bank-automatic-frustration-machines.html | At a Bank, Automatic Frustration Machines | False | By Lynda Richardson | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/lost-in-the-name-game.html | Lost in the Name Game | False | By Betsy Israel | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/commercial-property-bartering-real-estate-a-creative-way-to-dump-a-lease.html | Commercial Property: Bartering Real Estate; A 'Creative Way' To Dump a Lease | False | By Claudia H. Deutsch | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/l-london-tickets-196693.html | London Tickets | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/weddings-sharon-johnson-andrew-tennant.html | WEDDINGS; Sharon Johnson, Andrew Tennant | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/talking-subleasing-defying-the-rules-in-co-ops.html | Talking Subleasing; Defying The Rules In Co-ops | False | By Andree Brooks | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/weddings-monica-meyer-roy-d-vingan.html | WEDDINGS; Monica Meyer, Roy D. Vingan | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/world/uruguay-weighs-ousting-basques.html | URUGUAY WEIGHS OUSTING BASQUES | False | By Nathaniel C. Nash | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/travel-advisory-trip-to-mark-warsaw-revolt.html | TRAVEL ADVISORY; Trip to Mark Warsaw Revolt | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/us/clinton-proposes-altering-medicare-to-save-35-billion.html | CLINTON PROPOSES ALTERING MEDICARE TO SAVE $35 BILLION | False | By Robert Pear | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/find-of-the-week-a-sensible-sort-of-flattery.html | FIND OF THE WEEK; A Sensible Sort Of Flattery | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/fashion-the-peek-of-fashion.html | FASHION; The Peek of Fashion | False | By Carrie Donovan | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/gomorrah-ariz.html | Gomorrah, Ariz. | False | By Matthew Stadler | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/in-short-nonfiction-631493.html | IN SHORT: NONFICTION | False | By Michael Anderson | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/streetscapes-the-cragswold-deciding-to-repair-not-replace-the-casements.html | Streetscapes: The Cragswold; Deciding to Repair, Not Replace, the Casements | False | By Christopher Gray | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/television-conflict-fury-highs-lows-and-humidity.html | TELEVISION; Conflict, Fury, Highs, Lows And Humidity | False | By Elizabeth Kolbert | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/coolly-couture.html | Coolly Couture | False | By Dan Shaw | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/world/rabin-declares-the-deportations-crisis-at-an-end.html | Rabin Declares the Deportations Crisis at an End | False | By Clyde Haberman | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/engagements-jill-grossman-steven-walder.html | ENGAGEMENTS; Jill Grossman, Steven Walder | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/q-and-a-744293.html | Q and A | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/weddings-denise-brine-f-f-gonzalez.html | WEDDINGS; Denise Brine, F. F. Gonzalez | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/northeast-notebook-king-of-prussia-pa-upgrading-a-regional-mall.html | NORTHEAST NOTEBOOK; King of Prussia, Pa.; Upgrading A Regional Mall | False | By David J. Wallace | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/l-the-reformation-of-a-street-preacher-433893.html | THE REFORMATION OF A STREET PREACHER | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/l-gunmen-150-a-day-437093.html | GUNMEN, $150 A DAY | False | | 1993-02-23 | TX 3-491-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/l-real-incest-and-real-survivors-readers-respond-624193.html | Real Incest and Real Survivors: Readers Respond | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/long-island-journal-821093.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/learning-to-toss-it-out-at-clutterers-anonymous.html | Learning to Toss It Out at Clutterers Anonymous | False | By Rena Fruchter | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/l-the-reformation-of-a-street-preacher-432093.html | THE REFORMATION OF A STREET PREACHER | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/on-the-road-with-marlo-thomas.html | On the Road With Marlo Thomas | False | By Valerie Cruice | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/world/norwegians-signal-doubts-on-europe.html | NORWEGIANS SIGNAL DOUBTS ON EUROPE | False | By Alan Riding | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/hockey-devils-rediscover-power-in-their-play.html | HOCKEY; Devils Rediscover Power in Their Play | False | By Alex Yannis | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/pro-basketball-equation-finally-adds-up-for-well-traveled-newbern.html | PRO BASKETBALL; Equation Finally Adds Up For Well-Traveled Newbern | False | By Mike Freeman | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By William Green | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/transit-authority-fixes-damaged-brakes-on-subway-cars.html | Transit Authority Fixes Damaged Brakes on Subway Cars | False | By James Bennet | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/theater/l-rodgers-and-hammerstein-masters-of-bunk-402893.html | RODGERS AND HAMMERSTEIN; Masters Of Bunk | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/us/clinton-keeps-driving-his-message-of-public-sacrifice.html | Clinton Keeps Driving His Message of Public Sacrifice | False | By Richard L. Berke | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/hockey-rangers-toll-rises-on-island.html | HOCKEY; Rangers' Toll Rises On Island | False | By Joe Lapointe | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/travel-advisory-visitor-attacks-in-egypt-spread-to-cairo.html | TRAVEL ADVISORY; Visitor Attacks In Egypt Spread to Cairo | False | By Chris Hedges | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/the-week-of-the-economy.html | The Week of the Economy | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/obituaries/dr-albert-anderson-65-expert-on-rehabilitation-of-the-disabled.html | Dr. Albert Anderson, 65, Expert On Rehabilitation of the Disabled | False | By Bruce Lambert | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/dance-the-beloved-old-and-the-innovative-new.html | DANCE; The Beloved Old and the Innovative New | False | By Barbara Gilford | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/auto-racing-at-daytona-a-rookie-looks-like-a-favorite.html | AUTO RACING; At Daytona, a Rookie Looks Like a Favorite | False | By Joseph Siano | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/weddings-andrea-golaine-douglas-c-case.html | WEDDINGS; Andrea Golaine, Douglas C. Case | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/music-piano-duos-in-recital-in-westport.html | MUSIC; Piano Duos in Recital in Westport | False | By Robert Sherman | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/engagements-hanna-casper-roger-george.html | ENGAGEMENTS; Hanna Casper, Roger George | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/movies/film-a-dutch-director-trafficks-in-a-bit-of-deja-voodoo.html | FILM; A Dutch Director Trafficks In a Bit of Deja Voodoo | False | By Mimi Avins | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/low-rates-and-new-confidence-give-life-to-realestate-market.html | Low Rates and New Confidence Give Life to Real-Estate Market | False | By David Winzelberg | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/sports-people-basketball-court-jester-returns.html | SPORTS PEOPLE: BASKETBALL; Court Jester Returns | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/gardening-from-seed-the-journey-to-the-perfect-plant.html | GARDENING; From Seed, the Journey to the Perfect Plant | False | By Joan Lee Faust | 1993-02-23 | TX 3-491-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/l-letters-to-the-long-island-editor-confusion-on-research-on-magnetic-therapy-944693.html | LETTERS TO THE LONG ISLAND EDITOR; Confusion on Research On Magnetic Therapy | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/engagements-barbara-gans-patrick-devney.html | ENGAGEMENTS; Barbara Gans, Patrick Devney | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/con-edison-crew-unearths-bones-near-early-black-graveyard.html | Con Edison Crew Unearths Bones Near Early Black Graveyard | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/the-nation-housing-and-fear-up-and-integration.html | THE NATION; Housing And Fear Up and Integration | False | By Susan Chira | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/engagements-mary-palmer-fitzhugh-taylor.html | ENGAGEMENTS; Mary Palmer, Fitzhugh Taylor | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/engagements-heather-atwood-david-rabin.html | ENGAGEMENTS; Heather Atwood, David Rabin | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/a-workshop-for-fathers-who-might-have-dad-burnout.html | A Workshop for Fathers Who Might Have 'Dad Burnout' | False | By Herbert Hadad | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/putting-in-the-shadow-of-a-chateau.html | Putting in the Shadow of a Chateau | False | By Libby Lubin | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/l-letters-to-the-long-island-editor-officials-and-builders-don-t-protect-water-946293.html | LETTERS TO THE LONG ISLAND EDITOR; Officials and Builders Don't Protect Water | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/l-where-government-has-no-talent-150593.html | Where Government Has No Talent | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/street-guns-a-consumer-guide.html | Street Guns: A Consumer Guide | False | By David C. Anderson | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/l-real-incest-and-real-survivors-readers-respond-623393.html | Real Incest and Real Survivors: Readers Respond | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/profile-dean-kamen-inventing-heroes-for-the-21st-century.html | Profile/Dean Kamen Inventing Heroes For the 21st Century | False | By Glenn Rifkin | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/l-hilo-and-the-hula-458393.html | Hilo and the Hula | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/perspectives-home-building-in-queens-the-detached-garage-reborn-in-flushing.html | Perspectives: Home Building in Queens; The Detached Garage Reborn in Flushing | False | By Alan S. Oser | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/a-nation-of-decent-law-breaking-citizens.html | A Nation of Decent, Law-Breaking Citizens | False | By Trish Hall | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/after-transplant-the-world-is-his-valentine.html | After Transplant, the World Is His Valentine | False | By Cynthia Marshall | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/travel-advisory-new-choices-with-alaskapass.html | TRAVEL ADVISORY; New Choices With Alaskapass | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/coins-a-show-proves-artists-make-money.html | COINS; A Show Proves Artists Make Money | False | By Jed Stevenson | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/l-should-doctors-tell-the-truth-430393.html | SHOULD DOCTORS TELL THE TRUTH? | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/opinion/l-how-to-extract-the-poisonous-fangs-from-a-hateful-word-018593.html | How to Extract the Poisonous Fangs From a Hateful Word | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/video-view-the-man-who-would-be-liszt.html | VIDEO VIEW; The Man Who Would Be Liszt | False | By Will Crutchfield | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/postings-new-headquarters-banco-di-roma-buys-on-east-51st.html | POSTINGS: New Headquarters; Banco Di Roma Buys on East 51st | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/c-corrections-407993.html | Corrections | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/c-corrections-448693.html | Corrections | False | | 1993-02-23 | TX 3-491-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/the-body-count-in-the-barrio.html | The Body Count in the Barrio | False | By Gary Soto | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/world/entrepreneurial-energy-sets-off-a-chinese-boom.html | Entrepreneurial Energy Sets Off a Chinese Boom | False | By Nicholas D. Kristof | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/theater/l-rodgers-and-hammerstein-can-the-id-overtake-the-ego-404493.html | RODGERS AND HAMMERSTEIN; Can the Id Overtake the Ego? | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/theater/theater-a-homey-theater-that-loves-writers-but-not-broadway.html | THEATER; A Homey Theater That Loves Writers (But Not Broadway) | False | By Hilary De Vries | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/world/un-halts-flights-to-bosnia-capital-in-dispute-over-aid.html | U.N. HALTS FLIGHTS TO BOSNIA CAPITAL IN DISPUTE OVER AID | False | By John F. Burns | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/movies/film-view-old-wine-and-new-bottle-add-up-to-pepsi.html | FILM VIEW; Old Wine and New Bottle Add Up to Pepsi | False | By Janet Maslin | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/l-learning-about-birds-and-their-watchers-818093.html | Learning About Birds And Their Watchers | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/us/clinton-s-hope-hostility-oddly-enough-if-everybody-finds-fault-deficit-plan.html | Clinton's Hope: Hostility; Oddly Enough, if Everybody Finds a Fault In the Deficit Plan, the Better Its Chances | False | By David E. Rosenbaum | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/help-for-the-helping-hands-in-death.html | Help for the Helping Hands in Death | False | By Peter Steinfels | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/weddings-gretchen-dykstra-nathan-leventhal.html | WEDDINGS; Gretchen Dykstra, Nathan Leventhal | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/your-own-account-a-pension-subset-to-watch-for.html | Your Own Account; A Pension Subset to Watch For | False | By Mary Rowland | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/a-subtle-journey-from-the-corners-of-a-southern-mind.html | A Subtle Journey From the Corners Of a Southern Mind | False | By Bess Lieberson | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/engagements-tracey-taylor-c-r-frattaroli.html | ENGAGEMENTS; Tracey Taylor, C. R. Frattaroli | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/bus-driver-is-killed-as-storm-leaves-new-york-region.html | Bus Driver Is Killed as Storm Leaves New York Region | False | By Robert D. McFadden | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/weddings-chase-reynolds-charles-ewald.html | WEDDINGS; Chase Reynolds, Charles Ewald | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/weddings-miss-johnson-joseph-cece.html | WEDDINGS; Miss Johnson, Joseph Cece | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/theater/theater-struggling-to-hear-the-shot-that-killed-lincoln.html | THEATER; Struggling to Hear the Shot That Killed Lincoln | False | By Ken Burns | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/egos-ids-through-his-lens-avedon-looks-forward-and-back.html | EGOS & IDS; Through His Lens, Avedon Looks Forward and Back | False | By Degen Pener | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/englands-love-affairs-with-theater.html | England's Love Affairs With Theater | False | By Michael A. Morrison | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/camera-a-new-generation-of-color-film.html | CAMERA; A New Generation Of Color Film | False | By John Durniak | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/focus-a-house-for-600-but-it-s-cash-and-carry.html | FOCUS; A House for $600, but It's Cash and Carry | False | By Gail Braccidiferro | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/postings-hunter-playhouse-renovation-to-sylvia-and-danny-with-love.html | POSTINGS: Hunter Playhouse Renovation; To Sylvia and Danny, With Love | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/l-to-meet-ashe-was-to-remember-him-535793.html | To Meet Ashe Was to Remember Him | False | | 1993-02-23 | TX 3-491-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/theater/l-rodgers-and-hammerstein-the-mornings-are-no-less-beautiful-401093.html | RODGERS AND HAMMERSTEIN; The Mornings Are No Less Beautiful | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/golf-25-under-par-score-puts-kite-only-one-shot-ahead.html | GOLF; 25-Under-Par Score Puts Kite Only One Shot Ahead | False | By Jaime Diaz | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/crafts-from-painted-textiles-poetic-images.html | CRAFTS; From Painted Textiles, Poetic Images | False | By Betty Freudenheim | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/style/engagements-kathrine-mccoy-scott-a-bartlett.html | ENGAGEMENTS; Kathrine McCoy, Scott A. Bartlett | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/sports-people-auto-racing-driver-listed-as-serious.html | SPORTS PEOPLE: AUTO RACING; Driver Listed as Serious | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/planning-holocaust-center-at-glen-cove-estate.html | Planning Holocaust Center at Glen Cove Estate | False | By Lisa Beth Pulitzer | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/gallery-view-a-window-on-lives-lived-in-the-shadows.html | GALLERY VIEW; A Window on Lives Lived in the Shadows | False | By Roberta Smith | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/l-hmo-s-as-solution-044493.html | H.M.O.'s as Solution | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/a-decision-feuds-phone-calls-and-fernandez.html | A Decision: Feuds, Phone Calls and Fernandez | False | By Sam Dillon | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/business/l-what-s-in-place-with-cable-151393.html | What's in Place With Cable | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/us/a-stereotype-bids-farewell-to-his-public.html | A Stereotype Bids Farewell To His Public | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/recent-sales-964093.html | Recent Sales | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/suffolk-legislature-to-fill-two-seats-in-election-on-tuesday.html | Suffolk Legislature to Fill Two Seats in Election on Tuesday | False | By Vivien Kellerman | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/world/russia-chooses-mediator-for-balkan-peace-talks-us-envoy-meets-russian.html | RUSSIA CHOOSES MEDIATOR FOR BALKAN PEACE TALKS; U.S. ENVOY MEETS RUSSIAN | False | By Steven Erlanger | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/news-summary-137893.html | NEWS SUMMARY | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/c-corrections-447893.html | Corrections | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/conversations-nicole-hollander-valentine-s-greeting-sylvia-find-lover-another.html | Conversations/Nicole Hollander; A Valentine's Greeting from Sylvia: Find a Lover From Another Planet | False | By Laura Mansnerus | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/books/its-a-bad-time-out-there-for-emotion.html | It's a Bad Time Out There for Emotion | False | By Edna O'Brien | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-14 | 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/l-letters-to-the-long-island-editor-parents-who-subsidize-twentysomethings-948993.html | LETTERS TO THE LONG ISLAND EDITOR; Parents Who Subsidize 'Twentysomethings' | False | | 1993-02-23 | TX 3-491-931 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/inside-738493.html | INSIDE | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/lonrho-names-a-joint-chief.html | Lonrho Names A Joint Chief | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/clinton-gambles-on-plan-for-federal-spending.html | Clinton Gambles on Plan For Federal Spending | False | By Steven Greenhouse | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/sports-people-baseball-phils-sign-mulholland.html | SPORTS PEOPLE: BASEBALL; Phils Sign Mulholland | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/easy-now-11th-at-gulfstream.html | Easy Now 11th at Gulfstream | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/bridge-089093.html | Bridge | False | By Alan Truscott | 1993-02-25 | TX 3-491-929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/worldbusiness/IHT-europes-currency-tensions-simmer.html | Europe's Currency Tensions Simmer | False | By Carl Gewirtz, International Herald Tribune | 1993-02-15 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/world/booming-china-is-dream-market-for-west.html | Booming China Is Dream Market for West | False | By Sheryl Wudunn | 1993-02-15 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/arts/dance-in-review-169193.html | Dance in Review | False | By Jack Anderson | 1993-02-15 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/worldbusiness/IHT-london-notebook-931506038l9.html | London Notebook | False | By Erik Ipsen, International Herald Tribune | 1993-02-15 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/political-memo-for-florio-patience-is-a-sign-of-progress.html | POLITICAL MEMO; For Florio, Patience Is a Sign Of Progress | False | By Wayne King | 1993-02-15 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/minority-caucus-adding-political-power-in-albany.html | Minority Caucus Adding Political Power in Albany | False | By James Dao | 1993-02-15 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/the-media-business-feeling-vindicated-gm-plans-no-publicity-drive.html | THE MEDIA BUSINESS; Feeling Vindicated, G.M. Plans No Publicity Drive | False | By Stuart Elliott | 1993-02-15 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/arts/dance-in-review-440293.html | Dance in Review | False | By Jennifer Dunning | 1993-02-15 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/arts/islamic-art-collection-is-offered-to-britain-some-say-refuse.html | Islamic Art Collection Is Offered to Britain; Some Say 'Refuse' | False | By John Rockwell | 1993-02-15 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/olympics-walker-left-to-defend-one-usoc-policy.html | OLYMPICS; Walker Left to Defend One U.S.O.C. Policy | False | By Filip Bondy | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/world/people-smugglers-send-new-tide-of-refugees-onto-nordic-shores.html | 'People Smugglers' Send New Tide of Refugees Onto Nordic Shores | False | By Henry Kamm | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/world/trade-policies-under-review-in-washington.html | Trade Policies Under Review in Washington | False | By Keith Bradsher | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/the-media-business-television.html | THE MEDIA BUSINESS; Television | False | By Bill Carter | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/world/samarkand-journal-tamerlane-s-land-trembles-bloodshed-at-gates.html | Samarkand Journal; Tamerlane's Land Trembles: Bloodshed at Gates | False | By Steven Erlanger | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/world/relief-director-in-bosnia-calls-for-tougher-action.html | Relief Director in Bosnia Calls for Tougher Action | False | By John F. Burns | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/opinion/stopping-the-next-nuclear-renegade.html | Stopping the Next Nuclear Renegade | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/arts/joy-garrett-dies-at-47-acted-on-tv-and-stage.html | Joy Garrett Dies at 47; Acted on TV and Stage | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/opinion/aladdin-is-not-an-actor.html | Aladdin Is Not An Actor | False | By Peter Watson | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/arts/music-notes-the-loss-of-a-studio-musicians-love.html | Music Notes; The Loss Of a Studio Musicians Love | False | By Allan Kozinn | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/dr-albert-d-anderson-65-rehabilitation-expert.html | Dr. Albert D. Anderson, 65, Rehabilitation Expert | False | By Bruce Lambert | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/pharmaceuticals-blue-chip-may-be-fading.html | Pharmaceuticals' Blue Chip May Be Fading | False | By Thomas J. Lueck | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/us/choice-for-justice-dept-earns-hometown-praise.html | Choice for Justice Dept. Earns Hometown Praise | False | By Ronald Smothers | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/golf-nobody-s-done-it-better-than-kite-s-35-under-par.html | GOLF; Nobody's Done It Better Than Kite's 35 Under Par | False | By Jaime Diaz | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/IHT-american-topics-90211177547.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/IHT-monday-qa-q-ahow-clintons-economic-strategy-may-pan-out.html | Monday Q&A: Q & A:How Clinton's Economic Strategy May Pan Out | False | By Lawrence Malkin, International Herald Tribune | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/a-season-for-selling-seeds-to-sowers.html | A Season for Selling Seeds to Sowers | False | By Barnaby J. Feder | 1993-02-25 | TX 3-491-929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/news/pop-and-jazz-in-review-448893.html | Pop and Jazz in Review | False | By Ann Powers | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/us/sharks-may-yield-a-potent-weapon-against-infection.html | Sharks May Yield a Potent Weapon Against Infection | False | By Lawrence K. Altman | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/markets-closed.html | Markets Closed | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/chronicle-310493.html | CHRONICLE | False | By Nadine Brozan | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/world/britain-and-iran-harden-positions-on-rushdie.html | Britain and Iran Harden Positions on Rushdie | False | By William E. Schmidt | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/patents-dried-blood-for-emergency-uses.html | Patents; Dried Blood For Emergency Uses | False | By Sabra Chartrand | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/opinion/l-the-trauma-of-managed-mental-health-care-low-canada-bashing-313993.html | The Trauma of Managed Mental Health Care; Low Canada-Bashing | False | | | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/style/weddings-leslie-e-singer-craig-l-slater.html | WEDDINGS; Leslie E. Singer, Craig L. Slater | False | | | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/worldbusiness/IHT-capital-markets-communitys-new-issue-gives-ecu-a.html | CAPITAL MARKETS: Community's New Issue Gives Ecu a Fresh Start | False | By Carl Gewirtz, International Herald Tribune | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/news/pop-and-jazz-in-review-450093.html | Pop and Jazz in Review | False | By Ann Powers | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/opinion/cut-the-space-station-budget-to-zero.html | Cut the Space Station Budget to Zero | False | By Elliott Levinthal | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/worldbusiness/IHT-london-notebook-914197746838.html | London Notebook | False | By Erik Ipsen, International Herald Tribune | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/a-gunman-kills-two-then-himself.html | A Gunman Kills Two, Then Himself | False | By George James | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/auto-racing-jarrett-and-yes-the-real-joe-gibbs-pull-off-a-fast-one-at-daytona.html | AUTO RACING; Jarrett (and, Yes, the Real Joe Gibbs) Pull Off a Fast One at Daytona | False | By Joseph Siano | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/opinion/l-dobermans-suffer-from-a-bad-press-003793.html | Dobermans Suffer From a Bad Press | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/style/weddings-patricia-murphy-joshua-nosanchuk.html | WEDDINGS; Patricia Murphy, Joshua Nosanchuk | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/us/child-care-in-europe-admirable-but-not-perfect-experts-say.html | Child Care in Europe: Admirable but Not Perfect, Experts Say | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/arts/dance-in-review-436493.html | Dance in Review | False | By Jennifer Dunning | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/again-violence-stuns-a-frightened-neighborhood.html | Again, Violence Stuns a Frightened Neighborhood | False | By Raymond Hernandez | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/IHT-hayashi-tells-clinton-dollar-is-too-importan-for-rapid-depreciation.html | Hayashi Tells Clinton Dollar Is Too Importan For Rapid Depreciation; Japan Is Cool To Rise in Yen As Way to Cut Trade Gap | False | By Steven Brull, International Herald Tribune | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/opec-members-disagree-over-cuts.html | OPEC Members Disagree Over Cuts | False | By Youssef M. Ibrahim | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/news/pop-and-jazz-in-review-451893.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/style/weddings-amanda-tepper-jeffrey-d-kiker.html | WEDDINGS; Amanda Tepper, Jeffrey D. Kiker | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/worldbusiness/IHT-london-notebook.html | London Notebook | False | By Erik Ipsen, International Herald Tribune | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/results-plus-117993.html | RESULTS PLUS | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-25 | TX 3-491-929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/style/weddings-marisa-viravaidya-douglas-clayton.html | WEDDINGS; Marisa Viravaidya, Douglas Clayton | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/patents-reading-faxes-between-the-lines.html | Patents; Reading Faxes Between the Lines | False | By Sabra Chartrand | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/college-basketball-words-got-the-best-of-cal-coach.html | COLLEGE BASKETBALL; Words Got The Best of Cal Coach | False | By Tom Friend | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/us/a-campaigner-adjusts-to-life-as-the-president.html | A Campaigner Adjusts To Life as the President | False | By Gwen Ifill | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/transactions-234593.html | Transactions | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/6-are-killed-in-bronx-building-known-for-drug-sales.html | 6 Are Killed in Bronx Building Known for Drug Sales | False | By Robert D. McFadden | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/business-digest-903493.html | BUSINESS DIGEST | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/us/haunted-still-jurors-in-beating-trial-give-warning-to-possible-successors.html | Haunted Still, Jurors in Beating Trial Give Warning to Possible Successors | False | By Seth Mydans | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/washington-s-birthday.html | Washington's Birthday | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/movies/talk-hollywood-orlando-finds-her-true-self-filming-woolfian-escapade.html | The Talk of Hollywood; How Orlando Finds Her True Self: Filming a Woolfian Escapade | False | By Bernard Weinraub | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/bail-posted-for-rabbi-in-kidnapping.html | Bail Posted For Rabbi In Kidnapping | False | By Steven Lee Myers | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/world/for-foreigners-pitfalls-abound.html | For Foreigners, Pitfalls Abound | False | By Sheryl Wudunn | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/latin-america-s-regional-trade-boon.html | Latin America's Regional Trade Boon | False | By James Brooke | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/movies/review-television-three-painters-views-of-black-life-in-america.html | Review/Television; Three Painters' Views of Black Life in America | False | By Walter Goodman | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/patents-528094.html | Patents | False | By Sabra Chartrand | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/cutbacks-at-kodak-lab-in-japan-create-unease.html | Cutbacks at Kodak Lab in Japan Create Unease | False | By Andrew Pollack | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/boxing-an-undercard-winner-becomes-main-attraction.html | BOXING; An Undercard Winner Becomes Main Attraction | False | By Michael Martinez | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/news-summary-702393.html | NEWS SUMMARY | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/arts/dance-in-review-429193.html | Dance in Review | False | By Jennifer Dunning | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/foodmaker-halts-expansion-plans.html | Foodmaker Halts Expansion Plans | False | By Adam Bryant | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/us/no-quick-payoffs.html | No Quick Payoffs | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/world/iraqi-leader-appeals-to-clinton-for-new-relations.html | Iraqi Leader Appeals to Clinton for New Relations | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/style/weddings-bachrach-joan-mariel-tormey-geoffrey-milton.html | WEDDINGS; Bachrach Joan Mariel Tormey, Geoffrey Milton | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/style/weddings-artone-studio-wendy-dickinson-john-m-duryea.html | WEDDINGS; Artone Studio Wendy Dickinson, John M. Duryea | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/us/after-wood-and-baird-illegal-nanny-anxiety-creeps-across-many-homes.html | After Wood and Baird, Illegal-Nanny Anxiety Creeps Across Many Homes | False | By Douglas Martin | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/books/books-of-the-times-catalogue-of-accusations-against-j-edgar-hoover.html | Books of The Times; Catalogue of Accusations Against J. Edgar Hoover | False | By Christopher Lehmann-Haupt | 1993-02-25 | TX 3-491-929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/pro-basketball-knicks-lose-magic-touch-in-3d-overtime.html | PRO BASKETBALL; Knicks Lose Magic Touch in 3d Overtime | False | By Clifton Brown | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/style/weddings-amy-gadol-robert-deak.html | WEDDINGS; Amy Gadol, Robert Deak | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/pro-basketball-dressing-down-by-daly-shakes-nets-up.html | PRO BASKETBALL; Dressing Down by Daly Shakes Nets Up | False | By Mike Freeman | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/opinion/l-how-to-force-saddam-hussein-out-999393.html | How to Force Saddam Hussein Out | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/opinion/big-science-big-budget-cuts.html | Big Science, Big Budget Cuts | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/metro-digest-923993.html | METRO DIGEST | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/arts/eleazar-lipsky-81-a-prosecutor-lawyer-novelist-and-playwright.html | Eleazar Lipsky, 81, a Prosecutor, Lawyer, Novelist and Playwright | False | By Eric Pace | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/world/7-haitians-held-at-guantanamo-unconscious-in-a-hunger-strike.html | 7 Haitians Held at Guantanamo Unconscious in a Hunger Strike | False | By Philip J. Hilts | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/rural-home-city-job-modern-technology-gives-professionals-best-2-worlds-fast.html | Rural Home, a City Job and a Modem; Technology Gives Professionals Best of 2 Worlds: Fast Track and a Woodstock Address | False | By Joseph Berger | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/news/pop-and-jazz-in-review-218393.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/us/white-house-hones-all-out-campaign-to-sell-sacrifice.html | WHITE HOUSE HONES ALL-OUT CAMPAIGN TO SELL SACRIFICE | False | By Richard L. Berke | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/opinion/l-a-borough-s-birthright-311293.html | A Borough's Birthright | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/IHT-region-expects-to-host-more-major-competitions-skicrazy-asians-are.html | Region Expects to Host More Major Competitions : Ski-Crazy Asians Are Training Hard | False | By Christine Casatelli, International Herald Tribune | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/world/christopher-maps-a-low-key-agenda-for-mideast-visit.html | CHRISTOPHER MAPS A LOW-KEY AGENDA FOR MIDEAST VISIT | False | By Elaine Sciolino | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/arts/review-ballet-new-zealanders-with-a-nabokov-idea.html | Review/Ballet; New Zealanders With a Nabokov Idea | False | By Anna Kisselgoff | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/sports-of-the-times-college-basketball-coaches-better-learn-new-song-respect.html | Sports of The Times: College Basketball; Coaches Better Learn New Song: 'Respect' | False | By William C. Rhoden | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/style/weddings-mary-jane-oltarzewski-craig-gartner.html | WEDDINGS; Mary-Jane Oltarzewski, Craig Gartner | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/opinion/l-the-trauma-of-managed-mental-health-care-996993.html | The Trauma of Managed Mental Health Care | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/opinion/l-walt-whitman-s-secret-312093.html | Walt Whitman's Secret | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/patents-528093.html | Patents | False | By Sabra Chartrand | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/college-basketball-big-east-goes-to-garden-it-s-no-favorites-allowed.html | COLLEGE BASKETBALL; Big East Goes to Garden: It's No Favorites Allowed | False | By William N. Wallace | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/john-mckean-85-tenant-leader-and-former-real-estate-executive.html | John McKean, 85, Tenant Leader And Former Real-Estate Executive | False | By Seth Faison | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/rent-to-own-stores-becoming-a-consumer-issue.html | Rent-to-Own Stores Becoming a Consumer Issue | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/no-headline-726093.html | No Headline | False | | 1993-02-25 | TX 3-491-929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/news/pop-and-jazz-in-review-449693.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/us/document-search-shows-lincoln-the-railsplitter-was-polished-lawyer.html | Document Search Shows Lincoln the Railsplitter Was Polished Lawyer | False | By Herbert Mitgang | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/opinion/remember-maclay-on-presidents-day.html | Remember Maclay on Presidents' Day | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/sports-people-pro-basketball-day-to-miss-4-6-weeks.html | SPORTS PEOPLE: PRO BASKETBALL; Day to Miss 4-6 Weeks | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/us/accused-and-police-given-equal-weight-poll-finds.html | Accused and Police Given Equal Weight, Poll Finds | False | By Shawn G. Kennedy | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/chronicle-309093.html | CHRONICLE | False | By Nadine Brozan | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/sports-people-soccer-soccer-hero-is-ailing.html | SPORTS PEOPLE: SOCCER; Soccer Hero Is Ailing | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/baseball-showalter-will-stir-a-new-yankee-drink.html | BASEBALL; Showalter Will Stir A New Yankee Drink | False | By Jack Curry | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/opinion/l-bronx-zoo-no-longer-describes-today-s-world-wildlife-role-306693.html | 'Bronx Zoo' No Longer Describes Today's World Wildlife Role | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/style/weddings-sherry-a-chase-benjamin-j-fitt.html | WEDDINGS; Sherry A. Chase, Benjamin J. Fitt | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/opinion/litigation-journalism-is-a-scourge.html | Litigation Journalism Is a Scourge | False | By Carole Gorney | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/hockey-rangers-still-better-on-paper-than-ice.html | HOCKEY; Rangers Still Better on Paper Than Ice | False | By Jennifer Frey | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/why-would-anybody-want-to-be-owner-of-the-post.html | Why Would Anybody Want To Be Owner Of The Post? | False | By William Glaberson | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/the-media-business-out-lures-publisher-of-publishers-weekly.html | THE MEDIA BUSINESS; Out Lures Publisher Of Publishers Weekly | False | By Jeffrey Schmalz | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/us/hope-undimmed-voters-see-jobs-as-true-test-for-clinton.html | Hope Undimmed, Voters See Jobs as True Test for Clinton | False | By Robin Toner | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/morris-l-schwalb-is-dead-at-82-judge-was-tough-on-prostitution.html | Morris L. Schwalb Is Dead at 82; Judge Was Tough on Prostitution | False | By Eric Pace | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/business/corporations-attack-plan-to-lift-taxes.html | Corporations Attack Plan To Lift Taxes | False | By Steven Greenhouse | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/us/encouraged-but-still-wary-union-leaders-gather.html | Encouraged but Still Wary, Union Leaders Gather | False | By Peter T. Kilborn | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/hockey-fast-start-elevates-devils-to-3d-place.html | HOCKEY; Fast Start Elevates Devils to 3d Place | False | By Alex Yannis | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/opinion/here-s-a-great-tax.html | Here's a Great Tax | False | By Fritz Hollings | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/more-and-more-teen-agers-crowd-shelters-in-new-york.html | More and More Teen-Agers Crowd Shelters in New York | False | By Melinda Henneberger | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/sports-people-baseball-bonehead-revisited.html | SPORTS PEOPLE: BASEBALL; 'Bonehead' Revisited | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/style/weddings-marjorie-schorr-joseph-gurvets.html | WEDDINGS; Marjorie Schorr, Joseph Gurvets | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/baseball-coleman-and-mets-renew-their-vows.html | BASEBALL; Coleman and Mets Renew Their Vows | False | By Joe Sexton | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/style/weddings-nancy-kestenbaum-david-klafter.html | WEDDINGS; Nancy Kestenbaum, David Klafter | False | | 1993-02-25 | TX 3-491-929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/sports-people-boxing-judge-will-hear-appeal-for-a-new-tyson-trial.html | SPORTS PEOPLE: BOXING; Judge Will Hear Appeal For a New Tyson Trial | False | | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/opinion/essay-for-whom-the-bell-tolls.html | Essay; For Whom the Bell Tolls | False | By William Safire | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/metro-matters-housing-organization-finds-itself-in-another-cuomo-s-hands.html | METRO MATTERS; Housing Organization Finds Itself in Another Cuomo's Hands | False | By Sam Roberts | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/pro-basketball-ewing-gets-all-star-advice-from-o-neal.html | PRO BASKETBALL; Ewing Gets All-Star Advice From O'Neal | False | By Clifton Brown | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/college-basketball-is-it-fab-5-or-flub-5-michigan-still-unsure.html | COLLEGE BASKETBALL; Is It Fab 5 Or Flub 5? Michigan Still Unsure | False | By Malcolm Moran | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-15 | 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/tiny-zoo-on-a-vacant-lot-in-harlem-runs-afoul-of-city-health-department.html | Tiny Zoo on a Vacant Lot in Harlem Runs Afoul of City Health Department | False | By Dennis Hevesi | 1993-02-25 | TX 3-491-929 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/pro-basketball-riley-senses-presence-of-concentration-gap.html | PRO BASKETBALL; Riley Senses Presence Of Concentration Gap | False | By Clifton Brown | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/all-interests-are-special.html | All Interests Are Special | False | By Thomas Hale Boggs Jr. | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/style/IHT-frances-tati-making-the-affordable-luxurious.html | France's Tati:Making The Affordable Luxurious | False | By Christopher Petkanas, International Herald Tribune | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/chronicle-217093.html | CHRONICLE | False | By Richard Perez-Pena | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/l-don-t-worry-be-happy-281293.html | Don't Worry, Be Happy | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/sports-marketing-gifted-russian-youths-sign-up-here.html | SPORTS MARKETING; Gifted Russian Youths, Sign Up Here | False | By Filip Bondy | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/l-us-can-learn-from-cuba-s-aids-program-280493.html | U.S. Can Learn From Cuba's AIDS Program | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/us/transcript-of-president-s-address-on-the-economy.html | Transcript of President's Address on the Economy | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/business/group-led-by-saatchi-s-chief-acquires-control-of-adidas.html | Group Led by Saatchi's Chief Acquires Control of Adidas | False | By Richard W. Stevenson | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/c-corrections-213893.html | Corrections | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/business/business-digest-596493.html | Business Digest | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/business/advertising-addenda-accounts.html | ADVERTISING: ADDENDA; Accounts | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/arts/review-music-taking-opera-as-something-to-build-on.html | Review/Music; Taking Opera as Something to Build On | False | By Bernard Holland | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/books/a-new-thoreau-book-about-natural-history.html | A New Thoreau Book, About Natural History | False | By Herbert Mitgang | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/business/the-xerox-health-care-model.html | The Xerox Health-Care Model | False | By Milt Freudenheim | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/arts/classical-music-in-review-221993.html | Classical Music in Review | False | By Allan Kozinn | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/arts/review-pop-a-jazz-valentine-of-what-else-love-songs.html | Review/Pop; A Jazz Valentine of (What Else?) Love Songs | False | By Jon Pareles | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/business/swords-to-plowshares-the-bureaucratic-snags.html | Swords to Plowshares: The Bureaucratic Snags | False | By Edmund L Andrews | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/science/q-a-133693.html | Q & A | False | By C. Claiborne Ray | 1993-02-19 | TX 3-491-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/contractors-critical-of-plan-to-minimize-construction-delays.html | Contractors Critical of Plan to Minimize Construction Delays | False | By Seth Faison | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/bridge-870093.html | Bridge | False | By Alan Truscott | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/track-an-event-made-to-order-as-coghlan-eyes-a-record.html | TRACK; An Event Made to Order As Coghlan Eyes a Record | False | By Frank Litsky | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/science/social-castes-found-to-be-not-so-rare-in-nature.html | Social Castes Found to Be Not So Rare In Nature | False | By Carol Kaesuk Yoon | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/business/advertising-addenda-new-york-lottery-reviews-account.html | ADVERTISING: ADDENDA; New York Lottery Reviews Account | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/baseball-through-ups-and-downs-harazin-stays-solid-as-a-rock.html | BASEBALL; Through Ups and Downs, Harazin Stays Solid as a Rock | False | By Joe Sexton | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/topics-of-the-times-from-rhodes-to-reuter.html | Topics of The Times; From Rhodes to Reuter | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/news-summary-503493.html | NEWS SUMMARY | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/business/traveling-high-tech-agents-help-update-small-factories.html | Traveling High-Tech Agents Help Update Small Factories | False | By John Holusha | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/horse-racing-say-this-of-itsali-lknownfact-he-s-fourth-in-pre-derby-race.html | HORSE RACING; Say This of Itsali'lknownfact: He's Fourth in Pre-Derby Race | False | By Joseph Durso | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/science/archeologists-at-odds-on-restoring-statues.html | Archeologists at Odds on Restoring Statues | False | By Nathaniel C. Nash | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/IHT-vance-and-owen-got-it-right.html | Vance and Owen Got It Right | False | By JosÃ© Cutileiro, International Herald Tribune | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/movies/box-office-poison-brother-s-keeper-turns-out-to-be-a-hit.html | Box-Office Poison, 'Brother's Keeper,' Turns Out to Be a Hit | False | By William Grimes | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/us/health-initiative-tilting-toward-price-regulation.html | Health Initiative Tilting Toward Price Regulation | False | By Robert Pear | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/us/strong-hand-sharp-eye-in-justice-dept-nominee.html | Strong Hand, Sharp Eye in Justice Dept. Nominee | False | By Larry Rohter | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/sports-of-the-times-the-rangers-celebrate-kiddies-day.html | Sports of The Times; The Rangers Celebrate Kiddies' Day | False | By George Vecsey | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/c-corrections-210393.html | Corrections | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/obituaries/lane-m-adams-77-cancer-society-official.html | Lane M. Adams, 77, Cancer Society Official | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/business/advertising-addenda-coca-cola-denies-larger-caa-role.html | ADVERTISING: ADDENDA; Coca-Cola Denies Larger C.A.A. Role | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/horse-racing-can-st-jovite-take-us-soil-by-storm.html | HORSE RACING; Can St. Jovite Take U.S. Soil by Storm? | False | By Joseph Durso | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/world/brazil-seeks-to-revive-its-economic-miracle-lying-in-ruins.html | Brazil Seeks to Revive Its Economic Miracle, Lying in Ruins | False | By Nathaniel C. Nash | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/sports-people-baseball-gantner-s-career-seems-over.html | SPORTS PEOPLE: BASEBALL; Gantner's Career Seems Over | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/l-don-t-relax-on-caffeine-283993.html | Don't Relax on Caffeine | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/arts/classical-music-in-review-214693.html | Classical Music in Review | False | By Allan Kozinn | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/results-plus-994393.html | RESULTS PLUS | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/metropolitan-college-report.html | METROPOLITAN COLLEGE REPORT | False | | 1993-02-19 | TX 3-491-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/business/market-place-for-pc-giants-low-prices-may-cost-a-lot.html | Market Place; For PC Giants, Low Prices May Cost a Lot | False | By Steve Lohr | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/when-mom-grandma-are-one-same-fairy-tale-comes-true-when-orchard-park-woman.html | When 'Mom' and 'Grandma' Are One and the Same; Fairy Tale Comes True When Orchard Park Woman Gives Birth to Her Grandchild | False | By Lindsey Gruson | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/pro-basketball-with-daly-as-boss-nets-are-on-the-move-and-on-time.html | PRO BASKETBALL; With Daly as Boss, Nets Are on the Move and on Time | False | By Mike Freeman | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/no-headline-484493.html | No Headline | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/business/worldbusiness/IHT-stock-soars-as-daimlerbenz-sets-deal-takeover.html | Stock Soars as Daimler-Benz Sets Deal : Takeover Powers Fokker | False | By Barbara Smit, International Herald Tribune | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/l-sears-catalogues-are-for-remembering-243093.html | Sears Catalogues Are for Remembering | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/our-towns-in-tough-times-for-business-videos-and-much-much-more.html | OUR TOWNS; In Tough Times for Business, Videos and Much, Much More | False | By Iver Peterson | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/tyson-defense-goes-to-court-for-reversal-of-conviction.html | Tyson Defense Goes to Court For Reversal Of Conviction | False | By Ira Berkow | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/arts/classical-music-in-review-219793.html | Classical Music in Review | False | By Alex Ross | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/o-connor-says-catholic-groups-may-shun-st-patrick-s-parade.html | O'Connor Says Catholic Groups May Shun St. Patrick's Parade | False | By Joseph P. Fried | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/world/yeltsin-leaves-on-vacation-on-eve-of-talks-with-political-rival.html | Yeltsin Leaves on Vacation on Eve of Talks With Political Rival | False | By Steven Erlanger | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/us/big-change-sought-in-auto-insurance.html | Big Change Sought in Auto Insurance | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/politics-complicates-formulas-for-aid-to-schools.html | Politics Complicates Formulas for Aid to Schools | False | By James Dao | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/parking-rules-570093.html | Parking Rules | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/science/peripherals-book-disk-combinations-for-the-mac.html | PERIPHERALS; Book-Disk Combinations for the Mac | False | By L. R. Shannon | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/more-legal-problems-are-seen-for-man-who-wants-to-buy-post.html | More Legal Problems Are Seen For Man Who Wants to Buy Post | False | By Diana B. Henriques | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/books/books-of-the-times-growing-up-abused-a-painful-then-a-painful-now.html | Books of The Times; Growing Up Abused: A Painful Then, a Painful Now | False | By Michiko Kakutani | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/IHT-calm-years-for-asia-mr-clinton.html | Calm Years For Asia, Mr. Clinton | False | By Clare Hollingworth, International Herald Tribune | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/arts/classical-music-in-review-220093.html | Classical Music in Review | False | By Allan Kozinn | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/business/ibm-to-offer-new-minicomputers.html | I.B.M. to Offer New Minicomputers | False | By Steve Lohr | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/c-corrections-209093.html | Corrections | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/sports-people-olympics-samaranch-says-brasilia-is-impressive.html | SPORTS PEOPLE: OLYMPICS; Samaranch Says Brasilia Is Impressive | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/news/patterns-892093.html | Patterns | False | By Amy M. Spindler | 1993-02-19 | TX 3-491-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/news/by-design-wrap-it-up.html | By Design; Wrap It Up | False | By Anne-Marie Schiro | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/world/israelis-home-demolitions-lamented-in-gaza.html | Israelis' Home Demolitions Lamented in Gaza | False | By Joel Greenberg | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/IHT-letters-to-the-editor-94282905282.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/transactions-952893.html | Transactions | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/world/slovakian-opposition-helps-select-president.html | Slovakian Opposition Helps Select President | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/a-park-in-peril.html | A Park in Peril | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/sports-people-basketball-tarkanian-to-undergo-heart-procedure.html | SPORTS PEOPLE: BASKETBALL; Tarkanian to Undergo Heart Procedure | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/arts/review-television-for-children-a-drama-with-a-lesson-on-abuse.html | Review/Television; For Children, a Drama With a Lesson on Abuse | False | By John J. O'Connor | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/after-valentine.html | After Valentine | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/college-basketball-successor-to-cal-coach-is-cleared-by-his-peers.html | COLLEGE BASKETBALL; Successor to Cal Coach Is Cleared by His Peers | False | By Tom Friend | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/sports-people-boxing-a-local-title-defense-for-patterson.html | SPORTS PEOPLE: BOXING; A Local Title Defense for Patterson | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/hockey-fisticuffs-at-first-and-then-rangers-try-finesse.html | HOCKEY; Fisticuffs at First and Then Rangers Try Finesse | False | By Jennifer Frey | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/business/treasury-to-sell-only-bills.html | Treasury to Sell Only Bills | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/world/amid-hatfields-and-mccoys-marines-disarm-the-somalis.html | Amid 'Hatfields and McCoys,' Marines Disarm the Somalis | False | By Diana Jean Schemo | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/l-mediation-works-well-in-divorce-cases-284793.html | Mediation Works Well In Divorce Cases | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/news/for-fall-the-outlook-is-soothing.html | For Fall, the Outlook Is Soothing | False | By Bernadine Morris | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/l-on-making-good-manners-look-sinister-282093.html | On Making Good Manners Look Sinister | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/us/legislature-in-texas-sends-school-aid-plan-to-voters.html | Legislature in Texas Sends School-Aid Plan to Voters | False | By Sam Howe Verhovek | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/world/a-belgrade-banker-makes-big-profits-from-trade-sanctions.html | A Belgrade Banker Makes Big Profits From Trade Sanctions | False | By Chuck Sudetic | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/business/worldbusiness/IHT-germany-leads-attack-on-ec-banana-rules.html | Germany Leads Attack on EC Banana Rules | False | By Brandon Mitchener, International Herald Tribune | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/business/advertising-addenda-networks-refuse-crash-dummy-ads.html | ADVERTISING: ADDENDA; Networks Refuse Crash Dummy Ads | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/world/convoy-halted-by-serbs-looms-as-test-case-in-bosnia.html | Convoy Halted by Serbs Looms as Test Case in Bosnia | False | By John F. Burns | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/news/an-unloved-grass-may-turn-hero-in-the-struggle-against-soil-erosion.html | An 'Unloved' Grass May Turn Hero In the Struggle Against Soil Erosion | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/rabbi-is-said-to-have-offered-deal-for-missing-boy.html | Rabbi Is Said to Have Offered Deal for Missing Boy | False | By Mary B. W. Tabor | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/obituaries/george-a-stephen-71-invented-famous-grill.html | George A. Stephen, 71; Invented Famous Grill | False | | 1993-02-19 | TX 3-491-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/science/personal-computers-a-layette-of-needed-accessories.html | PERSONAL COMPUTERS; A Layette of Needed Accessories | False | By Joshua Mills | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/business/markets-closed.html | Markets Closed | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/c-corrections-212093.html | Corrections | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/world/un-s-inspectors-to-challenge-iraq.html | U.N.'S INSPECTORS TO CHALLENGE IRAQ | False | By Paul Lewis | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/arts/classical-music-in-review-215493.html | Classical Music in Review | False | By Alex Ross | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/arts/chess-874293.html | Chess | False | By Robert Byrne | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/us/people-are-ready-for-sacrifices-poll-finds-and-expect-fairness.html | People Are Ready for Sacrifices, Poll Finds, and Expect Fairness | False | By Maureen Dowd | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/us/sacrifice-tossed-to-the-winds.html | Sacrifice Tossed To the Winds | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/science/violent-world-of-corals-is-facing-new-dangers.html | Violent World of Corals Is Facing New Dangers | False | By William K. Stevens | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/IHT-after-a-setback-for-cyprus-clinton-should-step-in.html | After a Setback for Cyprus, Clinton Should Step In | False | By John K. Cooley, International Herald Tribune | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/on-my-mind-clinton-s-bosnia-choice.html | On My Mind; Clinton's Bosnia Choice | False | By A. M. Rosenthal | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/for-children-of-cocaine-fresh-reasons-for-hope.html | For Children of Cocaine, Fresh Reasons for Hope | False | By Joseph B. Treaster | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/l-buffalo-s-the-home-of-the-bills-and-proud-of-it-285593.html | Buffalo's the Home of the Bills and Proud of It | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/us/clinton-tells-middle-class-it-now-faces-a-tax-increase-because-deficit-has-grown.html | CLINTON TELLS MIDDLE CLASS IT NOW FACES A TAX INCREASE BECAUSE DEFICIT HAS GROWN | False | By Richard L. Berke | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/sports-people-basketball-mackey-is-dismissed-from-cba-post.html | SPORTS PEOPLE: BASKETBALL; Mackey Is Dismissed From C.B.A. Post | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/business/japan-s-companies-seek-a-digital-vcr-standard.html | Japan's Companies Seek A Digital VCR Standard | False | By Andrew Pollack | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/news/protective-ice-flow-in-antarctica-linked-to-warmth-of-volcanoes.html | Protective Ice Flow in Antarctica Linked to Warmth of Volcanoes | False | By William K. Stevens | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/business/credit-markets-rates-tied-to-clinton-deficit-cut.html | CREDIT MARKETS; Rates Tied To Clinton Deficit Cut | False | By Jonathan Fuerbringer | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/metro-digest-787893.html | METRO DIGEST | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/world/amerika-journal-americans-ask-help-but-americans-pay-no-heed.html | Amerika Journal; Americans Ask Help, but Americans Pay No Heed | False | By Stephen Kinzer | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/arts/classical-music-in-review.html | Classical Music in Review | False | By Jaems R. Oestreich | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/science/new-technique-reveals-the-genetic-strategies-of-infectious-bacteria.html | New Technique Reveals The Genetic Strategies Of Infectious Bacteria | False | By Gina Kolata | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/business/advertising-addenda-la-victoria-picks-ddb-needham.html | ADVERTISING: ADDENDA; La Victoria Picks DDB Needham | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/world/feuds-and-killings-in-nicaragua-mar-democratic-rule.html | FEUDS AND KILLINGS IN NICARAGUA MAR DEMOCRATIC RULE | False | By Shirley Christian | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/business/worldbusiness/IHT-vickers-needs-to-sell-a-tank-or-two.html | Vickers Needs to Sell a Tank or Two | False | By Erik Ipsen, International Herald Tribune | 1993-02-19 | TX 3-491-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/big-bucks-for-small-offices.html | Big Bucks For Small Offices | False | By Phil Keisling | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/iran-s-indecent-proposal.html | Iran's Indecent Proposal | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/us/inside-493393.html | INSIDE | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/sports-people-baseball-nixon-weds-sugar-ray-leonard-s-ex-wife.html | SPORTS PEOPLE: BASEBALL; Nixon Weds Sugar Ray Leonard's Ex-Wife | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/rider-college-puts-spotlight-on-prejudice.html | Rider College Puts Spotlight on Prejudice | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/us/scheme-to-split-school-district-is-revived.html | Scheme to Split School District Is Revived | False | By Jane Gross | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/baseball-reliever-signs-for-11-million.html | BASEBALL; Reliever Signs For $11 Million | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/police-test-for-top-post-stirs-anger-in-princeton.html | Police Test For Top Post Stirs Anger In Princeton | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/obituaries/simon-r-bregman-builder-94.html | Simon R. Bregman, Builder, 94 | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/topics-of-the-times-j-p-morgan-s-maestro.html | Topics of The Times; J. P. Morgan's Maestro | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/us/los-angeles-schools-hobbled-and-hurting.html | Los Angeles Schools: Hobbled and Hurting | False | By Jane Gross | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/c-corrections-211193.html | Corrections | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/political-memo-sign-of-mayoral-race-stein-s-emerging-bid.html | POLITICAL MEMO; Sign of Mayoral Race: Stein's Emerging Bid | False | By Sam Roberts | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/IHT-letters-to-the-editor-94065780538.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/chronicle-216293.html | CHRONICLE | False | By Richard Perez-Pena | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/business/advertising-849193.html | Advertising | False | By Stuart Elliott | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/police-search-for-motive-in-6-slayings.html | Police Search For Motive In 6 Slayings | False | By Robert D. McFadden | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-16 | 1993-02-16 | https://www.nytimes.com/1993/02/16/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-02-19 | TX 3-491-942 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/IHT-australian-universities-plan-offshore-campuses.html | Australian Universities Plan Offshore Campuses | False | By Michael Richardson, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/results-plus-072693.html | Results Plus | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/us/charting-a-course-at-the-pentagon-aspin-uses-his-congressional-map.html | Charting a Course at the Pentagon, Aspin Uses His Congressional Map | False | By Eric Schmitt | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/college-basketball-coaches-organization-criticizes-dismissals.html | COLLEGE BASKETBALL; Coaches' Organization Criticizes Dismissals | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/sports-people-baseball-gruber-out-8-weeks.html | SPORTS PEOPLE: BASEBALL; Gruber Out 8 Weeks | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/IHT-letters-to-the-editor-90636600822.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/business-digest-746693.html | Business Digest | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/wanted-democratic-leadership.html | Wanted: Democratic Leadership | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/style/review-architecture-masterful-lighting-sets-the-stage-for-discovery-at-vong.html | Review/Architecture; Masterful Lighting Sets the Stage for Discovery at Vong | False | By Herbert Muschamp | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/preparing-to-commit-crime-can-be-a-crime-court-rules.html | Preparing to Commit Crime Can Be a Crime, Court Rules | False | By James Dao | 1993-02-23 | TX 3-491-965 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/us-inquiry-of-post-s-suitor-may-widen.html | U.S. Inquiry of Post's Suitor May Widen | False | By Diana B. Henriques | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/world/left-in-denmark-shifts-on-europe.html | LEFT IN DENMARK SHIFTS ON EUROPE | False | By William E. Schmidt | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/education/new-leader-at-stanford-fosters-a-calm-mostly.html | New Leader at Stanford Fosters a Calm (Mostly) | False | By Anthony Depalma | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/IHT-summerhills-radical-recipe-survives.html | Summerhill's Radical Recipe Survives | False | By Michael Balter, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/pro-basketball-petrovic-likely-to-miss-shootout.html | PRO BASKETBALL; Petrovic Likely To Miss Shootout | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/us/secretary-sees-a-vital-role-for-labor-in-us-growth.html | Secretary Sees a Vital Role For Labor in U.S. Growth | False | By Peter T. Kilborn | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/us/inquiry-sought-on-archivist-who-made-deal-with-bush.html | Inquiry Sought on Archivist Who Made Deal With Bush | False | By Stephen Labaton | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/about-new-york-going-to-court-cabbies-hail-this-man.html | ABOUT NEW YORK; Going to Court, Cabbies Hail This Man | False | By Alison Mitchell | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/IHT-unesco-panel-to-ponder-the-challenge-to-education-of-creating-a-new.html | Unesco Panel to Ponder the Challenge to Education of Creating a New Humanism | False | By Barry James, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/the-twoincome-whiners.html | The Two-Income Whiners | False | By Amy Dacyczyn | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/world/un-arms-inspectors-expect-iraq-to-accept-surveillance-by-copter.html | U.N. Arms Inspectors Expect Iraq To Accept Surveillance by Copter | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/world/welcome-or-no-foreigners-do-spain-s-dirty-work.html | Welcome or No, Foreigners Do Spain's Dirty Work | False | By Alan Riding | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/market-place-bought-wilt-chamberlain-s-relax-you-re-off-the-hook.html | Market Place; Bought Wilt Chamberlain's? Relax, You're Off the Hook | False | By Floyd Norris | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/style/food-notes-162593.html | FOOD NOTES | False | By Florence Fabricant | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/us/jury-selection-begins-in-los-angeles-beating-case.html | Jury Selection Begins in Los Angeles Beating Case | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/arts/review-opera-a-racial-wrong-portrayed-in-blues.html | Review/Opera; A Racial Wrong Portrayed In Blues | False | By Alex Ross | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/IHT-new-tv-eurosportwith-a-dish-more-games-from-us.html | New TV Eurosport:With a 'Dish,' More Games From U.S. | False | , International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/the-media-business-advertising-addenda-nbo-stores-moves-3-million-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; NBO Stores Moves $3 Million Account | False | By Stuart Elliott | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/company-news-bellsouth-to-spend-more-on-service.html | COMPANY NEWS; BellSouth to Spend More on Service | False | By Anthony Ramirez | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/IHT-surplus-is-a-time-bomb-ec-warns-japan.html | Surplus Is a 'Time Bomb,' EC Warns Japan | False | By Steven Brull, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/us/inside-636293.html | INSIDE | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/report-warns-of-scheme-directed-at-low-income-minority-homeowners.html | Report Warns of Scheme Directed at Low-Income Minority Homeowners | False | By Jonathan P. Hicks | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/IHT-american-topics-92133479194.html | AMERICAN TOPICS | False | Arthur Higbee, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/olympics-abc-considering-a-joint-bid-with-turner-network.html | OLYMPICS; ABC Considering a Joint Bid With Turner Network | False | By Richard Sandomir | 1993-02-23 | TX 3-491-965 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/IHT-letters-to-the-editor-94184055502.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/sports-people-basketball-2-seminoles-suspended.html | SPORTS PEOPLE: BASKETBALL; 2 Seminoles Suspended | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/us/clinton-makes-lobbyists-a-target-in-opening-battle-over-tax-rise.html | Clinton Makes Lobbyists a Target In Opening Battle Over Tax Rise | False | By Michael Wines | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/IHT-its-a-time-for-getting-together.html | It's a Time For Getting Together | False | By Barry Eichengreen, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/archives/haute-oatmeal-a-homely-old-breakfast-goes-on-the-town.html | Haute Oatmeal: A Homely Old Breakfast Goes on the Town | True | By Anne Alexander | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/level-the-mayoral-playing-field.html | Level the Mayoral Playing Field | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/IHT-american-topics-93151993057.html | AMERICAN TOPICS | False | Arthur Higbee, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/us/national-recovery-fattening-tax-revenue-in-many-states.html | National Recovery Fattening Tax Revenue in Many States | False | By Sylvia Nasar | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/IHT-studying-in-style-at-paris-haute-couture-schools.html | Studying in Style at Paris' Haute Couture Schools | False | By Rebecca S. Voight, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/world/odd-bedfellows-in-tokyo-join-to-save-relic-of-war.html | Odd Bedfellows in Tokyo Join to Save Relic of War | False | By David E. Sanger | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/pretzels-soda-and-no-hint-of-a-meat-market.html | Pretzels, Soda, and No Hint of a 'Meat Market' | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/us/speech-to-congress-will-be-shown-on-tv.html | Speech to Congress Will Be Shown on TV | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/pro-football-esiason-seeks-trade-jets-are-making-a-bid.html | PRO FOOTBALL; Esiason Seeks Trade; Jets Are Making a Bid | False | By Timothy W. Smith | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/l-cia-isn-t-lone-wolf-of-foreign-policy-317293.html | C.I.A. Isn't Lone Wolf of Foreign Policy | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/world/brazilian-sequel-a-jailbreak-a-bitter-widow.html | Brazilian Sequel: A Jailbreak, a Bitter Widow | False | By James Brooke | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/key-rates-020393.html | Key Rates | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/li-mammograms-faulted-and-200-recipients-sought.html | L.I. Mammograms Faulted and 200 Recipients Sought | False | By Jonathan Rabinovitz | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/averting-cutbacks-erie-county-legislators-decide-to-keep-higher-sales-tax.html | Averting Cutbacks, Erie County Legislators Decide to Keep Higher Sales Tax | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/pro-basketball-knicks-win-but-riley-would-rather-talk-of-all-stars.html | PRO BASKETBALL; Knicks Win, but Riley Would Rather Talk of All-Stars | False | By Clifton Brown | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/us/critic-s-notebook-clinton-borrows-freely-from-capra-to-tap-middle-class-ideals.html | Critic's Notebook; Clinton Borrows Freely From Capra to Tap Middle-Class Ideals | False | By Walter Goodman | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/no-headline-642793.html | No Headline | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/IHT-american-topics-payatpump-plan-for-car-insurance.html | AMERICAN TOPICS: Pay-at-Pump Plan For Car Insurance | False | Arthur Higbee, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/college-hockey-report.html | College Hockey Report | False | By William N. Wallace | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/style/forsaking-more-a-restaurant-design-team-adapts-to-era-of-less.html | Forsaking More, a Restaurant Design Team Adapts to Era of Less | False | By Trish Hall | 1993-02-23 | TX 3-491-965 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/us/hopes-for-a-new-boston-garden-dim-with-political-quarreling.html | Hopes for a New Boston Garden Dim With Political Quarreling | False | By Fox Butterfield | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/public-private-church-and-state.html | Public & Private; Church And State | False | By Anna Quindlen | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/questions-on-davis-cup.html | Questions on Davis Cup | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/richard-salant-78-who-headed-cbs-news-in-expansion-is-dead.html | Richard Salant, 78, Who Headed CBS News in Expansion, Is Dead | False | By Bruce Lambert | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/IHT-sihanouk-wont-be-a-panacea.html | Sihanouk Won't Be A Panacea | False | By Michael Leifer, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/baseball-mets-casting-their-eyes-on-dominican-sandlot.html | BASEBALL; Mets Casting Their Eyes On Dominican Sandlot | False | By Joe Sexton | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/theft-toll-could-reach-38-million.html | Theft Toll Could Reach $38 Million | False | By Jonathan Rabinovitz | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/new-york-school-fight-shifts-to-elections-for-local-boards.html | New York School Fight Shifts To Elections for Local Boards | False | By Sam Dillon | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/company-news-316493.html | COMPANY NEWS | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/company-reports-honeywell-names-new-top-officers.html | COMPANY REPORTS; Honeywell Names New Top Officers | False | RICHARD D. RINGER, | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/us/few-to-pay-more-in-income-taxes-president-insists.html | FEW TO PAY MORE IN INCOME TAXES, PRESIDENT INSISTS | False | By Gwen Ifill | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/l-school-board-bill-languishes-in-albany-325393.html | School Board Bill Languishes in Albany | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/japan-may-file-complaint.html | Japan May File Complaint | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/l-you-can-t-remake-washington-in-a-week-321093.html | You Can't Remake Washington in a Week | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/world/phnom-penh-journal-for-the-cambodian-vote-a-fourth-of-july-flavor.html | Phnom Penh Journal; For the Cambodian Vote, a Fourth of July Flavor | False | By Philip Shenon | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/intel-moves-into-mobile-computing.html | Intel Moves Into Mobile Computing | False | By Lawrence M. Fisher | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/sumo-wrestling-from-beach-bum-to-grand-champion.html | SUMO WRESTLING; From Beach Bum to Grand Champion | False | By David E. Sanger | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/IHT-cuts-in-state-funding-turn-teachers-into-entrepreneurs-schools-in-china.html | Cuts in State Funding Turn Teachers Into Entrepreneurs: Schools in China Open for Business | False | By Catherine Sampson, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/company-news-federal-judge-finds-nynex-guilty-of-criminal-contempt.html | COMPANY NEWS; Federal Judge Finds Nynex Guilty of Criminal Contempt | False | By Edmund L. Andrews | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/c-corrections-270293.html | Corrections | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/IHT-letters-to-the-editor-94083552970.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/sports-people-baseball-reds-roberts-awarded-3.9-million-contract.html | SPORTS PEOPLE: BASEBALL; Reds' Roberts Awarded $3.9 Million Contract | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/us/interior-secretary-is-pushing-a-new-way-to-save-species.html | Interior Secretary Is Pushing A New Way to Save Species | False | By William K. Stevens | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/l-cia-isn-t-lone-wolf-of-foreign-policy-archives-need-airing-318093.html | C.I.A. Isn't Lone Wolf of Foreign Policy; Archives Need Airing | True | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/IHT-american-topics.html | AMERICAN TOPICS | False | Arthur Higbee, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/college-basketball-rohan-lifts-columbia-back-to-its-better-days.html | COLLEGE BASKETBALL; Rohan Lifts Columbia Back to Its Better Days | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/c-corrections-271093.html | Corrections | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/nbc-hiding-behind-the-lawyers.html | NBC, Hiding Behind the Lawyers | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/worldbusiness/IHT-this-oil-money-has-a-goldplated-reputation.html | This Oil Money Has a Gold-Plated Reputation | False | By Lawrence Malkin, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/clinton-s-plan-leaves-gloom-at-goldman.html | Clinton's Plan Leaves Gloom at Goldman | False | By Kenneth N. Gilpin | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/IHT-single-euromarket-for-schools-faces-the-mobility-test.html | Single Euromarket For Schools Faces The Mobility Test | False | By Barry James, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/world/un-aid-convoy-in-bosnia-blocked-by-serbs-for-3d-day.html | U.N. Aid Convoy in Bosnia Blocked by Serbs for 3d Day | False | By John F. Burns | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/bank-money-accounts.html | Bank Money Accounts | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/IHT-letters-to-the-editor-90808634574.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/IHT-washingtonmopping-up-student-debt.html | Washington:Mopping Up Student Debt | False | Edward B. Fiske, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/l-cia-isn-t-lone-wolf-of-foreign-policy-a-diminished-role-319993.html | C.I.A. Isn't Lone Wolf of Foreign Policy; A Diminished Role? | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/rabbi-pleads-not-guilty-in-kidnapping.html | Rabbi Pleads Not Guilty in Kidnapping | False | By Joseph P. Fried | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/dow-off-82.94-as-most-stocks-take-a-beating.html | Dow Off 82.94 As Most Stocks Take a Beating | False | By Allen R. Myerson | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/c-corrections-269993.html | Corrections | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/theater/belushi-is-no-stranger-to-a-bar-owner-s-role-despite-the-movie-image.html | Belushi Is No Stranger To a Bar Owner's Role Despite the Movie Image | False | By Glenn Collins | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/new-bidder-for-the-post-emerges-as-field-grows.html | New Bidder for the Post Emerges as Field Grows | False | By William Glaberson | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/IHT-a-usfrench-key-to-a-nato-future.html | A U.S.-French Key to a NATO Future | False | By FranÃ§ois de Rose, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/movies/review-film-emotions-so-strong-you-can-taste-them.html | Review/Film; Emotions So Strong You Can Taste Them | False | By Janet Maslin | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/style/chronicle-275393.html | CHRONICLE | False | By Nadine Brozan | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/IHT-letters-to-the-editor-90466599852.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/banks-show-drop-in-yields.html | Banks Show Drop in Yields | False | By Dean Baquet | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/health/2-new-studies-link-vasectomy-to-higher-prostate-cancer-risk.html | 2 New Studies Link Vasectomy To Higher Prostate Cancer Risk | False | By Lawrence K. Altman | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/pro-basketball-daly-gets-the-exit-then-nets-close-out-bucks.html | PRO BASKETBALL; Daly Gets the Exit, Then Nets Close Out Bucks | False | By Mike Freeman | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/worldbusiness/IHT-german-steelworkers-call-on-ec-for-rescue.html | German Steelworkers Call on EC for Rescue | False | By Brandon Mitchener, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/sports-people-boxing-holyfield-bowe.html | SPORTS PEOPLE: BOXING; Holyfield-Bowe? | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/insight-bad-days.html | Insight; Bad Days | False | | 1993-02-23 | TX 3-491-965 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/education/heads-of-big-city-schools-need-political-skill-to-last.html | Heads of Big-City Schools Need Political Skill to Last | False | By William Celis 3d | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/IHT-us-model-takes-root-in-spain.html | U.S. Model Takes Root in Spain | False | By Al Goodman, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/l-arthur-ashe-made-a-gift-to-inner-city-health-324593.html | Arthur Ashe Made a Gift to Inner-City Health | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/arts/in-final-game-of-match-polgar-loses-to-spassky.html | In Final Game of Match, Polgar Loses to Spassky | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/IHT-markets-wince-dow-plunges-82-clinton-gives-america-the-bad-news-on-tax.html | Markets Wince, Dow Plunges 82 : Clinton Gives America The Bad News on Tax | False | By Lawrence Malkin, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/hockey-islanders-send-their-fans-home-early-and-happy.html | HOCKEY; Islanders Send Their Fans Home Early and Happy | False | By Joe Lapointe | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/books/books-of-the-times-leaving-dalgliesh-behind-to-enter-an-orwell-mode.html | Books of The Times; Leaving Dalgliesh Behind to Enter an Orwell Mode | False | By Herbert Mitgang | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/health/health-watch-white-wine-also-aids-the-heart.html | HEALTH WATCH; White Wine Also Aids the Heart | False | By Jane E. Brody | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/woman-in-abuse-case-had-choice-lawyer-says.html | Woman in Abuse Case Had Choice, Lawyer Says | False | By Robert Hanley | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/IHT-letters-to-the-editor-90630375303.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/college-basketball-redmen-set-to-meet-pirates.html | COLLEGE BASKETBALL; Redmen Set to Meet Pirates | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/90-s-may-be-a-decade-of-growth.html | 90's May Be a Decade of Growth | False | By Sylvia Nasar | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/IHT-in-japan-learning-to-break-the-mold.html | In Japan, Learning To Break the Mold | False | By Steven Brull, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/1-dead-and-2-hurt-in-inwood-shootings.html | 1 Dead and 2 Hurt In Inwood Shootings | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/company-news-at-t-to-take-a-charge-of-7-billion-for-new-rules.html | COMPANY NEWS; A.T.& T. to Take a Charge Of $7 Billion for New Rules | False | By Anthony Ramirez | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/opec-sets-output-cuts-amid-dissent.html | OPEC Sets Output Cuts Amid Dissent | False | By Youssef M. Ibrahim | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/narrower-loss-seen-by-revlon.html | Narrower Loss Seen By Revlon | False | By Kenneth N. Gilpin | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/style/in-the-kitchen-with-judy-collins-clinton-s-troubadour-still-another-side.html | In the Kitchen With -- Judy Collins; Clinton's Troubadour: Still Another Side | False | By Jon Pareles | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/ibm-sees-growth-for-unit.html | I.B.M. Sees Growth for Unit | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/new-venture-stirs-mexico-trade-issue.html | New Venture Stirs Mexico Trade Issue | False | By Keith Bradsher | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/us/resorts-in-san-antonio-hyatt-defies-us-trend.html | Resorts; In San Antonio, Hyatt Defies U.S. Trend | False | By Lettice Stuart san Antonio | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/theater/review-theater-a-gloomy-voyage-to-the-apocalypse.html | Review/Theater; A Gloomy Voyage To the Apocalypse | False | By Frank Rich | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/hospitality-to-acquire-super-8-motels.html | Hospitality to Acquire Super 8 Motels | False | By Adam Bryant | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/news-summary-644393.html | NEWS SUMMARY | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/arts/review-television-one-tragic-encounter-many-points-of-view.html | Review/Television; One Tragic Encounter, Many Points of View | False | By Walter Goodman | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/credit-markets-bond-prices-are-mostly-higher.html | CREDIT MARKETS; Bond Prices Are Mostly Higher | False | By Robert Hurtado | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/style/IHT-greasepaintreflections-of-a-motherson-reunion.html | 'Greasepaint':Reflections of a Mother-Son Reunion | False | By Sheridan Morley, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/IHT-letters-to-the-editor-91846353327.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/world/israel-says-that-a-prisoner-s-tale-links-arabs-in-us-to-terrorism.html | Israel Says That a Prisoner's Tale Links Arabs in U.S. to Terrorism | False | By Judith Miller | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/dinkins-promises-aid-for-small-businesses.html | Dinkins Promises Aid for Small Businesses | False | By Steven Prokesch | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/transactions-184693.html | TRANSACTIONS | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/style/wine-talk-158793.html | Wine Talk | False | By Frank J. Prial | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/us/2-dozen-new-taxes-weighed-to-pay-for-health-care-plans.html | 2 Dozen New Taxes Weighed To Pay for Health Care Plans | False | By Robert Pear | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/l-you-can-t-remake-washington-in-a-week-let-s-pitch-in-322993.html | You Can't Remake Washington in a Week; Let's Pitch In | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/immigrants-in-gratitude-aid-neediest.html | Immigrants, In Gratitude, Aid Neediest | False | By Clifford J. Levy | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/us/president-s-new-pitch-redefining-patriotism-as-a-banner-for-peace-not-war.html | President's New Pitch: Redefining Patriotism as a Banner for Peace, Not War | False | By Thomas L. Friedman | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/IHT-cambodia-flareup-holds-a-test-for-japans-global-role.html | Cambodia Flare-Up Holds a Test for Japan's Global Role | False | By Michael Richardson, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/more-military-muscle-not-less.html | More Military Muscle, Not Less | False | By William E. Odom | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/IHT-laissezfaire-bilingualism-in-california.html | Laissez-Faire Bilingualism in California | False | By Robert Frank, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/the-media-business-advertising-addenda-saatchi-s-new-chief-taking-over-april-1.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi's New Chief Taking Over April 1 | False | By Stuart Elliott | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/news/campus-journal-a-test-of-racism-produces-an-uproar.html | Campus Journal; A Test of Racism Produces an Uproar | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/world/army-in-lebanon-occupies-3-sites.html | ARMY IN LEBANON OCCUPIES 3 SITES | False | By Ihsan A. Hijazi | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/IHT-local-authorities-question-government-accounting-london-boroughs-battle.html | Local Authorities Question Government Accounting; London Boroughs' Battle of the Budgets | False | By Conrad De Aenlle, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/two-diesel-giants-set-alliance.html | Two Diesel Giants Set Alliance | False | By Barnaby J. Feder | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/IHT-argentinas-grand-night-for-celebration.html | Argentina's Grand Night for Celebration | False | By Rob Hughes, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/sports-of-the-times-counseling-is-needed-on-a-daily-basis.html | Sports of The Times; Counseling Is Needed on A Daily Basis | False | By Harvey Araton | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/style/chronicle-276193.html | CHRONICLE | False | By Nadine Brozan | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/style/metropolitan-diary-129393.html | Metropolitan Diary | False | By Ron Alexander | 1993-02-23 | TX 3-491-965 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/IHT-clinton-throws-new-ideas-at-a-problem-that-stumped-the-education.html | Clinton Throws New Ideas at a Problem That Stumped the 'Education President' | False | By Mary Jordan, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/arts/the-pop-life-042493.html | The Pop Life | False | By Sheila Rule | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/c-corrections-272993.html | Corrections | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/style/60-minute-gourmet-172293.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/metro-digest-792093.html | METRO DIGEST | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/world/bosnian-due-in-washington-on-way-to-talks-at-the-un.html | Bosnian Due in Washington On Way to Talks at the U.N. | False | By Paul Lewis | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/pro-football-mcmillan-blasts-jets-with-good-riddance.html | PRO FOOTBALL; McMillan Blasts Jets With Good Riddance | False | By Thomas George | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/IHT-in-switzerland-democracy-at-the-summit.html | In Switzerland, Democracy at the Summit | False | By Sarah Veal, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/royal-indiscretions.html | Royal Indiscretions | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/arts/review-television-pros-old-and-young-in-broadway-blues.html | Review/Television; Pros Old and Young In Broadway Blues | False | By John J. O'Connor | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/c-corrections-273793.html | Corrections | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/health/personal-health-063793.html | Personal Health | False | By Jane E. Brody | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/media-business-advertising-agency-for-coca-cola-once-more-finds-itself-without.html | THE MEDIA BUSINESS: ADVERTISING; Agency for Coca-Cola once more finds itself without a creative leader for the huge account. | False | By Stuart Elliott | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/business/business-technology-for-the-lowly-radio-new-tricks-are-in-store.html | BUSINESS TECHNOLOGY; For the Lowly Radio, New Tricks Are in Store | False | By Adam Bryant | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/style/the-art-of-the-novel-as-cookbook.html | The Art of the Novel as Cookbook | False | By Marialisa Calta | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/IHT-freedom-and-discipline-clash-in-berlin-teacher-exchange.html | Freedom and Discipline Clash In Berlin Teacher Exchange | False | By Ann Brockleinhurst, International Herald Tribune | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/l-you-can-t-remake-washington-in-a-week-abigail-s-travails-323793.html | You Can't Remake Washington in a Week; Abigail's Travails | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/books/book-notes-068893.html | Book Notes | False | By Esther B. Fein | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/style/jacobs-goes-on-his-own-with-help.html | Jacobs Goes on His Own, With Help | False | BY Anne-Marie Schiro | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/bridge-986893.html | Bridge | False | By Alan Truscott | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/us/voters-skeptical-on-clinton-plan-lawmakers-say.html | Voters Skeptical on Clinton Plan, Lawmakers Say | False | By Clifford Krauss | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/flower-district-fights-move-to-south-bronx.html | Flower District Fights Move to South Bronx | False | By Marvine Howe | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/sports-people-baseball-ward-henneman-sign.html | SPORTS PEOPLE: BASEBALL; Ward, Henneman Sign | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/obituaries/lester-wilson-51-arranger-of-dances-for-stage-and-films.html | Lester Wilson, 51, Arranger of Dances For Stage and Films | False | | 1993-02-23 | TX 3-491-965 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/baseball-changes-on-horizon-for-major-leagues.html | BASEBALL; Changes on Horizon For Major Leagues | False | By Murray Chass | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/archives/eating-well.html | Eating Well | True | By Denise Webb | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/i-a-tax-on-gasoline-better-get-used-to-it-320293.html | A Tax on Gasoline? Better Get Used to It | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-17 | 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/c-corrections-274593.html | Corrections | False | | 1993-02-23 | TX 3-491-965 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/there-they-go-again.html | There They Go Again | False | By Ronald Reagan | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/currents-a-visitors-center-by-wright-himself.html | CURRENTS; A Visitors' Center by Wright Himself | False | By Suzanne Stephens | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/castle-am-a-reports-earnings-for-qtr-to-dec-31.html | Castle (A.M.) (A) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/company-news-intel-maps-outlook-for-new-markets.html | COMPANY NEWS; Intel Maps Outlook for New Markets | False | By John Markoff | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/reviews-music-uptown-compositions-with-a-bit-of-downtown.html | Reviews/Music; Uptown Compositions With a Bit of Downtown | False | By Allan Kozinn | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/bill-clinton-s-moment.html | Bill Clinton's Moment | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/genuine-parts-reports-earnings-for-qtr-to-dec-31.html | Genuine Parts reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/style/chronicle-510393.html | CHRONICLE | False | By Nadine Brozan | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/world/most-relief-operations-in-bosnia-are-halted-by-un-aid-agency.html | Most Relief Operations in Bosnia Are Halted by U.N. Aid Agency | False | By John F. Burns | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/IHT-european-topics-92091632500.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-the-spending-cuts-a-wide-swath-on-earth-and-in-the-sky.html | CLINTON'S ECONOMIC PLAN: The Spending Cuts; A Wide Swath, on Earth and in the Sky | False | By Gwen Ifill | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/world/un-agency-halts-most-bosnia-aid-condemnation-by-un.html | U.N. Agency Halts Most Bosnia Aid; Condemnation by U.N. | False | By Paul Lewis | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/welfare-compromise-for-auto-makers.html | Welfare Compromise for Auto Makers | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/currents-city-distractions-all-in-a-single-cube.html | CURRENTS; City Distractions, All in a Single Cube | False | By Suzanne Stephens | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/IHT-letters-to-the-editor-91822960571.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/currents-spare-designs-and-prices.html | CURRENTS; Spare Designs And Prices | False | By Suzanne Stephens | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/movies/3-films-dominate-nominees-in-oscar-contest.html | 3 Films Dominate Nominees In Oscar Contest | False | By Bernard Weinraub | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/campbell-soup-co-reports-earnings-for-qtr-to-jan-31.html | Campbell Soup Co. reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/raoul-hague-sculptor-88-dies-abstract-expressionist-in-wood.html | Raoul Hague, Sculptor, 88, Dies; Abstract Expressionist in Wood | False | By Roberta Smith | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/l-america-s-better-self-got-lost-in-aliens-law-511193.html | America's Better Self Got Lost in Aliens Law | False | | 1993-03-01 | TX 3-520-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/IHT-european-topics-92238997365.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/IHT-letters-to-the-editor-90912724305.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/mcclain-industries-reports-earnings-for-qtr-to-dec-31.html | McClain Industries reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/caesars-world-inc-reports-earnings-for-qtr-to-jan-31.html | Caesars World Inc. reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/a-detailed-art-deco-renovation-built-inch-by-painstaking-inch.html | A Detailed Art Deco Renovation Built Inch by Painstaking Inch | False | By Suzanne Slesin | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/tasty-baking-co-reports-earnings-for-qtr-to-dec-26.html | Tasty Baking Co. reports earnings for Qtr to Dec 26 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/l-america-s-better-self-got-lost-in-aliens-law-do-it-the-canadian-way-513893.html | America's Better Self Got Lost in Aliens Law; Do It the Canadian Way | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-overview-clinton-plan-remake-economy-seeks-tax-energy.html | CLINTON'S ECONOMIC PLAN: The Overview; CLINTON PLAN TO REMAKE THE ECONOMY SEEKS TO TAX ENERGY AND BIG INCOMES | False | By R. W. Apple Jr. | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/key-rates-197393.html | Key Rates | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-impact-individuals-middle-class-wealthy-bear-brunt-new.html | CLINTON'S ECONOMIC PLAN: Impact on Individuals; Middle Class and Wealthy To Bear Brunt of New Taxes | False | By Steven Greenhouse | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-news-analysis-taste-of-harsh-medicine.html | CLINTON'S ECONOMIC PLAN: News Analysis; Taste of Harsh Medicine | False | By David E. Rosenbaum | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/calendar-orchid-show-in-the-bronx.html | Calendar: Orchid Show in the Bronx | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/l-doesn-t-anyone-care-about-iraqi-suffering-515493.html | Doesn't Anyone Care About Iraqi Suffering? | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/us/washington-memo-as-democrats-return-one-remains-in-exile.html | Washington Memo; As Democrats Return, One Remains in Exile | False | By Neil A. Lewis | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/hearing-held-on-freeing-drug-abuser.html | Hearing Held On Freeing Drug Abuser | False | By Mary B. W. Tabor | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/north-coast-energy-ecm-reports-earnings-for-qtr-to-dec-31.html | North Coast Energy (ECM) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/on-pro-basketball-ewing-has-himself-to-blame-for-snub.html | ON PRO BASKETBALL; Ewing Has Himself To Blame for Snub | False | By Harvey Araton | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/marine-harvest-international-reports-earnings-for-qtr-to-dec-31.html | Marine Harvest International reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/walter-teller-82-author-and-editor-of-nature-books.html | Walter Teller, 82, Author and Editor of Nature Books | False | By William Grimes | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/review-theater-the-world-of-disney-transferred-to-ice.html | Review/Theater; The World of Disney Transferred to Ice | False | By Lawrence Van Gelder | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/IHT-european-topics-91510888633.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1993-03-01 | TX 3-520-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/the-plunge-continues-on-nasdaq.html | The Plunge Continues On Nasdaq | False | By Allen R. Myerson | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/no-headline-421793.html | No Headline | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/market-place-cummins-engine-is-tuned-up-for-a-boom-in-the-truck-market.html | Market Place; Cummins Engine is tuned up for a boom in the truck market. | False | By Barnaby J. Feder | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/two-children-killed-in-fire-at-queens-site.html | Two Children Killed in Fire At Queens Site | False | By Richard D. Lyons | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/sports-of-the-times-it-seems-that-tyson-has-a-shot.html | Sports of The Times; It Seems That Tyson Has a Shot | False | By Ira Berkow | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/ply-gem-industries-reports-earnings-for-qtr-to-dec-31.html | Ply Gem Industries reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/pro-football-simms-s-next-pass-may-be-to-another-roster.html | PRO FOOTBALL; Simms's Next Pass May Be to Another Roster | False | By Frank Litsky | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/l-historical-society-holds-black-history-trove-519793.html | Historical Society Holds Black History Trove | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/for-business-ample-pain-to-share.html | For Business, Ample Pain to Share | False | By Steve Lohr | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/liz-claiborne-reports-earnings-for-qtr-to-dec-26.html | Liz Claiborne reports earnings for Qtr to Dec 26 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/scana-corp-reports-earnings-for-qtr-to-dec-31.html | Scana Corp. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/company-reports-northrop-corp-n.html | COMPANY REPORTS; Northrop Corp. (N) | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/analog-devices-reports-earnings-for-qtr-to-jan-30.html | Analog Devices reports earnings for Qtr to Jan 30 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/sigma-aldrich-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Sigma-Aldrich Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/bmtc-group-reports-earnings-for-year-to-dec-31.html | BMTC Group reports earnings for Year to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/merc-s-chief-is-accused-of-illegal-trades.html | Merc's Chief Is Accused of Illegal Trades | False | By Agis Salpukas | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/pop-and-jazz-in-review-301193.html | Pop and Jazz in Review | False | By Ann Powers | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/IHT-cultures-in-competition.html | Cultures in Competition | False | By George Yong-Boon Yeo, International Herald Tribune | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/inspector-sought-warnings-on-mammograms.html | Inspector Sought Warnings on Mammograms | False | By Jonathan Rabinovitz | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/essay-great-leap-backward.html | Essay; Great Leap Backward | False | By William Safire | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/inmate-with-hiv-who-bit-guard-loses-appeal.html | Inmate With H.I.V. Who Bit Guard Loses Appeal | False | By Joseph F. Sullivan | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/sleepless-children-worn-out-parents.html | Sleepless Children, Worn-Out Parents | False | By Carol Lawson | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/sports-people-baseball-two-players-lose.html | SPORTS PEOPLE: BASEBALL; Two Players Lose | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/futures-options-prices-for-wheat-advance-on-new-hope-for-exports.html | FUTURES/OPTIONS; Prices for Wheat Advance On New Hope for Exports | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/pop-and-jazz-in-review-754293.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-03-01 | TX 3-520-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/norfolk-journal-struggling-town-pins-hopes-on-theater-revival.html | NORFOLK JOURNAL; Struggling Town Pins Hopes on Theater Revival | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/world/guerillas-and-israelis-battle-in-southern-lebanon.html | Guerillas and Israelis Battle in Southern Lebanon | False | By Ihsan A. Hijazi | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/the-media-business-perelman-agrees-to-acquire-control-of-sci-television.html | THE MEDIA BUSINESS; Perelman Agrees to Acquire Control of SCI Television | False | By Geraldine Fabrikant | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/us/drug-mixture-halts-hiv-in-lab-doctors-say-in-a-cautious-report.html | Drug Mixture Halts H.I.V. in Lab, Doctors Say in a Cautious Report | False | By Lawrence K. Altman | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/pop-and-jazz-in-review-289993.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/currents-art-inside-and-outside-at-emory.html | CURRENTS; Art Inside and Outside at Emory | False | By Suzanne Stephens | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/rexon-inc-nms-reports-earnings-for-qtr-to-dec-27.html | Rexon Inc. (NMS) reports earnings for Qtr to Dec 27 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/the-media-business-advertising-addenda-atlantic-city-names-account-candidates.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Atlantic City Names Account Candidates | False | By Stuart Elliott | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/IHT-here-and-therehuman-rights-should-be-a-common-concern.html | Here and There:Human Rights Should Be a Common Concern | False | By Michael H. Posner, International Herald Tribune | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/i-keep-electric-boat-busy-in-post-cold-war-era-518993.html | Keep Electric Boat Busy in Post-Cold War Era | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/company-news-twa-files-its-plan-to-leave-bankruptcy.html | COMPANY NEWS; T.W.A. Files Its Plan To Leave Bankruptcy | False | By Agis Salpukas | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/IHT-letters-to-the-editor-92199080039.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/c-corrections-164793.html | Corrections | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/illinois-tool-works-reports-earnings-for-qtr-to-dec-31.html | Illinois Tool Works reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/cna-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CNA Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/baseball-owners-link-salaries-to-revenue-sharing.html | BASEBALL; Owners Link Salaries To Revenue Sharing | False | By Murray Chass | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/hanson-plc-reports-earnings-for-qtr-to-dec-31.html | Hanson Plc reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/safetytek-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Safetytek Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/pro-basketball-petrovic-will-miss-shootout.html | PRO BASKETBALL; Petrovic Will Miss Shootout | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/world/nobel-winners-urge-release-of-burmese-dissident.html | Nobel Winners Urge Release of Burmese Dissident | False | By Philip Shenon | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/bestop-inc-reports-earnings-for-qtr-to-dec-26.html | Bestop Inc. reports earnings for Qtr to Dec 26 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/movies/an-out-of-work-sensation-wakes-up-in-the-running.html | An Out-of-Work Sensation Wakes Up in the Running | False | By Janet Maslin | 1993-03-01 | TX 3-520-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/in-europe-howls-of-protest-over-price-of-bananas.html | In Europe, Howls of Protest Over Price of Bananas | False | By Ferdinand Protzman, | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-impact-business-some-businesses-face-tax-rise-but-most.html | CLINTON'S ECONOMIC PLAN: Impact on Business; Some Businesses Face Tax Rise, but Most May Get Incentives | False | By Robert D. Hershey Jr. | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/theater/review-theater-divided-by-space-and-captivity-but-united-in-spirit.html | Review/Theater; Divided by Space and Captivity, but United in Spirit | False | By Mel Gussow | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/lubrizol-corp-reports-earnings-for-qtr-to-dec-31 | Lubrizol Corp. reports earnings for Qtr Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/paxar-corp-reports-earnings-for-qtr-to-dec-31.html | Paxar Corp. reports earnings for Qtr Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/IHT-european-topics.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-speech-text-president-s-address-joint-session-congress.html | CLINTON'S ECONOMIC PLAN: The Speech; Text of the President's Address to a Joint Session of Congress | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/teaching-the-hard-sell-of-soap-to-eastern-europe.html | Teaching the Hard Sell of Soap to Eastern Europe | False | By Richard W. Stevenson | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/allied-clinical-laboratories-nms-reports-earnings-for-qtr-to-dec-31.html | Allied Clinical Laboratories (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/review-music-vienna-s-tradition-of-being-a-society.html | Review/Music; Vienna's Tradition Of Being A Society | False | By Edward Rothstein | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/news/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/books/books-of-the-times-an-imaginary-round-table-on-social-concerns.html | Books of The Times; An Imaginary Round Table on Social Concerns | False | By Christopher Lehmann-Haupt | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/kemper-corp-reports-earnings-for-qtr-to-dec-31.html | Kemper Corp. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/regan-says-revenue-picture-has-improved.html | Regan Says Revenue Picture Has Improved | False | By James Dao | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/sports-people-basketball-polynice-joins-fast-to-protest-policy.html | SPORTS PEOPLE: BASKETBALL; Polynice Joins Fast To Protest Policy | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/reviews-music-cav-and-pag-return-to-the-met.html | Reviews/Music; 'Cav' and 'Pag' Return to the Met | False | By James R. Oestreich | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/baseball-saberhagen-and-mets-go-to-bat-over-pact.html | BASEBALL; Saberhagen and Mets Go to Bat Over Pact | False | By Joe Sexton | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/eskimo-pie-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Eskimo Pie Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/foote-cone-belding-communications-inc-reports-earnings-for-qtr-to-dec-31.html | Foote, Cone & Belding Communications Inc. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/american-management-systems-nms-reports-earnings-for-qtr-to-dec-31.html | American Management Systems (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/vincent-jones-86-a-former-executive-for-gannett-papers.html | Vincent Jones, 86, A Former Executive For Gannett Papers | False | By Bruce Lambert | 1993-03-01 | TX 3-520-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/obituaries/joe-jones-an-artist-with-a-musical-bent-and-an-inventor-58.html | Joe Jones, an Artist With a Musical Bent And an Inventor, 58 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/l-america-s-better-self-got-lost-in-aliens-law-victims-who-exploit-512093.html | America's Better Self Got Lost in Aliens Law; 'Victims' Who Exploit | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/oregon-metallurgical-nms-reports-earnings-for-year-to-dec-31.html | Oregon Metallurgical (NMS) reports earnings for Year to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/fischer-porter-co-reports-earnings-for-year-to-dec-31.html | Fischer & Porter Co. reports earnings for Year to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/contel-cellular-nms-reports-earnings-for-qtr-to-dec-31.html | Contel Cellular (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/furniture-show-for-couch-potatoes.html | Furniture Show for Couch Potatoes? | False | By Elaine Louie | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/company-news-american-cyanamid-names-chairman.html | COMPANY NEWS; American Cyanamid Names Chairman | False | By Adam Bryant | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/l-behind-court-violence-517093.html | Behind Court Violence | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/us/r-g-simmons-55-expert-on-emotions-of-organ-donation.html | R. G. Simmons, 55, Expert on Emotions Of Organ Donation | False | By Clifford J. Levy | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/saving-the-city-s-memory.html | Saving the City's 'Memory' | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/healthsouth-rehabilitation-corp-reports-earnings-for-qtr-to-dec-31.html | Healthsouth Rehabilitation Corp. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/us/no-jurors-seated-in-beating-case.html | No Jurors Seated in Beating Case | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/cracker-barrel-old-country-nms-reports-earnings-for-qtr-to-jan-29.html | Cracker Barrel Old Country (NMS) reports earnings for Qtr to Jan 29 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/dewey-electronics-reports-earnings-for-qtr-to-dec-31.html | Dewey Electronics reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/review-dance-from-new-zealand-a-dancing-mozart.html | Review/Dance; From New Zealand, A Dancing Mozart | False | By Jack Anderson | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/clevetrust-realty-nms-reports-earnings-for-qtr-to-dec-31.html | CleveTrust Realty (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/longview-fibre-reports-earnings-for-qtr-to-jan-31.html | Longview Fibre reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/obituaries/patricia-s-vaill-74-a-jewelry-designer.html | Patricia S. Vaill, 74, A Jewelry Designer | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/arkla-inc-reports-earnings-for-qtr-to-dec-31.html | Arkla Inc. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/the-media-business-marky-mark-to-appear-in-anti-bias-ads.html | THE MEDIA BUSINESS; Marky Mark to Appear in Anti-Bias Ads | False | By Amy M. Spindler | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/spiegel-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Spiegel Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/news-summary-424193.html | NEWS SUMMARY | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/insight-paper-losses.html | INSIGHT; Paper Losses | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/world/australia-campaign-takes-an-american-tone.html | Australia Campaign Takes an American Tone | False | By Frank J. Prial | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/world/us-says-libya-is-building-a-2d-poison-gas-plant.html | U.S. Says Libya Is Building a 2d Poison-Gas Plant | False | By Douglas Jehl | 1993-03-01 | TX 3-520-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/media-business-advertising-michael-jackson-s-revival-may-not-win-him-any-new.html | THE MEDIA BUSINESS - ADVERTISING; Michael Jackson's revival may not win him any new endorsements. | False | By Stuart Elliott | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/sports-people-college-basketball-hill-out-of-action.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Hill Out of Action | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/nvr-lp-reports-earnings-for-qtr-to-dec-31.html | NVR L.P. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/loblaw-cos-reports-earnings-for-qtr-to-jan-2.html | Loblaw Cos. reports earnings for Qtr to Jan 2 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/jets-coslet-fires-back-and-signs-off-on-disgruntled-mcmillan.html | Jets' Coslet Fires Back and Signs Off on Disgruntled McMillan | False | By Timothy W. Smith | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-in-new-york-for-wealthy-equanimity-and-anxiety.html | CLINTON'S ECONOMIC PLAN: In New York; For Wealthy, Equanimity And Anxiety | False | By Todd S. Purdum | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-the-details-clinton-s-plan-austerity-and-change.html | CLINTON'S ECONOMIC PLAN: The Details; Clinton's Plan: Austerity and Change | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/bwip-holdings-nms-reports-earnings-for-year-to-dec-31.html | BWIP Holdings (NMS) reports earnings for Year to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/agco-corp-nms-reports-earnings-for-qtr-to-dec-31.html | AGCO Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/musicians-ratify-contract-but-one-group-still-balks.html | Musicians Ratify Contract But One Group Still Balks | False | By Allan Kozinn | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/us/abortion-rights-group-uses-chinese-pill-to-goad-french.html | Abortion Rights Group Uses Chinese Pill to Goad French | False | By Philip J. Hilts | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/skiing-a-rebel-takes-on-the-us-alpine.html | SKIING; A Rebel Takes On the U.S. Alpine | False | By Barbara Lloyd | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/mexico-pulls-out-of-fund-that-has-roiled-trade-issue.html | Mexico Pulls Out of Fund That Has Roiled Trade Issue | False | By Tim Golden | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/IHT-swedens-navy-gets-shoottokill-order.html | Sweden's Navy Gets Shoot-to-Kill Order | False | By Barry James, International Herald Tribune | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/transactions-246593.html | TRANSACTIONS | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/boxing-king-rumbling-back-into-the-limelight.html | BOXING; King Rumbling Back Into the Limelight | False | By Michael Martinez | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/payco-american-corp-reports-earnings-for-qtr-to-dec-31.html | Payco American Corp. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/ex-chief-judge-pleads-not-guilty-to-extortion.html | Ex-Chief Judge Pleads Not Guilty to Extortion | False | By Wayne King | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/world/china-frees-leading-1989-dissident-from-prison.html | China Frees Leading 1989 Dissident From Prison | False | By Sheryl Wudunn | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-health-care-putting-limits-on-growth-of-medicare.html | CLINTON'S ECONOMIC PLAN: Health Care; Putting Limits on Growth of Medicare | False | By Robert Pear | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/events-walking-tour-of-st-john-the-divine.html | Events: Walking Tour Of St. John the Divine | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/teaching-closet-shower-crowded-classes-more-students-portent-future.html | Teaching in a Closet, or a Shower; Crowded Classes and More Students a Portent of the Future | False | By Josh Barbanel | 1993-03-01 | TX 3-520-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/american-ecology-nms-reports-earnings-for-qtr-to-dec-31.html | American Ecology (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/foreign-affairs-fearing-voters.html | Foreign Affairs; Fearing Voters . . . | False | By Leslie H. Gelb | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/bridge-925193.html | Bridge | False | By Alan Truscott | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/search-for-a-chancellor-divides-board-members.html | Search for a Chancellor Divides Board Members | False | By Sam Dillon | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/economic-scene-does-raising-the-minimum-wage-in-fact-mean-fewer-jobs.html | Economic Scene; Does raising the minimum wage in fact mean fewer jobs? | False | By Peter Passell | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-the-energy-plan-fuels-tax-spreading-the-burden.html | CLINTON'S ECONOMIC PLAN: The Energy Plan; Fuels Tax Spreading The Burden | False | By Steven Greenhouse | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/world/after-a-toddler-s-brutal-slaying-britain-agonizes.html | After a Toddler's Brutal Slaying, Britain Agonizes | False | By John Darnton | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/alatenn-resources-nms-reports-earnings-for-qtr-to-dec-31.html | AlaTenn Resources (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/IHT-european-topics-93350064626.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/world/bosnia-neighbors-nervously-seek-pacts.html | Bosnia Neighbors Nervously Seek Pacts | False | By Chuck Sudetic | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/rhi-entertainment-reports-earnings-for-qtr-to-dec-31.html | RHI Entertainment reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-nation-split-congress-sits-back-listens-waits.html | CLINTON'S ECONOMIC PLAN: In the Nation; A Split Congress Sits Back and Listens, and Waits | False | By Thomas L Friedman | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/company-news-promotional-train-tour-a-rolling-vision-of-the-future.html | COMPANY NEWS; Promotional Train Tour; A Rolling Vision Of the Future | False | By Andrea Adelson | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/IHT-european-topics-doing-hard-time-is-a-bit-easier-here.html | EUROPEAN TOPICS: Doing Hard Time Is a Bit Easier Here | False | By Brian Knowlton, International Herald Tribune | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/obituaries/irving-w-kramer-physician-82.html | Irving W. Kramer, Physician, 82 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/interpublic-group-of-companies-reports-earnings-for-qtr-to-dec-31.html | Interpublic Group of Companies reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/helping-little-girls-hold-on-to-confidence.html | Helping Little Girls Hold On to Confidence | False | By Trish Hall | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/metro-digest-956193.html | METRO DIGEST | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/company-reports-hewlett-net-surpasses-forecasts.html | COMPANY REPORTS; Hewlett Net Surpasses Forecasts | False | By Lawrence M. Fisher | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/gaylord-entertainment-reports-earnings-for-qtr-to-dec-31.html | Gaylord Entertainment reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/applied-materials-inc-nms-reports-earnings-for-qtr-to-jan-31.html | Applied Materials Inc. (NMS) reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/l-america-s-better-self-got-lost-in-aliens-law-senator-and-the-survey-514693.html | America's Better Self Got Lost in Aliens Law; Senator and the Survey | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/baseball-howe-and-yankees-hoping-7-proves-to-be-the-charm.html | BASEBALL; Howe and Yankees Hoping 7 Proves to Be the Charm | False | By Claire Smith | 1993-03-01 | TX 3-520-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/michael-anthony-jewelers-reports-earnings-for-qtr-to-dec-31.html | Michael Anthony Jewelers reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/obituaries/dorothy-k-willner-sociologist-73-dies.html | Dorothy K. Willner, Sociologist, 73, Dies | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/review-dance-using-a-thesaurus-jennifer-muller-mixes-words-with-movement.html | Review/Dance; Using a Thesaurus, Jennifer Muller Mixes Words With Movement | False | By Jennifer Dunning | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/madison-gas-electric-nms-reports-earnings-for-qtr-to-dec-31.html | Madison Gas & Electric (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/c-corrections-167193.html | Corrections | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/when-shapely-exotics-move-in.html | When Shapely Exotics Move In | False | By Linda Yang | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/cincinnati-milacron-reports-earnings-for-qtr-to-jan-2.html | Cincinnati Milacron reports earnings for Qtr to Jan 2 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/world/furukawa-journal-rice-farmers-dig-in-to-them-the-land-is-sacred.html | Furukawa Journal; Rice Farmers Dig In: To Them, the Land Is Sacred | False | By Andrew Pollack | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/myers-industries-reports-earnings-for-qtr-to-dec-31.html | Myers Industries reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/tootsie-roll-industries-reports-earnings-for-qtr-to-dec-31.html | Tootsie Roll Industries reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/movies/home-video-758593.html | Home Video | False | By Peter M. Nichols | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/kuhlman-corp-reports-earnings-for-qtr-to-dec-31.html | Kuhlman Corp. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/results-plus-276793.html | Results Plus | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/business-digest-980493.html | BUSINESS DIGEST | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/IHT-german-firms-linked-to-libyan-mustard-gas-factory.html | German Firms Linked to Libyan Mustard Gas Factory | False | By Brandon Mitchener, International Herald Tribune | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/at-home-with-richard-pryor-still-laughing-through-the-pain.html | AT HOME WITH Richard Pryor; Still Laughing Through the Pain | False | By Craig Wolff | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/IHT-european-topics-93752815427.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/polaris-industries-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Polaris Industries Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/style/chronicle-508193.html | CHRONICLE | False | By Nadine Brozan | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/pop-and-jazz-in-review-296193.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/world/israel-accepts-84-of-bosnia-s-muslim-refugees.html | Israel Accepts 84 of Bosnia's Muslim Refugees | False | By Stephen Kinzer | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-president-s-day-clinton-revisionist-even-with-his.html | CLINTON'S ECONOMIC PLAN: The President's Day; Clinton Is a Revisionist Even With His Writers | False | By Richard L. Berke | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/hockey-semak-s-assists-are-the-devils-tonic.html | HOCKEY; Semak's Assists Are the Devils' Tonic | False | By Alex Yannis | 1993-03-01 | TX 3-520-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/diagnostic-products-reports-earnings-for-year-to-dec-31.html | Diagnostic Products reports earnings for Year to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/employees-also-suspected-in-thefts-at-cash-courier.html | Employees Also Suspected In Thefts at Cash Courier | False | By John T. McQuiston | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/synbiotics-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Synbiotics Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/us/a-guide-to-the-coverage.html | A Guide to the Coverage | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/mutual-risk-management-reports-earnings-for-qtr-to-dec-31.html | Mutual Risk Management reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/l-japan-s-economy-will-emerge-stronger-516293.html | Japan's Economy Will Emerge Stronger | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/armco-inc-reports-earnings-for-year-to-dec-31.html | Armco Inc. reports earnings for Year to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-campaign-gambling-that-tax-cut-promise-was-not-taken.html | CLINTON'S ECONOMIC PLAN: The Campaign; Gambling That a Tax-Cut Promise Was Not Taken Seriously | False | By Michael Kelly | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/company-briefs-497293.html | COMPANY BRIEFS | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/new-york-needle-exchanges-called-surprisingly-effective.html | New York Needle Exchanges Called Surprisingly Effective | False | By Mireya Navarro | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/currents-made-by-man-but-not-manmade.html | CURRENTS; Made by Man but not Man-Made | False | By Suzanne Stephens | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/world/yeltsin-and-rival-at-least-agree-to-keep-talking.html | Yeltsin and Rival at Least Agree to Keep Talking | False | By Serge Schmemann | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/limited-inc-reports-earnings-for-qtr-to-jan-30.html | Limited Inc. reports earnings for Qtr to Jan 30 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/report-cites-ice-on-wings-as-a-factor-in-fatal-usair-crash.html | Report Cites Ice on Wings As a Factor in Fatal USAir Crash | False | By Kirk Johnson | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/aritech-reports-earnings-for-qtr-to-dec-31.html | Aritech reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/farrar-straus-getting-ex-knopf-editor.html | Farrar, Straus Getting Ex-Knopf Editor | False | By Esther B. Fein | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/dr-anna-goldfeder-dies-at-95-pioneer-in-growing-cancer-cells.html | Dr. Anna Goldfeder Dies at 95; Pioneer in Growing Cancer Cells | False | By Bruce Lambert | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/consumer-rates-average-money-fund-yield-was-flat-in-latest-week.html | CONSUMER RATES; Average Money Fund Yield Was Flat in Latest Week | False | By Agis Salpukas | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/barnwell-industries-reports-earnings-for-qtr-to-dec-31.html | Barnwell Industries reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/news/consumer-s-world-car-need-freon-better-fill-up-soon.html | CONSUMER'S WORLD; Car Need Freon? Better Fill Up Soon | False | By Matthew L. Wald | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/obituaries/richard-colabella-56-health-executive-dies.html | Richard Colabella, 56, Health Executive, Dies | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/pro-basketball-ewing-43-and-starks-39-overwhelm-hornets.html | PRO BASKETBALL; Ewing (43) and Starks (39) Overwhelm Hornets | False | By Clifton Brown | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/dinkins-s-word-to-tokyo-don-t-leave-new-york.html | Dinkins's Word to Tokyo: Don't Leave New York | False | By Jonathan P. Hicks | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/cigna-corp-reports-earnings-for-qtr-to-dec-31.html | Cigna Corp. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/theater/review-theater-5-southern-bridesmaids-with-gossip-to-share.html | Review/Theater; 5 Southern Bridesmaids With Gossip to Share | False | By Mel Gussow | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/claire-s-stores-reports-earnings-for-qtr-to-jan-30.html | Claire's Stores reports earnings for Qtr to Jan 30 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/style/chronicle-509093.html | CHRONICLE | False | By Nadine Brozan | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/sands-regent-nms-reports-earnings-for-qtr-to-dec-31.html | Sands Regent (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/penn-central-corp-reports-earnings-for-qtr-to-dec-31.html | Penn Central Corp. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/would-be-buyer-of-the-post-accepts-restrictions-on-assets.html | Would-Be Buyer of The Post Accepts Restrictions on Assets | False | By Diana B. Henriques | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/credit-markets-treasury-bond-prices-up-sharply.html | CREDIT MARKETS; Treasury Bond Prices Up Sharply | False | By Robert Hurtado | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/prosecutor-mocks-defense-in-trial-on-sexual-assault.html | Prosecutor Mocks Defense In Trial on Sexual Assault | False | By Robert Hanley | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/c-corrections-162093.html | Corrections | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/business/coca-cola-enterprises-reports-earnings-for-year-to-dec-31.html | Coca-Cola Enterprises reports earnings for Year to Dec 31 | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/us/reality-and-anxiety-crime-and-the-fear-of-it.html | Reality and Anxiety: Crime and the Fear of It | False | By Barry Meier | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/albany-ordered-to-keep-custody-of-aliens.html | Albany Ordered to Keep Custody of Aliens | False | By Sarah Lyall | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/us/inside-420993.html | INSIDE | False | | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-18 | 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/college-basketball-pirates-share-first-as-dehere-scores-41.html | COLLEGE BASKETBALL; Pirates Share First As Dehere Scores 41 | False | By Malcolm Moran | 1993-03-01 | TX 3-520-931 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/l-laws-on-pornography-only-need-enforcing-043993.html | Laws on Pornography Only Need Enforcing | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/movies/review-film-pride-and-craftsmanship-in-a-blue-collar-family.html | Review/Film; Pride and Craftsmanship in a Blue-Collar Family | False | By Vincent Canby | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/obituaries/joseph-oyugi-58-dies-kenyan-served-at-un.html | Joseph Oyugi, 58, Dies; Kenyan Served at U.N. | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/world/legislators-in-russia-urge-tilt-toward-serbs.html | Legislators in Russia Urge Tilt Toward Serbs | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/lin-broadcasting-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Lin Broadcasting Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/world/us-and-allies-discuss-sanctions-to-force-mobutu-to-yield-power.html | U.S. and Allies Discuss Sanctions To Force Mobutu to Yield Power | False | By Kenneth B. Noble | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/world/un-chief-presses-japan-for-peacekeeping-troops.html | U.N. Chief Presses Japan for Peacekeeping Troops | False | By David E. Sanger | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/theater/peer-gynt-in-brooklyn.html | 'Peer Gynt' in Brooklyn | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/world/ex-officials-urge-us-to-act-to-end-serbian-siege.html | Ex-Officials Urge U.S. to Act to End Serbian Siege | False | By Steven A. Holmes | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/restaurants-531093.html | Restaurants | False | By Bryan Miller | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/theater/lawyers-as-entertainers-out-of-the-courtroom.html | Lawyers as Entertainers (Out of the Courtroom) | False | By Laura Mansnerus | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | By Al Goodman, International Herald Tribune | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/l-that-s-why-staten-islanders-want-to-secede-042093.html | That's Why Staten Islanders Want to Secede | False | | 1993-02-25 | TX 3-491-930 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/echo-bay-mines-ltd-reports-earnings-for-year-to-dec-31.html | Echo Bay Mines Ltd. reports earnings for Year to Dec 31 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/news/cosby-returning-to-nbc.html | Cosby Returning to NBC | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/world/un-council-moves-to-create-balkan-war-crimes-tribunal.html | U.N. Council Moves to Create Balkan War-Crimes Tribunal | False | By Paul Lewis | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/clinton-s-economic-plan-clinton-s-aides-sell-message-on-the-trading-floor.html | CLINTON'S ECONOMIC PLAN; Clinton's Aides Sell Message on the Trading Floor | False | By Allen R. Myerson | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/irresponsible-ads-for-strong-brew.html | Irresponsible Ads for Strong Brew | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-space-program-space-station-trimming-back-survives-ax.html | CLINTON'S ECONOMIC PLAN; The Space Program; Space Station, Trimming Back, Survives the Ax | False | By William J. Broad | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/sony-corp-reports-earnings-for-qtr-to-dec-31.html | Sony Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/clinton-s-economic-plan-among-traders-words-of-qualified-approval.html | CLINTON'S ECONOMIC PLAN; Among Traders, Words Of Qualified Approval | False | By Saul Hansell | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/mark-ellingson-88-educator-who-led-technology-institute.html | Mark Ellingson, 88, Educator Who Led Technology Institute | False | By Marvine Howe | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/article-703993-no-title.html | Article 703993 -- No Title | False | By Eric Asimov | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/l-corporations-have-to-pay-fair-tax-share-040493.html | Corporations Have to Pay Fair Tax Share | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/the-media-business-advertising-addenda-ddb-needham-gets-2-new-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Needham Gets 2 New Assignments | False | By Stuart Elliott | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/editorial-notebook-political-body-language.html | Editorial Notebook; Political Body Language | False | By Brent Staples | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/grey-advertising-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Grey Advertising Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-cabinet-pitching-clinton-program-cabinet-hits-road-talk.html | CLINTON'S ECONOMIC PLAN; The Cabinet; Pitching Clinton Program, the Cabinet Hits the Road to Talk of Better Times | False | By Sam Howe Verhovek | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/IHT-letters-to-the-editor-93886531878.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/evening-of-premieres.html | Evening of Premieres | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/world/moscow-journal-who-ll-speak-up-for-russia-now-nixon-no-less.html | Moscow Journal; Who'll Speak Up for Russia Now? Nixon, No Less | False | By Serge Schmemann | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/sports-people-baseball-angels-want-a-refund.html | SPORTS PEOPLE: BASEBALL; Angels Want a Refund | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/review-dance-locked-in-a-room-with-their-fates.html | Review/Dance; Locked in a Room With Their Fates | False | By Anna Kisselgoff | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/mirage-resorts-reports-earnings-for-qtr-to-dec-31.html | Mirage Resorts reports earnings for Qtr to Dec 31 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/books/books-of-the-times-9-historical-profiles-in-4-categories.html | Books of The Times; 9 Historical Profiles in 4 Categories | False | By Michiko Kakutani | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/mueller-industries-reports-earnings-for-qtr-to-dec-26.html | Mueller Industries reports earnings for Qtr to Dec 26 | False | | 1993-02-25 | TX 3-491-930 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/metro-digest-253393.html | METRO DIGEST | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/credit-markets-mixed-greeting-for-clinton-plan-bonds-jump.html | CREDIT MARKETS; Mixed Greeting for Clinton Plan; Bonds Jump | False | By Robert Hurtado | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/art-in-review-006493.html | Art in Review | False | By Holland Cotter | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-then-again-it-could-all-backfire.html | CLINTON'S ECONOMIC PLAN; Then Again, It Could All Backfire | False | By Steven Greenhouse | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/miami-tries-treatment-not-jail-in-drug-cases.html | Miami Tries Treatment, Not Jail, in Drug Cases | False | By Ronald Smothers | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/farm-fresh-inc-reports-earnings-for-qtr-to-jan-2.html | Farm Fresh Inc. reports earnings for Qtr to Jan 2 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/world/germans-feel-pain-of-unity-squabbling-over-who-pays.html | Germans Feel Pain of Unity, Squabbling Over Who Pays | False | By Craig R. Whitney | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/money-fund-assets-listed.html | Money Fund Assets Listed | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/IHT-letters-to-the-editor-90589326817.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/hockey-islanders-fret-fritter-fail-to-take-4th-place.html | HOCKEY; Islanders Fret, Fritter, Fail to Take 4th Place | False | By Joe Lapointe | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/inside-000093.html | INSIDE | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/herbalife-international-nms-reports-earnings-for-qtr-to-dec-31.html | Herbalife International (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/potash-corp-reports-earnings-for-year-to-dec-31.html | Potash Corp. reports earnings for Year to Dec 31 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/a-view-from-a-high-tech-perch.html | A View From a High-Tech Perch | False | By John Markoff | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/trenton-unveils-tougher-laws-against-car-theft.html | Trenton Unveils Tougher Laws Against Car Theft | False | By Jerry Gray | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/geico-corp-reports-earnings-for-qtr-to-dec-31.html | Geico Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/the-media-business-advertising-addenda-chain-names-goldberg-moser.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chain Names Goldberg Moser | False | By Stuart Elliott | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/theater/review-theater-the-small-town-trauma-of-a-store-that-s-failing.html | Review/Theater; The Small-Town Trauma Of a Store That's Failing | False | By Mel Gussow | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/IHT-mitterrand-defends-socialism-but-new-party-isnt-ruled-out.html | Mitterrand Defends Socialism, But New Party Isn't Ruled Out | False | By Barry James, International Herald Tribune | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/r-and-n-lines-disrupted.html | R and N Lines Disrupted | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/john-alden-financial-corp-reports-earnings-for-qtr-to-dec-31.html | John Alden Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/checking-in-for-tea-at-the-stanhope.html | Checking In for Tea At the Stanhope | False | By Alex Witchel | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/prosecutor-continues-assault-on-tactics-in-glen-ridge-case.html | Prosecutor Continues Assault On Tactics in Glen Ridge Case | False | By Robert Hanley | 1993-02-25 | TX 3-491-930 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/worldbusiness/IHT-foreign-multinationals-face-increased-scrutiny.html | Foreign Multinationals Face Increased Scrutiny | False | By Lawrence Malkin, International Herald Tribune | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/art-in-review-698993.html | Art in Review | False | By Charles Hagen | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/times-names-president-and-shifts-business-executives.html | Times Names President and Shifts Business Executives | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/art-in-review-005693.html | Art in Review | False | By Charles Hagen | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/merc-chairman-rejects-call-for-resignation.html | Merc Chairman Rejects Call for Resignation | False | By Steve Lohr | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/cbi-industries-reports-earnings-for-qtr-to-dec-31.html | CBI Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/bmc-industries-reports-earnings-for-qtr-to-dec-31.html | BMC Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/sounds-around-town-002193.html | Sounds Around Town | False | By Ann Powers | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-deficit-another-look-figures-smaller-trim-deficit.html | CLINTON'S ECONOMIC PLAN: The Deficit; Another Look at the Figures: A Smaller Trim in the Deficit | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/world/haitian-hijacks-a-missionary-plane-to-miami.html | Haitian Hijacks a Missionary Plane to Miami | False | By Larry Rohter | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/tax-change-would-skew-bottom-line.html | Tax Change Would Skew Bottom Line | False | By Floyd Norris | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/solid-if-unheroic-regan-leaves-books-tidy.html | Solid if Unheroic, Regan Leaves Books Tidy | False | By Kevin Sack | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/security-lapses-at-car-pound-detailed-bringing-plan-for-enhancements.html | Security Lapses at Car Pound Detailed, Bringing Plan for Enhancements | False | By Jonathan P. Hicks | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/leggett-platt-reports-earnings-for-qtr-to-dec-31.html | Leggett & Platt reports earnings for Qtr to Dec 31 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/world/hundreds-are-lost-as-crowded-ferry-capsizes-off-haiti.html | Hundreds Are Lost As Crowded Ferry Capsizes Off Haiti | False | By Howard W. French | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/baseball-emotional-spring-cleaning-for-yanks-mets-abbott-ignoring-arbitration.html | BASEBALL: Emotional Spring Cleaning for Yanks and Mets; Abbott Ignoring Arbitration Loss | False | By Claire Smith | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/hud-rule-puts-squeeze-on-holocaust-survivor.html | H.U.D. Rule Puts Squeeze on Holocaust Survivor | False | By Tamar Lewin | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/sports-people-football-hearst-knee-injury-found.html | SPORTS PEOPLE: FOOTBALL; Hearst Knee Injury Found | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/senate-opposes-immigration-of-people-with-aids-virus.html | Senate Opposes Immigration Of People With AIDS Virus | False | By Clifford Krauss | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/court-upholds-law-closing-li-landfills.html | Court Upholds Law Closing L.I. Landfills | False | By Sarah Lyall | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/mccaw-cellular-communications-inc-nms-reports-earnings-for-qtr-to-dec-31.html | McCaw Cellular Communications Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/a-revised-cuomo-budget-reduces-cuts-for-schools.html | A Revised Cuomo Budget Reduces Cuts for Schools | False | By James Dao | 1993-02-25 | TX 3-491-930 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/track-and-field-a-sport-comes-of-age-prize-money-for-medalists.html | TRACK AND FIELD; A Sport Comes of Age: Prize Money for Medalists | False | By Filip Bondy | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/boxing-mexican-hero-vs-american-mouth-promoted-by-guess-who.html | BOXING; Mexican Hero vs. American Mouth, Promoted by Guess Who | False | By Tim Golden | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/imo-industries-reports-earnings-for-qtr-to-dec-31.html | Imo Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-the-president-s-day-clinton-campaigns-for-tighter-belts.html | CLINTON'S ECONOMIC PLAN: The President's Day; CLINTON CAMPAIGNS FOR TIGHTER BELTS | False | By Thomas L. Friedman | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/valentino-sings-new-opera-planned-special-to-the-new-york-times.html | Valentino Sings! New Opera Planned Special to The New York Times | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/archives/2d-trial-of-officers-stirs-talk-of-jeopardy.html | 2d Trial of Officers Stirs Talk of Jeopardy | True | By Philipp M. Gollner, | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/world/us-van-attacked-in-somalia.html | U.S. Van Attacked in Somalia | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/agencies-were-unaware-of-center-where-2-died.html | Agencies Were Unaware Of Center Where 2 Died | False | By Steven Lee Myers | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/sounds-around-town-788893.html | Sounds Around Town | False | By John S. Wilson | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/movies/review-film-an-army-of-skeletons-in-a-dark-ages-battle.html | Review/Film; An Army of Skeletons In a Dark Ages Battle | False | By Janet Maslin | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/review-art-exploring-a-labyrinth-of-ambiguities.html | Review/ Art; Exploring A Labyrinth Of Ambiguities | False | By Michael Kimmelman | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/consumer-prices-rose-at-6.1-rate-in-january.html | Consumer Prices Rose At 6.1% Rate in January | False | By Robert D. Hershey Jr. | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/results-plus-567293.html | RESULTS PLUS | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/smucker-jm-co-n-reports-earnings-for-qtr-to-jan-31.html | Smucker (J.M.) Co. (N) reports earnings for Qtr to Jan 31 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/about-real-estate-choice-of-styles-helps-sell-a-project.html | About Real Estate; Choice of Styles Helps Sell a Project | False | By Rachelle Garbarine, | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/style/IHT-baby-grands-small-hotels-in-london.html | Baby Grands:Small Hotels in London | False | By Roger Collis, International Herald Tribune | | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-new-spending-president-s-fine-print-asks-fundamental.html | CLINTON'S ECONOMIC PLAN: New Spending; The President's Fine Print Asks Fundamental Change | False | By Robert Pear | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/news-summary-003493.html | NEWS SUMMARY | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/insight-losing-speed.html | INSIGHT; Losing Speed | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/noland-co-reports-earnings-for-qtr-to-dec-31.html | Noland Co. reports earnings for Qtr to Dec 31 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/media-business-advertising-tv-spots-you-read-have-become-popular-production.html | THE MEDIA BUSINESS -- ADVERTISING; TV spots you read have become a popular production technique. | False | By Stuart Elliott | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/us-obtains-2-guilty-pleas-in-8-million-brooklyn-theft.html | U.S. Obtains 2 Guilty Pleas In $8 Million Brooklyn Theft | False | By Joseph P. Fried | 1993-02-25 | TX 3-491-930 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/restaurants-061893.html | Restaurants | False | By Bryan Miller | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/transactions-816793.html | TRANSACTIONS | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/company-news-get-the-lead-out-tiffany-recalls-a-line-of-chinaware.html | COMPANY NEWS: Get the Lead Out; Tiffany Recalls A Line of Chinaware | False | By Michael Janofsky | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/l-nbc-and-the-lawyers-041293.html | NBC and the Lawyers | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/IHT-a-health-secretary-irks-the-church.html | A Health Secretary Irks the Church | False | By Philip Bowring, International Herald Tribune | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-vice-president-selling-his-boss-s-domestic-program-gore.html | CLINTON'S ECONOMIC PLAN: The Vice President; In Selling His Boss's Domestic Program, Gore Is Also Selling Himself | False | By Gwen Ifill | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/IHT-letters-to-the-editor-94108036022.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/clinton-s-economic-plan-industry-gauges-costs-of-proposed-energy-tax.html | CLINTON'S ECONOMIC PLAN; Industry Gauges Costs Of Proposed Energy Tax | False | By Thomas C. Hayes | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/krystal-co-nms-reports-earnings-for-qtr-to-jan-3.html | Krystal Co. (NMS) reports earnings for Qtr to Jan 3 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/oce-van-der-grinten-nv-nms-reports-earnings-for-qtr-to-nov-30.html | Oce-van der Grinten NV (NMS) reports earnings for Qtr to Nov 30 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/toro-co-reports-earnings-for-qtr-to-jan-29.html | Toro Co. reports earnings for Qtr to Jan 29 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/taxes-vs-growth.html | Taxes vs. Growth | False | By Jack Kemp | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/us-trade-deficit-grew-29-in-1992.html | U.S. Trade Deficit Grew 29% in 1992 | False | By Keith Bradsher | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/tv-sports-grand-slamming-of-promoters.html | TV SPORTS; Grand Slamming of Promoters | False | By Richard Sandomir | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/after-fire-parents-tells-of-making-a-choice.html | After Fire Parents Tells Of Making A Choice | False | By Raymond Hernandez | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/new-dioxin-tests-delay-dredging-of-newark-bay.html | New Dioxin Tests Delay Dredging of Newark Bay | False | By Charles Strum | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/c-corrections-973293.html | Corrections | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/company-news-auto-makers-in-paint-deal.html | COMPANY NEWS; Auto Makers in Paint Deal | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/IHT-opposition-calls-plan-too-reliant-on-taxes.html | Opposition Calls Plan Too Reliant on Taxes | False | By Paul F. Horvitz, International Herald Tribune | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/l-will-mullahs-rescind-rushdie-death-edict-039093.html | Will Mullahs Rescind Rushdie Death Edict? | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/theater/review-theater-the-rock-of-an-age-of-message-and-melody.html | Review/Theater; The Rock Of an Age Of Message And Melody | False | BY Stephen Holden | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/obituaries/robert-b-lisle-lawyer-80.html | Robert B. Lisle Lawyer, 80 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/style/chronicle-564893.html | CHRONICLE | False | By Nadine Brozan | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/michael-foods-nms-reports-earnings-for-qtr-to-dec-31.html | Michael Foods (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-25 | TX 3-491-930 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/world/halt-in-aid-leaves-bosnians-stunned-and-hungry.html | Halt in Aid Leaves Bosnians Stunned, and Hungry | False | By John F. Burns | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/delays-criticized-in-mammogram-case.html | Delays Criticized in Mammogram Case | False | By Jonathan Rabinovitz | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/new-clinton-new-era.html | New Clinton. New Era. | False | By Paul E. Tsongas | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/the-media-business-advertising-addenda-ciba-geigy-unit-dismisses-ketchum.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ciba-Geigy Unit Dismisses Ketchum | False | By Stuart Elliott | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/key-rates-545193.html | Key Rates | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/skiing-soft-snow-is-hard-on-skiers-in-downhill.html | SKIING; Soft Snow Is Hard On Skiers In Downhill | False | By Barbara Lloyd | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-overview-battle-lines-begin-form-clinton-economic-plan.html | CLINTON'S ECONOMIC PLAN: The Overview; Battle Lines Begin to Form on Clinton Economic Plan | False | By David E. Rosenbaum | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/boxing-holyfield-bowe-gets-closer.html | BOXING; Holyfield-Bowe Gets Closer | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/ruling-issued-on-housing-mentally-ill.html | Ruling Issued On Housing Mentally Ill | False | By Celia W. Dugger | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/hockey-turcotte-is-out-for-3-more-weeks.html | HOCKEY; Turcotte Is Out for 3 More Weeks | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/air-express-international-reports-earnings-for-year-to-dec-31.html | Air Express International reports earnings for Year to Dec 31 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/clinton-s-economic-plan-projections-interest-costs-confuse-treasury-market.html | CLINTON'S ECONOMIC PLAN; Projections on Interest Costs Confuse the Treasury Market | False | By Kenneth N. Gilpin | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/baseball-emotional-spring-cleaning-for-yanks-mets-torborg-strive-for-new-image.html | BASEBALL: Emotional Spring Cleaning for Yanks and Mets; Torborg to Strive For a New Image | False | By Joe Sexton | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-ross-perot-perot-sees-some-good-intentions-but-too-much.html | CLINTON'S ECONOMIC PLAN; Ross Perot; Perot Sees Some Good Intentions But Too Much Old-Time Politics | False | By R. W. Apple Jr. | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/c-corrections-974093.html | Corrections | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/opera-records-a-collector-s-valhalla.html | OPERA RECORDS: A COLLECTOR'S VALHALLA | False | By Terrence McNally | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/museum-set-to-lose-indian-treasure.html | Museum Set to Lose Indian Treasure | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/basketball-riley-sees-the-good-and-bad-in-the-knicks.html | BASKETBALL; Riley Sees the Good And Bad in the Knicks | False | By Clifton Brown | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/when-president-comes-hyde-park-selling-plan-town-where-spirit-roosevelt.html | When the President Comes to Hyde Park; Selling a Plan in the Town Where the Spirit of Roosevelt Is Everywhere | False | By Jacques Steinberg | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/blue-chips-a-ride-on-the-wild-side.html | Blue Chips: A Ride on the Wild Side | False | By Allen R. Myerson | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/the-vision-beyond-the-plan.html | The Vision Beyond the Plan | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/the-media-business-advertising-addenda-accounts-997093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-02-25 | TX 3-491-930 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/sports-people-baseball-red-sox-sign-russell.html | SPORTS PEOPLE: BASEBALL; Red Sox Sign Russell | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/football-jets-give-coslet-a-one-year-extension.html | FOOTBALL; Jets Give Coslet a One-Year Extension | False | By Timothy W. Smith | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/the-devil-and-the-commander.html | The Devil and the Commander | False | By Bruce Weber | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/soccer-after-fall-from-grace-maradona-starts-over.html | SOCCER; After Fall From Grace, Maradona Starts Over | False | By Nathaniel C. Nash | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/last-chance.html | Last Chance | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/company-news-coke-promotes-2-executives-stirring-talk-of-succession.html | COMPANY NEWS; Coke Promotes 2 Executives, Stirring Talk of Succession | False | By Michael Janofsky | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/sports-people-baseball-a-raise-for-disabled-list.html | SPORTS PEOPLE: BASEBALL; A Raise for Disabled List? | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/company-briefs-976793.html | COMPANY BRIEFS | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/our-towns-spreading-the-lessons-of-hard-time-on-a-hard-luck-street.html | OUR TOWNS; Spreading the Lessons of Hard Time on a Hard-Luck Street | False | By Evelyn Nieves | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-region-tax-package-seen-net-gain-for-new-york-area.html | CLINTON'S ECONOMIC PLAN: In the Region; Tax Package Seen as Net Gain for New York Area | False | By Iver Peterson | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/tax-provision-on-donations-could-be-a-boon-to-museums.html | Tax Provision on Donations Could Be a Boon to Museums | False | By William Grimes | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/the-spoken-word.html | The Spoken Word | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/kathryn-m-ryan-68-a-writer-who-assisted-on-longest-day.html | Kathryn M. Ryan, 68, a Writer Who Assisted on 'Longest Day' | False | By Marvine Howe | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/dixie-yarns-nms-reports-earnings-for-qtr-to-dec-26.html | Dixie Yarns (NMS) reports earnings for Qtr to Dec 26 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/basketball-pirates-focus-on-reality-instead-of-expectations.html | BASKETBALL; Pirates Focus on Reality Instead of Expectations | False | By Malcolm Moran | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/news/review-television-ordeals-beirut-hostages-those-who-tried-free-them.html | Review/Television; The Ordeals of the Beirut Hostages And Those Who Tried to Free Them | False | By John J. O'Connor | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-defining-terms-surtax-whatever-its-name-it-still-equals.html | CLINTON'S ECONOMIC PLAN: Defining the Terms; Surtax: Whatever Its Name, It Still Equals 39.6% Tax Rate | False | By Steven Greenhouse | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/l-get-the-cancerous-pesticides-out-of-our-food-time-for-irradiation-038293.html | Get the Cancerous Pesticides Out of Our Food; Time for Irradiation | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/clinton-s-economic-plan-foes-of-corporate-tax-say-it-hurts-investment.html | CLINTON'S ECONOMIC PLAN; Foes of Corporate Tax Say It Hurts Investment | False | By Sylvia Nasar | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/restaurants-531094.html | Restaurants | False | By Bryan Miller | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/new-jersey-concern-is-tied-to-iraq-arms-network.html | New Jersey Concern Is Tied to Iraq Arms Network | False | By Neil A. Lewis | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/basketball-virginia-beats-duke-again-adding-to-the-downdraft.html | BASKETBALL; Virginia Beats Duke Again, Adding to the Downdraft | False | | 1993-02-25 | TX 3-491-930 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/don-t-let-community-policing-down.html | Don't Let Community Policing Down | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/IHT-when-will-china-do-its-share.html | When Will China Do Its Share? | False | By David Shambaugh, International Herald Tribune | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/no-headline-004293.html | No Headline | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/IHT-letters-to-the-editor-90763863230.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/c-corrections-975993.html | Corrections | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/company-news-15-cellular-companies-in-us-canada-alliance.html | COMPANY NEWS; 15 Cellular Companies In U.S.-Canada Alliance | False | By Edmund L. Andrews | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/irwin-altman-66-educator-dies-led-high-scoring-school-district.html | Irwin Altman, 66, Educator, Dies; Led High-Scoring School District | False | By Bruce Lambert | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/art-in-review-003093.html | Art in Review | False | By Roberta Smith | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/business-digest-141393.html | BUSINESS DIGEST | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/today-s-tv-listings.html | Today's TV Listings | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/world/us-awaits-signal-on-mideast-talks.html | U.S. AWAITS SIGNAL ON MIDEAST TALKS | False | By Elaine Sciolino | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/health-candidate-reveals-tax-failure.html | Health Candidate Reveals Tax Failure | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/the-media-business-advertising-addenda-newspaper-group-selects-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Newspaper Group Selects Agency | False | By Stuart Elliott | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/IHT-letters-to-the-editor-93685234267.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/hormel-foods-corp-reports-earnings-for-qtr-to-jan-30.html | Hormel Foods Corp. reports earnings for Qtr to Jan 30 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/art-in-review-007293.html | Art in Review | False | By Roberta Smith | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/comptroller-resigns-albany-post-to-head-institute-at-bard-college.html | Comptroller Resigns Albany Post To Head Institute at Bard College | False | By Kevin Sack | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/art-in-review-004893.html | Art in Review | False | By Roberta Smith | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/IHT-letters-to-the-editor-92184921353.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/style/chronicle-049893.html | CHRONICLE | False | By Nadine Brozan | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/IHT-clinton-goes-on-the-road-to-sell-economic-plan.html | Clinton Goes on the Road To Sell Economic Plan | False | By Lawrence Malkin, International Herald Tribune | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/baseball-steinbrenner-is-itching-to-bat.html | BASEBALL; Steinbrenner Is Itching to Bat | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/musicians-workshop-planned-at-carnegie.html | Musicians' Workshop Planned at Carnegie | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/komag-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Komag Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-news-analysis-fragile-plan-for-change.html | CLINTON'S ECONOMIC PLAN: News Analysis; Fragile Plan for Change | False | By R. W. Apple Jr. | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/on-my-mind-that-100000-ilk.html | On My Mind; That $100,000 Ilk | False | By A. M. Rosenthal | 1993-02-25 | TX 3-491-930 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/a-guide-to-the-coverage.html | A Guide to the Coverage | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/clinton-s-economic-plan-executives-mix-worry-with-praise.html | CLINTON'S ECONOMIC PLAN; Executives Mix Worry With Praise | False | By Barnaby J. Feder | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/how-senate-voted.html | How Senate Voted | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/hunt-continues-for-millions-missing-from-cash-courier.html | Hunt Continues for Millions Missing From Cash Courier | False | By John T. McQuiston | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/sports-of-the-times-the-coaches-get-some-sympathy.html | Sports of The Times; The Coaches Get Some Sympathy | False | By George Vecsey | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/world/mandela-s-group-accepts-5-years-of-power-sharing.html | Mandela's Group Accepts 5 Years of Power-Sharing | False | By Bill Keller | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/news/bar-probate-lawyer-turns-impresario-reviving-music-so-sweet-his-client-s-ears.html | At the Bar; A probate lawyer turns impresario, reviving music so sweet to his client's ears. | False | By David Margolick | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/us/republicans-honor-weinberger.html | Republicans Honor Weinberger | False | By Douglas Jehl | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/at-home-abroad-what-will-happen.html | At Home Abroad; "What Will Happen? | False | By Anthony Lewis | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/a-p-gagge-85-a-biophysicist-and-researcher.html | A. P. Gagge, 85, A Biophysicist And Researcher | False | By Bruce Lambert | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/the-media-business-advertising-addenda-people-996193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/l-get-the-cancerous-pesticides-out-of-our-food-037493.html | Get the Cancerous Pesticides Out of Our Food | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/notebook-technology-favored-in-donn-handicap.html | NOTEBOOK; Technology Favored in Donn Handicap | False | By Joseph Durso | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/sports-people-basketball-part-of-woman-s-hiv-suit-against-johnson-dismissed.html | SPORTS PEOPLE: BASKETBALL; Part of Woman's H.I.V. Suit Against Johnson Dismissed | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/books/for-children.html | For Children | False | By Dulcie Leimbach | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/c-corrections-972493.html | Corrections | False | | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-19 | 1993-02-19 | https://www.nytimes.com/1993/02/19/business/boeing-will-cut-one-fifth-of-work-force-in-18-months.html | Boeing Will Cut One-Fifth Of Work Force in 18 Months | False | By Lawrence M. Fisher | 1993-02-25 | TX 3-491-930 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/boxing-rematch-becoming-a-battle-of-wallets.html | BOXING; Rematch Becoming A Battle Of Wallets | False | By Robert Mcg Thomas Jr. | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/IHT-american-topics-90202768478.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/news/they-it-can-get-forty-give-me-fifty-purchasing-furniture-auction-cheaply.html | HOW THEY DO IT; 'Can I Get Forty, Give Me Fifty': Purchasing Furniture at Auction, Cheaply | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/clinton-s-economic-plan-gop-seeks-allies-among-democrats.html | CLINTON'S ECONOMIC PLAN; G.O.P. SEEKS ALLIES AMONG DEMOCRATS | False | By Clifford Krauss | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/bridge-637293.html | Bridge | False | By Alan Truscott | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/c-corrections-012493.html | Corrections | False | | 1993-03-01 | TX 3-502-335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/IHT-american-topics-94205229461.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/worldbusiness/IHT-german-m3-blip-stirs-brief-hopes-of-a-rate-cut.html | German M-3 Blip Stirs Brief Hopes of a Rate Cut | False | By Brandon Mitchener, International Herald Tribune | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/us/clinton-s-economic-plan-indirect-effects-of-the-energy-tax.html | CLINTON'S ECONOMIC PLAN; INDIRECT EFFECTS OF THE ENERGY TAX | False | By Robert D. Hershey Jr. | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/sports-people-boxing-bowe-in-soweto-says-he-s-in-anc-s-corner.html | SPORTS PEOPLE: BOXING; Bowe, in Soweto, Says He's in A.N.C.'s Corner | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/allen-group-reports-earnings-for-qtr-to-dec-31.html | Allen Group reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/arts/review-music-irresistible-joins-immovable-and-sparks-do-surely-fly.html | Review/Music; Irresistible Joins Immovable And Sparks Do Surely Fly | False | By Bernard Holland | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/baseball-yanks-hold-3-aces-and-seek-2-more.html | BASEBALL; Yanks Hold 3 Aces And Seek 2 More | False | By Claire Smith | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/sports-people-college-basketball-uconn-player-charged.html | SPORTS PEOPLE: COLLEGE BASKETBALL; UConn Player Charged | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/washington-national-corp-reports-earnings-for-qtr-to-dec-31.html | Washington National Corp. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/honda-motor-co-reports-earnings-for-qtr-to-dec-31.html | Honda Motor Co. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/artistic-greetings-reports-earnings-for-qtr-to-dec-31.html | Artistic Greetings reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/key-rates-651893.html | Key Rates | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/connecticut-new-jersey-and-new-york-report-tax-revenue-increases.html | Connecticut, New Jersey and New York Report Tax Revenue Increases | False | By Thomas J. Lueck | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/turner-broadcasting-system-inc-reports-earnings-for-qtr-to-dec-31.html | Turner Broadcasting System Inc. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/opinion/l-our-language-can-t-do-without-zoo-036193.html | Our Language Can't Do Without 'Zoo' | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/kn-energy-reports-earnings-for-qtr-to-dec-31.html | KN Energy reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/opinion/she-spied-but-hitler-was-the-traitor.html | She Spied, but Hitler Was the Traitor | False | By Shareen Blair Brysac | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/grancare-inc-nms-reports-earnings-for-qtr-to-dec-31.html | GranCare Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/k-tel-international-reports-earnings-for-qtr-to-dec-31.html | K-Tel International reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/pro-basketball-nets-eye-edwards-of-the-heat.html | PRO BASKETBALL; Nets Eye Edwards Of the Heat | False | By Mike Freeman | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/results-plus-696893.html | RESULTS PLUS | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/opinion/light-up-the-sky-are-we-crazy.html | Light Up the Sky? Are We Crazy? | False | By Bill McKibben | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/sports-people-college-basketball-indiana-player-injured.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Indiana Player Injured | False | | 1993-03-01 | TX 3-502-335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/20th-century-industries-reports-earnings-for-qtr-to-dec-31.html | 20th Century Industries reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/world/bosnia-cheering-decision-by-un-to-resume-aid.html | Bosnia Cheering Decision by U.N. to Resume Aid | False | By John F. Burns | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/IHT-a-fighter-on-home-ground-ivanisevic-his-fans-his-family-and-the.html | A Fighter on Home Ground Ivanisevic, His Fans, His Family, and the War | False | By Ian Thomsen, International Herald Tribune | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/arts/classical-music-in-review-026493.html | Classical Music in Review | False | By Allan Kozinn | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/west-co-reports-earnings-for-qtr-to-dec-31.html | West Co. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/business-digest-318793.html | BUSINESS DIGEST | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/navistar-international-reports-earnings-for-qtr-to-jan-31.html | Navistar International reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/arts/review-music-a-st-matthew-passion-leaves-echoes-of-faith.html | Review/Music; A 'St. Matthew' Passion Leaves Echoes of Faith | False | By Edward Rothstein | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/primark-corp-reports-earnings-for-year-to-dec-31.html | Primark Corp. reports earnings for Year to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/news/strategies-placing-stop-loss-orders-on-stocks-can-help-investors-sleep-at-night.html | STRATEGIES; Placing Stop-Loss Orders on Stocks Can Help Investors Sleep at Night | False | By Andree Brooks | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/hockey-devils-keep-up-the-pace-with-sabres.html | HOCKEY; Devils Keep Up the Pace With Sabres | False | By Alex Yannis | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/arts/classical-music-in-review-025693.html | Classical Music in Review | False | By Alex Ross | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/c-corrections-015993.html | Corrections | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/baseball-so-far-so-good-but-check-back-later.html | BASEBALL; So Far, So Good, but Check Back Later | False | By Joe Sexton | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/judge-clears-way-for-the-purchase-of-new-york-post.html | JUDGE CLEARS WAY FOR THE PURCHASE OF NEW YORK POST | False | By William Glaberson | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/track-and-field-a-strong-man-with-a-very-heavy-grudge.html | TRACK AND FIELD; A Strong Man With a Very Heavy Grudge | False | By Tom Friend | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/no-headline-265293.html | No Headline | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/cii-financial-reports-earnings-for-qtr-to-dec-31.html | CII Financial reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/brady-wh-co-nms-reports-earnings-for-qtr-to-jan-31.html | Brady (W.H.) Co. (NMS) reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/zeos-international-nms-reports-earnings-for-qtr-to-dec-31.html | Zeos International (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/about-new-york-a-world-of-hope-away-a-daughter-floats-free.html | ABOUT NEW YORK; A World of Hope Away, A Daughter Floats Free | False | By Deborah Sontag | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/he-runs-trash-hauling-with-silence-and-pastry.html | He Runs Trash Hauling With Silence and Pastry | False | By Selwyn Raab | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/news-summary-259893.html | NEWS SUMMARY | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/pro-basketball-lights-cameras-the-shaq.html | PRO BASKETBALL; Lights, Cameras, The Shaq! | False | By Mike Freeman | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/obituaries/marshall-carter-83-intelligence-official-and-marshall-aide.html | Marshall Carter, 83, Intelligence Official And Marshall Aide | False | By Bruce Lambert | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/11-are-vying-to-replace-comptroller.html | 11 Are Vying To Replace Comptroller | False | By Kevin Sack | 1993-03-01 | TX 3-502-335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/si-woman-is-killed-after-answering-bell.html | S.I. Woman Is Killed After Answering Bell | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/cohu-inc-reports-earnings-for-qtr-to-dec-31.html | Cohu Inc. reports earnings for Qtr Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/hockey-this-time-his-number-will-raise-to-the-roof.html | HOCKEY; This Time, His Number Will Raise to the Roof | False | By Joe Lapointe | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/style/IHT-at-auction-words-and-works-on-wine.html | At Auction, Words and Works on Wine | False | By Joseph Fitchett, International Herald Tribune | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/news/q-a-674793.html | Q & A | False | By Leonard Sloane | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/general-binding-nms-reports-earnings-for-qtr-to-dec-31.html | General Binding (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/cdi-corp-reports-earnings-for-qtr-to-dec-31.html | CDI Corp. reports earnings for Qtr Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/united-healthcare-reports-earnings-for-qtr-to-dec-31.html | United Healthcare reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/us/clinton-s-economic-plan-meeting-hope-and-doubt-arm-in-arm.html | CLINTON'S ECONOMIC PLAN; Meeting Hope and Doubt Arm in Arm | False | By Richard L. Berke | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/opinion/don-t-let-bosnia-starve.html | Don't Let Bosnia Starve | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/jones-medical-industries-nms-reports-earnings-for-qtr-to-dec-31.html | Jones Medical Industries (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/us/clinton-s-economic-plan-clinton-s-program-gets-endorsement-of-fed-s-chairman.html | CLINTON'S ECONOMIC PLAN; CLINTON'S PROGRAM GETS ENDORSEMENT OF FED'S CHAIRMAN | False | By Steven Greenhouse | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/baseball-hough-brings-his-knuckleball-home.html | BASEBALL; Hough Brings His Knuckleball Home | False | By Charlie Nobles | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/oppenheimer-capital-lp-reports-earnings-for-qtr-to-jan-31.html | Oppenheimer Capital L.P. reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/new-york-official-named-by-clinton.html | New York Official Named by Clinton | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/movies/the-auteur-theory-of-film-holy-or-just-full-of-holes.html | The Auteur Theory of Film: Holy or Just Full of Holes? | False | By William Grimes | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/IHT-american-topics-90307026385.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/transamerica-corp-reports-earnings-for-qtr-to-dec-31.html | Transamerica Corp. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/opinion/l-don-t-reward-angola-with-us-recognition-pretoria-aims-for-peace-074493.html | Don't Reward Angola With U.S. Recognition; Pretoria Aims for Peace | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/c-corrections-011693.html | Corrections | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/zoom-telephonics-inc-reports-earnings-for-qtr-to-dec-31.html | Zoom Telephonics Inc. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/gm-s-white-collar-staff-is-offered-a-novel-buyout.html | G.M.'s White-Collar Staff Is Offered a Novel Buyout | False | By Jeanne B. Pinder | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/c-corrections-010893.html | Corrections | False | | 1993-03-01 | TX 3-502-335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/skiing-don-t-look-now-but-us-has-new-skiing-sensation.html | SKIING; Don't Look Now, but U.S. Has New Skiing Sensation | False | By Barbara Lloyd | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/11-year-old-is-shot-near-brooklyn-store.html | 11-Year-Old Is Shot Near Brooklyn Store | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/us/5-possible-jurors-for-beating-trial.html | 5 POSSIBLE JURORS FOR BEATING TRIAL | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/your-money/IHT-semiconductor-stocks-emerged-a-winner-after-pc-price-war.html | Semiconductor Stocks Emerged A Winner After PC Price War | False | By Conrad De Aenlle, International Herald Tribune | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/us/clinton-in-hyde-park-visit-urges-a-renewal-of-roosevelt-s-legacy.html | Clinton, in Hyde Park Visit, Urges A Renewal of Roosevelt's Legacy | False | By Thomas L. Friedman | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/first-usa-reports-earnings-for-qtr-to-dec-31.html | First USA reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/freed-man-to-return-to-custody.html | Freed Man To Return To Custody | False | By Robert D. McFadden | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/your-money/IHT-collecting-before-its-too-late.html | Collecting Before It's Too Late | False | , International Herald Tribune | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/evans-sutherland-computer-corp-nms-reports-earnings-for-qtr-to-dec-25.html | Evans & Sutherland Computer Corp. (NMS) reports earnings for Qtr to Dec 25 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/dow-up-19.99-but-falls-70.25-points-for-week.html | Dow Up 19.99 but Falls 70.25 Points for Week | False | By Allen R. Myerson | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/tennis-gilbert-and-wheaton-to-play-davis-cup-against-australia.html | TENNIS; Gilbert and Wheaton to Play Davis Cup Against Australia | False | By Robin Finn | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/us/scientist-accused-as-ex-nazi-is-denied-citizenship.html | Scientist Accused as Ex-Nazi Is Denied Citizenship | False | By David Johnston | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/sports-people-horse-racing-ford-to-pay-shoemaker.html | SPORTS PEOPLE: HORSE RACING; Ford to Pay Shoemaker | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/world/administration-favoring-plan-airdrop-supplies-into-bosnia-u-n-official.html | Administration Favoring a Plan To Airdrop Supplies Into Bosnia; U. N. Official Is Overruled | False | By Paul Lewis | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/baseball-rockies-learn-rules-according-to-baylor.html | BASEBALL; Rockies Learn Rules According to Baylor | False | By Murray Chass | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/opinion/no-one-person-can-save-new-york-city-s-schools.html | No One Person Can Save New York City's Schools | False | By Anthony J. Alvarado | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/lance-inc-nms-reports-earnings-for-qtr-to-dec-26.html | Lance Inc. (NMS) reports earnings for Qtr to Dec 26 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/us/sex-offender-registration-laws-pit-victims-rights-against-civil-rights.html | Sex-Offender Registration Laws Pit Victims' Rights Against Civil Rights | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/opinion/for-city-council-jane-crotty.html | For City Council: Jane Crotty | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/world/yeltsin-and-parliament-chief-step-up-feud.html | Yeltsin and Parliament Chief Step Up Feud | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/world/boy-s-death-in-somalia-tests-uneasy-us-role.html | Boy's Death in Somalia Tests Uneasy U.S. Role | False | By Diana Jean Schemo | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/riser-foods-inc-reports-earnings-for-qtr-to-jan-9.html | Riser Foods Inc. reports earnings for Qtr to Jan 9 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/IHT-he-says-federal-reserve-wont-raise-interest-rates-and-choke-recovery.html | He Says Federal Reserve Won't Raise Interest Rates and Choke Recovery: Greenspan Backs Clinton Deficit Plan | False | By Lawrence Malkin, International Herald Tribune | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/connecticut-cable-operator-creates-fairfield-county-ny.html | Connecticut Cable Operator Creates Fairfield County, N.Y. | False | By Ari L. Goldman | 1993-03-01 | TX 3-502-335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/pegasus-gold-reports-earnings-for-qtr-to-dec-31.html | Pegasus Gold reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/company-news-converse-changes-name-of-new-basketball-shoes.html | COMPANY NEWS; CONVERSE CHANGES NAME OF NEW BASKETBALL SHOES | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/proposal-for-sludge-plant-in-brooklyn-is-withdrawn.html | Proposal for Sludge Plant In Brooklyn Is Withdrawn | False | By Steven Lee Myers | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/obituaries/arthur-palmer-83-transportation-aide-for-new-york-city.html | Arthur Palmer, 83, Transportation Aide For New York City | False | By Bruce Lambert | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/obituaries/frank-w-mendyk-jr-police-inspector-63.html | Frank W. Mendyk Jr., Police Inspector, 63 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/big-board-and-amex-show-rise-in-short-sales.html | Big Board and Amex Show Rise in Short Sales | False | By Floyd Norris | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/baseball-mets-and-saberhagen-talk.html | BASEBALL; Mets and Saberhagen Talk | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/tejas-gas-corp-reports-earnings-for-qtr-to-dec-31.html | Tejas Gas Corp. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/insight-buying-banks.html | Insight; Buying Banks | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/inside-267993.html | INSIDE | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/weston-george-ltd-reports-earnings-for-year-to-dec-31.html | Weston (George) Ltd. reports earnings for Year to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/opinion/l-how-to-beef-up-new-york-police-foot-patrols-046993.html | How to Beef Up New York Police Foot Patrols | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/c-corrections-009493.html | Corrections | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/arts/historical-society-shuts-its-doors-but-still-hopes.html | Historical Society Shuts Its Doors, but Still Hopes | False | By David W. Dunlap | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/statistically-speaking-new-york-is-alone-again.html | Statistically Speaking, New York Is Alone Again | False | By Jonathan Rabinovitz | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/style/chronicle-116393.html | CHRONICLE | False | By Nadine Brozan | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/police-officer-is-suspended-after-drug-test.html | Police Officer Is Suspended After Drug Test | False | By Lynette Holloway | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/prodigy-heads-for-new-york.html | Prodigy Heads for New York | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/your-money/IHT-time-to-see-tax-doctor-fiscal-pain.html | Time to See Tax Doctor: Fiscal Pain? | False | By M.b., International Herald Tribune | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/opinion/l-us-british-air-relations-rest-on-treaty-045093.html | U.S.-British Air Relations Rest on Treaty | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/tuboscope-vetco-international-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Tuboscope Vetco International Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/us/hyde-park-scrambles-to-provide-a-banner-day-for-president-clinton.html | Hyde Park Scrambles to Provide a Banner Day for President Clinton | False | By Jacques Steinberg | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/communications-satellite-corp-reports-earnings-for-qtr-to-dec-31.html | Communications Satellite Corp. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/adams-resources-energy-reports-earnings-for-qtr-to-dec-31.html | Adams Resources & Energy reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/world/nobelists-urge-un-sanctions-against-myanmar.html | Nobelists Urge U.N. Sanctions Against Myanmar | False | By Philip Shenon | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/elementary-schools-show-big-drop-on-reading-tests.html | Elementary Schools Show Big Drop on Reading Tests | False | By Sam Dillon | 1993-03-01 | TX 3-502-335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/IHT-regions-leaders-poised-to-give-kohl-the-message-east-asians-see-europes.html | Region's Leaders Poised To Give Kohl the Message: East Asians See Europe's Power On the Decline | False | By Michael Richardson, International Herald Tribune | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/your-money/IHT-italian-stocks-between-scandal-and-privatization.html | Italian Stocks Between Scandal and Privatization | False | By Karina Robinson, International Herald Tribune | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/smart-final-inc-reports-earnings-for-qtr-to-jan-3.html | Smart & Final Inc. reports earnings for Qtr to Jan 3 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/metro-digest-336593.html | METRO DIGEST | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/news/mortgages-old-refinancing-rules-are-out-the-window.html | MORTGAGES; Old Refinancing Rules Are Out the Window | False | By Leonard Sloane | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/poverty-tied-to-failures-in-hartford.html | Poverty Tied To Failures In Hartford | False | By George Judson | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/opinion/l-domestic-partnership-is-not-a-civil-right-048593.html | Domestic Partnership Is Not a Civil Right | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/titan-corp-reports-earnings-for-qtr-to-dec-31.html | Titan Corp. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/stanhome-inc-reports-earnings-for-qtr-to-dec-31.html | Stanhome Inc. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/excel-industries-reports-earnings-for-qtr-to-dec-31.html | Excel Industries reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/company-news-big-holder-in-citicorp-plans-sale.html | COMPANY NEWS; Big Holder In Citicorp Plans Sale | False | By Saul Hansell | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/news/investing-mutual-funds-for-small-spenders.html | INVESTING; Mutual Funds for Small Spenders | False | By Carole Gould | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/arts/review-rock-hyperactive-band-of-one-for-techno.html | Review/Rock; Hyperactive Band of One For Techno | False | By Jon Pareles | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/white-house-a-computer-nerdville.html | White House: A Computer Nerdville | False | By Steve Lohr | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/c-corrections-014093.html | Corrections | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/us/political-proving-ground-for-the-christian-right.html | Political Proving Ground For the Christian Right | False | By Seth Mydans | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/varco-international-reports-earnings-for-qtr-to-dec-31.html | Varco International reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/your-money/IHT-expected-interest-rate-cuts-would-favor-high-yielders-in.html | Expected Interest Rate Cuts Would Favor High Yielders: In Europe, the Year of the Bond | False | By Rupert Bruce, International Herald Tribune | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/style/chronicle-118093.html | CHRONICLE | False | By Nadine Brozan | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/world/2-boys-held-in-killing-of-toddler-in-britain.html | 2 Boys Held in Killing Of Toddler in Britain | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/sports-of-the-times-dunking-and-fasting-for-principle.html | Sports of The Times; Dunking And Fasting For Principle | False | By William C. Rhoden | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/savannah-foods-ind-reports-earnings-for-qtr-to-dec-31.html | Savannah Foods & Ind. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/30-year-bond-hits-a-low-yield-of-7.html | 30-Year Bond Hits a Low Yield of 7% | False | By Robert Hurtado | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/arts/classical-music-in-review-024893.html | Classical Music in Review | False | By James R. Oestreich | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/company-news-612793.html | COMPANY NEWS; | False | By Calvin Sims | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/opinion/immigrants-infected-with-aids.html | Immigrants Infected With AIDS | False | | 1993-03-01 | TX 3-502-335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/college-basketball-big-east-notebook-what-s-shrill-some-incentive-others.html | COLLEGE BASKETBALL: BIG EAST NOTEBOOK; What's Shrill to Some Is Incentive to Others | False | By William C. Rhoden | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/world/us-to-urge-israel-over-palestinians.html | U.S. TO URGE ISRAEL OVER PALESTINIANS | False | By Elaine Sciolino | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/company-news-gambling-stock-has-big-plunge.html | COMPANY NEWS; Gambling Stock Has Big Plunge | False | By Andrea Adelson | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/sex-assault-trial-focuses-on-mental-defectiveness.html | Sex-Assault Trial Focuses On Mental Defectiveness | False | By Robert Hanley | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/markel-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Markel Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/supply-side-goes-by-the-wayside.html | Supply Side Goes by the Wayside | False | By Sylvia Nasar | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/lg-e-energy-reports-earnings-for-qtr-to-dec-31.html | LG&E Energy reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/your-money/IHT-that-expensive-tuscany-villa-has-become-slightly-less.html | That Expensive Tuscany Villa Has Become Slightly Less SoBRIEFCASE | False | , International Herald Tribune | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/europeans-giving-up-advanced-tv-project.html | Europeans Giving Up Advanced-TV Project | False | By Richard W. Stevenson | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/obituaries/bernard-feld-who-led-scientists-in-fighting-arms-race-dies-at-73.html | Bernard Feld, Who Led Scientists In Fighting Arms Race, Dies at 73 | False | By Clifford J. Levy | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/harley-davidson-reports-earnings-for-qtr-to-dec-31.html | Harley-Davidson reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/IHT-american-topics-92653288291.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/news/the-clinton-budget-some-strategies-to-help-ease-the-pain.html | The Clinton Budget: Some Strategies to Help Ease the Pain | False | By Adam Bryant | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/opinion/l-don-t-reward-angola-with-us-recognition-039693.html | Don't Reward Angola With U.S. Recognition | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/kids-week-no-picnic-for-new-york-parents.html | 'Kids Week' No Picnic for New York Parents | False | By Josh Barbanel | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/your-money/IHT-briefcase-fidelity-s-money-funds-get-moody-s-top-risk-rating.html | BRIEFCASE: Fidelity's Money Funds Get Moody's Top Risk Rating | False | , International Herald Tribune | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/opinion/our-breast-cancer.html | Our Breast Cancer | False | By Douglas S. Dodge | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/your-money/IHT-briefcase-hill-samuels-offshore-unit-offers-regular-savings.html | BRIEFCASE: Hill Samuel's Offshore Unit Offers Regular Savings Plan | False | , International Herald Tribune | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/9-year-old-kills-sister-7.html | 9-Year-Old Kills Sister, 7 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/quaker-chemical-nms-reports-earnings-for-qtr-to-dec-31.html | Quaker Chemical (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/company-briefs-095793.html | COMPANY BRIEFS | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/obituaries/gordon-bradford-68-banker-helping-africa.html | Gordon Bradford, 68, Banker Helping Africa | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/transactions-850293.html | Transactions | False | | 1993-03-01 | TX 3-502-335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/world/jerusalem-journal-rabbis-are-fighting-one-another.html | Jerusalem Journal; Rabbis Are Fighting (One Another) | False | By Clyde Haberman | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/baseball-arbitrator-sides-with-expos.html | BASEBALL; Arbitrator Sides With Expos | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/c-corrections-013293.html | Corrections | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/theater/another-postponement-for-annie-sequel.html | Another Postponement for 'Annie' Sequel | False | By Glenn Collins | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/opinion/l-hitler-didn-t-ride-to-power-on-inflation-044293.html | Hitler Didn't Ride To Power on Inflation | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/after-carnage-summer-recovering-12-shootings-bronx-street-flux.html | After the Carnage of Summer; Recovering From 12 Shootings, a Bronx Street Is in Flux | False | By Lynette Holloway | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/college-football-93-kickoff-classic-kansas-fla-state.html | COLLEGE FOOTBALL; '93 Kickoff Classic: Kansas-Fla. State | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/sports-people-college-basketball-gaines-s-big-goodbye.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Gaines's Big Goodbye | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/business/homestake-mining-co-reports-earnings-for-year-to-dec-31.html | Homestake Mining Co. reports earnings for Year to Dec 31 | False | | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/world/administration-favoring-a-plan-to-airdrop-supplies-into-bosnia.html | Administration Favoring a Plan To Airdrop Supplies Into Bosnia | False | By Douglas Jehl | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-20 | 1993-02-20 | https://www.nytimes.com/1993/02/20/us/beliefs-328493.html | Beliefs | False | By Peter Steinfels | 1993-03-01 | TX 3-502-335 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/sports-people-football-big-money-for-johnson.html | SPORTS PEOPLE: FOOTBALL; Big Money for Johnson | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-nancy-kolodny-ralph-lieberman.html | ENGAGEMENTS; Nancy Kolodny, Ralph Lieberman | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/l-cat-s-credo-463893.html | CAT'S CREDO | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/in-short-nonfiction-982193.html | IN SHORT: NONFICTION | False | By Andrea Cooper | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/long-island-journal-701793.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/endpaper-workbook-closing-the-files.html | ENDPAPER: WORKBOOK; CLOSING THE FILES | False | By Francis X. Clines | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-catherine-caan-john-mayher.html | ENGAGEMENTS; Catherine Caan, John Mayher | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/surfacing.html | SURFACING | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/new-york-swings.html | New York Swings | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/l-conservatives-on-tv-what-s-good-for-the-goose-926093.html | CONSERVATIVES ON TV; What's Good For the Goose . . . | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/distemper-taking-toll-of-raccoons.html | Distemper Taking Toll of Raccoons | False | By Anne C. Fullam | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/l-the-far-side-of-the-gas-tax-011193.html | The Far Side of the Gas Tax | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/mutual-funds-pluses-and-minuses-of-muni-funds.html | Mutual Funds; Pluses and Minuses of Muni Funds | False | By Carole Gould | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/feb-14-20-challenging-convention-medical-student-offers-hope-aids-battle.html | FEB. 14-20: Challenging Convention; A Medical Student Offers Hope in the AIDS Battle | False | By Lawrence K. Altman | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/weddings-joanne-barbara-k-l-friedman.html | WEDDINGS; Joanne Barbara, K. L. Friedman | False | | 1993-03-03 | TX 3-491-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/the-county-will-keep-its-3-day-a-year-waste-plan.html | The County Will Keep Its 3-Day-a-Year Waste Plan | False | By James Feron | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/in-short-fiction.html | IN SHORT: FICTION | False | By Eils Lotozo | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/opinion/real-political-reform-can-t-wait.html | Real Political Reform Can't Wait | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/crime-376093.html | CRIME | False | By Marilyn Stasio | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/l-conservatives-on-tv-a-time-honored-weapon-927893.html | CONSERVATIVES ON TV; A Time-Honored Weapon | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/raffish-and-righteous.html | Raffish and Righteous | False | By Thomas Kessner | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/the-executive-computer-behind-next-s-sea-change-a-lesson-about-market-niches.html | The Executive Computer; Behind Next's Sea Change, a Lesson About Market Niches | False | By Lawrence M. Fisher | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Carl Senna | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/saratoga-barn-time-is-cut.html | Saratoga Barn Time Is Cut | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/opinion/start-worrying-feel-better.html | Start Worrying. Feel Better | False | By Garry Wills | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/project-to-use-reefs-to-halt-beach-erosion.html | Project to Use Reefs to Halt Beach Erosion | False | By Jon Nordheimer | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/l-toast-to-breakfast-277593.html | Toast to Breakfast | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/world/us-pushing-to-get-bosnia-leader-back-to-talks.html | U.S. Pushing to Get Bosnia Leader Back to Talks | False | By David Binder | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/opinion/does-anyone-care-who-killed-malcolm-x.html | Does Anyone Care Who Killed Malcolm X? | False | By David J. Garrow | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/runways-guys-and-dolls-to-end.html | RUNWAYS; Guys And Dolls To End | False | By Suzy Menkes | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/l-the-high-cost-of-living-453093.html | THE HIGH COST OF LIVING | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/weddings-sonia-flanders-richard-mcardle.html | WEDDINGS; Sonia Flanders, Richard McArdle | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-sarah-h-harding-michael-glickman.html | ENGAGEMENTS; Sarah H. Harding, Michael Glickman | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/new-for-new-york-readable-tax-notices.html | New for New York: Readable Tax Notices | False | By David W. Dunlap | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/a-light-shines-in-brooklyn.html | A Light Shines In Brooklyn | False | By Anthony Heilbut | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/l-the-high-cost-of-living-455793.html | THE HIGH COST OF LIVING | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/fatty-patten-s-last-stand.html | Fatty Patten's Last Stand | False | By Nicholas D. Kristof | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/world/japan-s-satellite-to-peer-at-far-corner-of-universe.html | Japan's Satellite to Peer at Far Corner of Universe | False | By Andrew Pollack | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/recordings-view-rameau-returns-in-excellent-voice.html | RECORDINGS VIEW; Rameau Returns, In Excellent Voice | False | By John Rockwell | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/political-notes-clinton-classmate-may-head-ins.html | POLITICAL NOTES; Clinton Classmate May Head I.N.S. | False | By Kirk Johnson | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/voice-of-assistance-and-more-aided-by-neediest-cases-fund.html | Voice of Assistance and More Aided by Neediest Cases Fund | False | By Clifford J. Levy | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/world/2-youths-accused-of-child-s-killing.html | 2 YOUTHS ACCUSED OF CHILD'S KILLING | False | By William E. Schmidt | 1993-03-03 | TX 3-491-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/l-attacking-the-drug-problem-992993.html | Attacking the Drug Problem | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/opinion/l-vance-owen-plan-offers-a-fair-bosnia-solution-muslim-anger-grows-018993.html | Vance-Owen Plan Offers a Fair Bosnia Solution; Muslim Anger Grows | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/feb-14-20-a-furor-over-relief-even-a-weak-response-to-bosnia-is-hard-to-sustain.html | FEB. 14-20: A Furor Over Relief; Even a Weak Response To Bosnia Is Hard to Sustain | False | By John F. Burns | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/ready-for-change.html | Ready for Change | False | By Carrie Donovan | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/opinion/stuart-gerson-s-parting-shot.html | Stuart Gerson's Parting Shot | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/television-where-everybody-knows-your-job.html | TELEVISION; Where Everybody Knows Your Job | False | By Anita Gates | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/l-conservatives-on-tv-he-often-makes-good-sense-931693.html | CONSERVATIVES ON TV; 'He Often Makes Good Sense' | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/weddings-alexis-robinson-john-waller-3d.html | WEDDINGS; Alexis Robinson, John Waller 3d | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/l-end-baseball-s-privileged-status-989093.html | End Baseball's Privileged Status | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/shore-towns-grapple-to-renew-riches.html | Shore Towns Grapple to Renew Riches | False | By Sam Libby | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/the-softer-touch.html | The Softer Touch | False | By Rona Berg | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/market-watch-can-america-endure-kicking-a-deficit-habit.html | MARKET WATCH; Can America Endure Kicking A Deficit Habit? | False | By Floyd Norris | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/japanese-computer-giants-see-the-danger-of-following-ibm.html | Japanese Computer Giants See the Danger of Following I.B.M. | False | By Andrew Pollack | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/clinton-s-bold-plan-sets-social-policy-his-way.html | Clinton's Bold Plan Sets Social Policy His Way | False | By Robert Pear | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/in-short-nonfiction-985693.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/opinion/l-shared-sacrifice-or-sacrifice-the-elderly-generational-equality-020093.html | Shared Sacrifice, or Sacrifice the Elderly?; Generational Equality | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/baseball-mets-gain-a-mystic-of-the-southpaw-sect.html | BASEBALL; Mets Gain a Mystic of the Southpaw Sect | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/q-and-a-376293.html | Q and A | False | By Carl Sommers | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/lawsuit-threatens-driver-point-system.html | Lawsuit Threatens Driver Point System | False | By Jay Romano | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/in-the-region-long-island-whats-next-for-foreclosed-wyndham.html | In the Region: Long Island; What's Next for Foreclosed Wyndham? | False | By Diana Shaman | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/connecticut-qa-kathryn-vernon-mckeen-prison-blueprints-beyond-the.html | Connecticut Q&A:; Kathryn Vernon McKeen; Prison Blueprints Beyond the Barricades | False | By Gitta Morris | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/can-tourists-learn-to-tread-lightly.html | Can Tourists Learn to Tread Lightly? | False | By Timothy Egan | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/l-twentysomethings-can-give-to-society-143093.html | 'Twentysomethings' Can Give to Society | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/pen-pals-par-excellence.html | Pen Pals par Excellence | False | By Roger Shattuck | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/northeast-notebook-north-adams-mass-diversifying-downtown.html | NORTHEAST NOTEBOOK: North Adams, Mass.; Diversifying Downtown | False | By John A. Townes | 1993-03-03 | TX 3-491-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/wall-street-the-clinton-effect-drives-drug-stocks-down.html | Wall Street; The Clinton Effect Drives Drug Stocks Down | False | By Floyd Norris | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/dining-out-a-cozy-hideaway-with-a-river-view.html | DINING OUT; A Cozy Hideaway With a River View | False | By M. H. Reed | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/feb-14-20-victory-for-church-poland-restricts-abortion-but-struggle-continues.html | FEB. 14-20: A Victory for the Church; Poland Restricts Abortion, But the Struggle Continues | False | By Stephen Engelberg | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/world/us-remains-chilly-in-jordan-meeting.html | U.S. REMAINS CHILLY IN JORDAN MEETING | False | By Elaine Sciolino | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/the-executive-life-the-great-american-quadrennial-job-shuffle.html | The Executive Life; The Great American Quadrennial Job Shuffle | False | By Jill Andresky Fraser | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/feb-14-20-40-million-missing-this-armored-car-heist-is-called-a-huge-inside-job.html | FEB. 14-20: $40 Million Missing; This Armored-Car Heist Is Called a Huge Inside Job | False | By Jonathan Rabinovitz | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/us/clinton-talks-to-children-but-addresses-everybody.html | Clinton Talks to Children, But Addresses Everybody | False | By Michael Kelly | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-lisa-ridgik-charles-hooker.html | ENGAGEMENTS; Lisa Ridgik, Charles Hooker | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/feb-14-20-environmentalist-s-killers-escape-from-the-law-in-the-rain-forest.html | FEB. 14-20: Environmentalist's Killers; Escape From the Law In the Rain Forest | False | By James Brooke | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/after-moving-to-florida-many-return.html | After Moving To Florida, Many Return | False | By Linda Lynwander | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/helping-the-retarded-help-themselves.html | Helping the Retarded Help Themselves | False | By Penny Singer | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-neil-gever-and-laura-beth-kies.html | ENGAGEMENTS; Neil Gever and Laura Beth Kies | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/a-role-for-parents-in-childs-surgery.html | A Role for Parents in Child's Surgery | False | By Carlotta Gulvas Swarden | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/mississippi-learning.html | Mississippi Learning | False | By Alexis Jetter | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/old-world-maestro-with-new-world-energy.html | Old World Maestro With New World Energy | False | By Roberta Hershenson | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/archives/pop-view-why-eric-claptons-grief-touches-his-generation.html | POP VIEW; Why Eric Clapton's Grief Touches His Generation | True | By Charles M. Young | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/viewpoints-time-for-a-war-on-drug-money.html | Viewpoints; Time for a War on Drug Money | False | By Rachel Ehrenfeld | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/behind-bohemias-plain-walls-millions.html | Behind Bohemia's Plain Walls, Millions | False | By John Rather | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/business-diary-february-14-19.html | Business Diary/February 14-19 | False | By Jan M. Rosen | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/record-briefs-212093.html | RECORD BRIEFS | False | By Glenn Kenny | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/in-the-region-long-island-recent-sales-127993.html | In the Region: Long Island; Recent Sales | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/if-youre-thinking-of-living-in-rocky-point.html | If You're Thinking of Living in: Rocky Point | False | By Vivien Kellerman | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/l-you-must-be-dreaming-993793.html | 'You Must Be Dreaming' | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/little-scrutiny-in-an-industry-that-moves-mountains-of-money.html | Little Scrutiny in an Industry That Moves Mountains of Money | False | By Thomas J. Lueck | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/westchester-qa-jan-duncan-importing-new-zealand-reading-skills.html | Westchester Q&A; Jan Duncan; Importing New Zealand Reading Skills | False | By Donna Greene | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/streetscapes-11-east-52d-street-midtown-east-town-house-erosion.html | Streetscapes: 11 East 52d Street; Midtown East Town-House Erosion | False | By Christopher Gray | 1993-03-03 | TX 3-491-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/he-is-dangerous-but-she-is-invulnerable.html | He Is Dangerous, but She Is Invulnerable | False | By Frederick Busch | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/bridge-better-card-design-is-in-eye-of-bidder.html | BRIDGE; Better Card Design Is in Eye of Bidder | False | By Alan Truscott | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/clinics-try-to-close-the-gap-in-health-care-for-the-disabled.html | Clinics Try to Close the Gap in Health Care for the Disabled | False | By Phillip Lutz | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/pro-basketball-youth-movement-gets-prime-time-hang-time-in-slam-dunk-contest.html | PRO BASKETBALL; Youth Movement Gets Prime-Time Hang Time In Slam-Dunk Contest | False | By Mike Freeman | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/art-review-allegories-old-stories-and-psychology.html | ART REVIEW; Allegories, Old Stories and Psychology | False | By Phyllis Braff | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/a-peek-at-the-electric-shavers-birthplace.html | A Peek at the Electric Shaver's Birthplace | False | By Bess Liebenson | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/opinion/l-to-save-lives-raise-funds-and-cut-the-deficit-tax-tobacco-117193.html | To Save Lives, Raise Funds and Cut the Deficit: Tax Tobacco | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/northeast-notebook-pittsburgh-warhol-helps-blighted-area.html | NORTHEAST NOTEBOOK; Pittsburgh; Warhol Helps Blighted Area | False | By Chriss Swaney | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-janice-meagher-gregory-trojan.html | ENGAGEMENTS; Janice Meagher, Gregory Trojan | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/l-the-high-cost-of-living-452293.html | THE HIGH COST OF LIVING | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/focus-scottsdale-ariz-learning-to-live-in-and-with-the-desert.html | Focus: Scottsdale, Ariz.; Learning to Live in, and With, the Desert | False | By Michele McDonald | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/sports-people-tennis-injured-graf-pulls-out.html | SPORTS PEOPLE: TENNIS; Injured Graf Pulls Out | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/commercial-property-sony-s-new-headquarters-carving-chippendale-into-sony-image.html | COMMERCIAL PROPERTY: Sony's New Headquarters; Carving Chippendale Into the Sony Image | False | By Claudia H. Deutsch | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/c-corrections-221093.html | Corrections | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-amanda-miller-and-david-einhorn.html | ENGAGEMENTS; Amanda Miller and David Einhorn | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/no-headline-357394.html | No Headline | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/in-the-region-westchester-recent-sales.html | In the Region: Westchester; Recent Sales | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-lee-s-golden-and-leslie-r-wolff.html | ENGAGEMENTS; Lee S. Golden and Leslie R. Wolff | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/in-the-region-new-jersey-using-preservation-as-an-economic-tool.html | In the Region: New Jersey; Using Preservation as an Economic Tool | False | By Rachelle Garbarine | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/soft-hands-big-smile-piercing-gaze-president-s-personal-touches-become-stuff.html | Soft Hands, a Big Smile and a Piercing Gaze; A President's Personal Touches Become the Stuff of Memories in Hyde Park | False | By Jacques Steinberg | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/the-view-from-new-haven-affirming-theories-of-halfway-houses-amid.html | The View From: New Haven; Affirming Theories of Halfway Houses Amid the Health Care Crisis | False | By Frances Chamberlain | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/a-la-carte.html | A la Carte | False | By Richard Jay Scholem | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/opportunity-raps-for-new-haven-youths.html | Opportunity Raps for New Haven Youths | False | By Jackie Fitzpatrick | 1993-03-03 | TX 3-491-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/the-best-friends-a-schoolchild-can-have-on-a-snowy-day.html | The Best Friends a Schoolchild Can Have on a Snowy Day | False | By Jackie Fitzpatrick | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/dining-out-cajun-food-and-it's-on-the-spicy-side.html | DINING OUT; Cajun Food, and It's on the Spicy Side | False | By Anne Semmes | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/opinion/l-vance-owen-plan-offers-a-fair-bosnia-solution-what-cato-said-017093.html | Vance-Owen Plan Offers a Fair Bosnia Solution; What Cato Said | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/reading-test-questioned-after-big-drop-in-scores.html | Reading Test Questioned After Big Drop in Scores | False | By Charles Strum | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/travel-advisory-flight-the-focus-of-florida-museum.html | TRAVEL ADVISORY; Flight the Focus of Florida Museum | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/malcolm-the-aardvark-and-me.html | Malcolm, the Aardvark and Me | False | By Henry Louis Gates Jr. | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/l-attacking-the-drug-problem-991093.html | Attacking the Drug Problem | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/movies/film-view-a-mystery-haunts-the-ages.html | FILM VIEW; A Mystery Haunts The Ages | False | By Caryn James | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/brutal-winter-summer-rentals-warm-the-brokers.html | Brutal Winter? Summer Rentals Warm the Brokers | False | By Nick Ravo | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/childrens-books-black-history.html | CHILDREN'S BOOKS: Black History | False | By Michael Anderson | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/hockey-in-a-tribute-to-smith-islanders-raise-no-31.html | HOCKEY; In a Tribute to Smith, Islanders Raise No. 31 | False | By Joe Lapointe | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/sharp-edge-hope-fear-new-aids-report-brings-wrenching-mix-emotions.html | The Sharp Edge of Hope and Fear; New AIDS Report Brings a Wrenching Mix of Emotions | False | By Mireya Navarro | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/in-east-side-race-both-phones-and-parties-are-unlisted.html | In East Side Race, Both Phones and Parties Are Unlisted | False | By James Bennet | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/baseball-avoiding-the-arbitrator-turns-out-to-be-lucrative.html | BASEBALL; Avoiding the Arbitrator Turns Out to Be Lucrative | False | By Murray Chass | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/camera-a-quick-brush-up-on-avoiding-repair.html | CAMERA; A Quick Brush-Up On Avoiding Repair | False | By John Durniak | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/the-night-of-portraits-small-and-big.html | THE NIGHT; Of Portraits Small and Big | False | By Bob Morris | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/tennis-woodforde-and-lendl-top-self-destructing-foes.html | TENNIS; Woodforde and Lendl Top Self-Destructing Foes | False | By Robin Finn | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/viewpoints-president-clintons-perot-plan.html | Viewpoints; President Clinton's Perot Plan | False | By Edward Yardeni | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/in-search-of-the-model-father.html | In Search of the Model Father | False | By Daniel Woodrell | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/world/a-cold-war-icon-comes-under-siege.html | A COLD WAR ICON COMES UNDER SIEGE | False | By Steven A. Holmes | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/in-the-region-new-jersey-recent-sales-126093.html | In the Region: New Jersey; Recent Sales | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/from-comrade-to-critic-in-five-years.html | From Comrade to Critic in Five Years | False | By Serge Schmemann | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/johnny-business-was-a-deal-drivin-man.html | Johnny Business Was a Deal-Drivin' Man | False | By Lewis Burke Frumkes | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/profile-leon-black-dealmaker-in-the-1980s-empire-builder-in-the.html | Profile/Leon Black; Dealmaker in the 1980's, Empire Builder in the 1990's | False | By Barry Rehfeld | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/l-bathed-in-glory-458193.html | BATHED IN GLORY | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/on-the-street-real-punks-wear-plaid.html | ON THE STREET; Real Punks Wear Plaid | False | | 1993-03-03 | TX 3-491-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/man-21-charged-with-murder-in-death-of-4-month-old-son.html | Man, 21, Charged With Murder In Death of 4-Month-Old Son | False | By Seth Faison | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/the-world-the-world-moves-on-somalia-the-warlords-move-faster.html | THE WORLD; The World Moves on Somalia; the Warlords Move Faster | False | By Diana Jean Schemo | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/archives/film-on-the-outside-looking-in.html | FILM; On the Outside, Looking In | True | By Bronwen Hruska and Graham Rayman | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/archives/theater-the-silent-treatment-in-this-case-speaks-volumes.html | THEATER; The Silent Treatment, in This Case, Speaks Volumes | True | By David Vaughan | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/art-review-columbus-comes-down-a-peg-or-two.html | ART REVIEW; Columbus Comes Down a Peg or Two | False | By Helen A. Harrison | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/the-spin-on-paddle-more-players-on-deck.html | The Spin on Paddle: More Players on Deck | False | By Valerie Cruice | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/uncertainty-over-parade-has-merchants-worried.html | Uncertainty Over Parade Has Merchants Worried | False | By Richard Perez-Pena | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/track-and-field-foster-keeps-going-and-going-and-going.html | TRACK AND FIELD; Foster Keeps Going And Going and Going | False | By Tom Friend | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/a-bird-haven-on-the-edge-of-china.html | A Bird Haven on the Edge of China | False | By Barbara Basler | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/travel-advisory-track-events-in-the-skydome.html | TRAVEL ADVISORY; Track Events In the Skydome | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/history-and-hot-water-in-arkansas.html | History and Hot Water in Arkansas | False | By Jay Jennings | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/hello-jung-lovers.html | Hello, Jung Lovers | False | By Anna Fels | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/making-a-difference-ice-cream-meets-charity-in-harlem.html | Making a Difference; Ice Cream Meets Charity In Harlem | False | By Leonard L Drey | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/us/clinton-s-economic-plan-economic-plan-grew-slowly-out-of-marathon-of-debate.html | CLINTON'S ECONOMIC PLAN; Economic Plan Grew Slowly Out of Marathon of Debate | False | By Gwen Ifill | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/tech-notes-a-scintillating-search-finds-diamonds-in-the-rough.html | Tech Notes; A Scintillating Search Finds Diamonds in the Rough | False | By Joshua Shapiro | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-miss-montgomery-nicholas-moore.html | ENGAGEMENTS; Miss Montgomery, Nicholas Moore | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/c-corrections-383294.html | Corrections | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/children-s-books-black-history-bookshelf.html | CHILDREN'S BOOKS: Black History; Bookshelf | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/l-the-reformation-of-a-street-preacher-461193.html | THE REFORMATION OF A STREET PREACHER | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/l-measuring-schools-and-dollars-843194.html | Measuring Schools And Dollars | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/on-tennis-some-absences-make-hearts-grow-fainter.html | ON TENNIS; Some Absences Make Hearts Grow Fainter | False | By Robin Finn | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/boxing-chavez-knocks-out-haugen-in-fifth.html | BOXING; Chavez Knocks Out Haugen In Fifth | False | By Michael Martinez | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/all-about-chocolate-americas-enduring-sweet-tooth.html | All About/Chocolate; America's Enduring Sweet Tooth | False | By Linda Corman | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/music-beethoven-chamber-works-abound.html | MUSIC; Beethoven Chamber Works Abound | False | By Robert Sherman | 1993-03-03 | TX 3-491-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/music-competitions-search-for-young-performers.html | MUSIC; Competitions Search For Young Performers | False | By Robert Sherman | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/night-of-the-wrens.html | Night of the Wrens | False | By Annabel Davis-Goff | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/postings-east-side-conversion-from-parking-cars-to-pumping-iron.html | POSTINGS: East Side Conversion; From Parking Cars To Pumping Iron | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/photography-view-peering-into-places-that-mere-eyes-cannot-see.html | PHOTOGRAPHY VIEW; Peering Into Places That Mere Eyes Cannot See | False | By Vicki Goldberg | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/dining-out-mints-combs-and-palate-pleasers-too.html | DINING OUT; Mints, Combs and Palate Pleasers, Too | False | By Joanne Starkey | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/insurance-point-system-proves-a-costly-puzzle-for-motorists.html | Insurance Point System Proves a Costly Puzzle for Motorists | False | By Jay Romano | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/sports-people-football-eagles-file-complaint-against-oilers-ryan.html | SPORTS PEOPLE: FOOTBALL; Eagles File Complaint Against Oilers' Ryan | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/us/perot-is-back-running-hard-the-question-is-for-what.html | Perot Is Back Running Hard; The Question Is, 'For What'? | False | By B. Drummond Ayres Jr. | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/l-tracing-history-through-quilts-030293.html | Tracing History Through Quilts | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/world/awash-in-pain-sarajevo-is-sinking-into-despair.html | Awash in Pain, Sarajevo Is Sinking Into Despair | False | By John F. Burns | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/focus-learning-to-live-with-the-arizona-desert.html | FOCUS; Learning to Live With the Arizona Desert | False | By Michele McDonald | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/film-makers-examine-compassion.html | Film Makers Examine Compassion | False | By Lynne Ames | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/college-basketball-a-7-3-roadblock-too-tall-for-st-john-s-to-surmount.html | COLLEGE BASKETBALL; A 7-3 Roadblock Too Tall for St. John's to Surmount | False | By Charlie Nobles | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/jersey-shore-journal-whale-watching-cruises-take-a-northerly-turn.html | Jersey Shore Journal; Whale-Watching Cruises Take a Northerly Turn | False | By Arthur Z. Kamin | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/feb-14-20-south-africa-to-end-oppression-peacefully-a-compromise-with-oppressors.html | FEB. 14-20: South Africa; To End Oppression Peacefully, A Compromise With Oppressors | False | By Bill Keller | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/l-toast-to-breakfast-281393.html | Toast to Breakfast | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/travel-advisory-airlines-start-europe-pass.html | TRAVEL ADVISORY; Airlines Start Europe Pass | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/evening-hours-the-gossip-she-s-70.html | EVENING HOURS; The Gossip: She's 70 | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/egos-ids-mad-ave-gets-three-new-snippers.html | EGOS & IDS; Mad. Ave. Gets Three New Snippers | False | By Degen Pener | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/l-conservatives-on-tv-dye-tie-928693.html | CONSERVATIVES ON TV; Dye Tie? | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/sports-people-football-tippett-exonerated.html | SPORTS PEOPLE: FOOTBALL; Tippett Exonerated | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/about-cars-world-class-in-more-ways-than-one.html | ABOUT CARS; World Class, in More Ways Than One | False | By Marshall Schuon | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/at-work-infant-bonding-and-guilty-mothers.html | At Work; Infant Bonding and Guilty Mothers | False | By Barbara Presley Noble | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/dining-out-convivial-space-straightforward-menu.html | DINING OUT; Convivial Space, Straightforward Menu | False | By Patricia Brooks | 1993-03-03 | TX 3-491-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/arts-artifacts-creature-comforts-came-first.html | ARTS/ARTIFACTS; Creature Comforts Came First | False | By Rita Reif | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/first-forget-the-slides.html | First, Forget the Slides . . . | False | By W. D. Wetherell | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/weddings-ms-dumschat-richard-olson.html | WEDDINGS; Ms. Dumschat, Richard Olson | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/where-the-ecotours-are.html | Where the Ecotours Are | False | By Suzanne MacNeille | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/best-sellers-february-21-1993.html | BEST SELLERS: February 21, 1993 | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/shoppers-world-tailoring-a-glass-to-a-wine-in-austria.html | SHOPPER'S WORLD; Tailoring a Glass To a Wine in Austria | False | By S. Irene Virbila | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/making-a-difference-future-of-a-software-gamester.html | Making a Difference; Future of a Software Gamester | False | By Fletcher Roberts | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-susan-l-kean-dino-cattaneo.html | ENGAGEMENTS; Susan L. Kean, Dino Cattaneo | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/next-to-the-body.html | Next To The Body | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-laurie-loveland-eric-s-kratz.html | ENGAGEMENTS; Laurie Loveland, Eric S. Kratz | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/l-letters-to-the-editor-boston-rivals-hartford-with-old-state-house-133393.html | LETTERS TO THE EDITOR; Boston Rivals Hartford With Old State House | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/walking-with-rhinoceroses.html | Walking With Rhinoceroses | False | By Christopher S. Wren | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-amy-sittler-devin-kimble.html | ENGAGEMENTS; Amy Sittler, Devin Kimble | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/at-the-loft-championing-gay-causes.html | At the Loft, Championing Gay Causes | False | By Ina Aronow | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/vows-candice-solomon-louis-michel-doyon.html | VOWS; Candice Solomon, Louis Michel Doyon | False | By Lois Smith Brady | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/l-when-teachers-share-their-dreams-032993.html | When Teachers Share Their Dreams | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/l-the-high-cost-of-living-457393.html | THE HIGH COST OF LIVING | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/opinion/foreign-affairs-bill-did-good.html | Foreign Affairs; Bill Did Good | False | By Leslie H. Gelb | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/now-arriving-costliest-plans-for-commuter-lines-since-1970.html | Now Arriving: Costliest Plans For Commuter Lines Since 1970 | False | By Julie Miller | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/record-briefs-213993.html | RECORD BRIEFS | False | By James R. Oestreich | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/opinion/l-twice-worn-suits-019793.html | Twice-Worn Suits | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-whitney-m-joy-scott-d-cathcart.html | ENGAGEMENTS; Whitney M. Joy, Scott D. Cathcart | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/what-they-re-wearing.html | What They're Wearing | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/new-jersey-q-a-representative-william-j-hughes-an-embattled.html | New Jersey Q & A: Representative William J. Hughes; An Embattled Advocate for the Elderly | False | By Deborah Privitera, | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-jennifer-weiner-mark-hirschhorn.html | ENGAGEMENTS; Jennifer Weiner, Mark Hirschhorn | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/paris-diaphanous-day.html | Paris Diaphanous Day | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/weddings-lana-wolkonsky-n-c-forstmann.html | WEDDINGS; Lana Wolkonsky, N. C. Forstmann | False | | 1993-03-03 | TX 3-491-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/world-markets-eastern-europe-s-promise-fades.html | World Markets; Eastern Europe's Promise Fades | False | By Jane Perlez | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/classical-view-where-east-and-west-do-not-meet.html | CLASSICAL VIEW; Where East And West Do Not Meet | False | By Edward Rothstein | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/chess-a-polgar-triumph-before-her-triumph.html | CHESS; A Polgar Triumph Before Her Triumph | False | By Robert Byrne | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/us/us-considers-aid-on-long-term-care.html | U.S. CONSIDERS AID ON LONG-TERM CARE | False | By Robert Pear | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/travel-advisory-new-lodges-night-and-day.html | TRAVEL ADVISORY; New Lodges, Night and Day | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/in-short-fiction-969493.html | IN SHORT: FICTION | False | By Jean Hanff Korelitz | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/right-again-but-somewhat-left.html | Right Again, but Somewhat Left | False | By Alan Ehrenhalt | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/a-world-of-her-own.html | A World of Her Own | False | By Daniel Goleman | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/world/most-cambodians-see-nothing-of-aid.html | Most Cambodians See Nothing of Aid | False | By Philip Shenon | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/world/war-bleeds-ex-soviet-land-at-central-asia-s-heart.html | War Bleeds Ex-Soviet Land at Central Asia's Heart | False | By Serge Schmemann | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/lectures-and-liaisons-994593.html | Lectures and Liaisons | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/food-rethinking-the-need-to-avoid-cream.html | FOOD; Rethinking the Need to Avoid Cream | False | By Florence Fabricant | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/talking-mortgages-new-ways-to-provide-services.html | Talking Mortgages; New Ways To Provide Services | False | By Andree Brooks | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/a-baby-bell-primed-for-the-big-fight.html | A Baby Bell Primed for the Big Fight | False | By Edmund L. Andrews | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/viewpoints-insulate-congress-on-health-reform.html | Viewpoints; Insulate Congress on Health Reform | False | By Gary L. Filerman | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/transactions-755293.html | TRANSACTIONS | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/results-plus-750193.html | RESULTS PLUS | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/insuring-women-receive-effective-mammograms.html | Insuring Women Receive Effective Mammograms | False | By Gina Kolata | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/college-basketball-uconn-s-women-draw-full-house-but-are-losers.html | COLLEGE BASKETBALL; UConn's Women Draw Full House but Are Losers | False | By William N. Wallace | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/in-the-region-westchester-hotels-sprucing-up-for-old-and-new-clients.html | In the Region: Westchester; Hotels Sprucing Up for Old and New Clients | False | By Mary McAleer Vizard | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/l-the-square-root-464693.html | THE SQUARE ROOT | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-jeffrey-jacobson-and-shari-kellner.html | ENGAGEMENTS; Jeffrey Jacobson and Shari Kellner | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/coping-with-life-when-its-wounds-never-seem-to-heal.html | Coping With Life When Its Wounds Never Seem to Heal | False | By Andi Rierden | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-elizabeth-brack-mark-mullen.html | ENGAGEMENTS; Elizabeth Brack, Mark Mullen | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-lisa-nathanson-jeffrey-rosen.html | ENGAGEMENTS; Lisa Nathanson, Jeffrey Rosen | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/us/david-bazelon-dies-at-83-jurist-had-wide-influence.html | David Bazelon Dies at 83; Jurist Had Wide Influence | False | By Marilyn Berger | 1993-03-03 | TX 3-491-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/seeking-to-break-grip-of-violence-in-the-south-bronx.html | Seeking to Break Grip of Violence in the South Bronx | False | By David Gonzalez | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/in-short-fiction-970893.html | IN SHORT: FICTION | False | By Scott Veale | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/conversations-mamphela-ramphele-voice-raised-apartheid-lonelier-now-extols-self.html | Conversations/Mamphela Ramphele; A Voice Raised in Apartheid, Lonelier Now, Extols Self-Reliance | False | By Bill Keller | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/going-blimey-milan.html | Going Blimey Milan | False | By Hal Rubenstein | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/the-etiquette-of-wearing-nearly-nothing.html | The Etiquette of Wearing Nearly Nothing | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/us/research-promotion-and-profits-spotlight-is-on-the-drug-industry.html | Research, Promotion and Profits: Spotlight Is on the Drug Industry | False | By Elisabeth Rosenthal | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/the-world-a-little-thaw-with-maybe-a-lot-to-be-gained.html | THE WORLD; A Little Thaw (With Maybe a Lot to Be Gained) | False | By Sheryl Wudunn | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/connecticut-guide-565093.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/weddings-charlotte-firth-and-ian-walsh.html | WEDDINGS; Charlotte Firth and Ian Walsh | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/world/bosnia-links-end-of-ban-to-relief-for-eastern-city.html | Bosnia Links End of Ban to Relief for Eastern City | False | By Paul Lewis | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/television-view-all-that-piffle-on-tv-it-s-someone-else-s-fault.html | TELEVISION VIEW; All That Piffle on TV? It's Someone Else's Fault | False | By Walter Goodman | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/from-head-to-toes.html | From Head to Toes | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/weddings-allison-bailey-f-g-maceachron.html | WEDDINGS; Allison Bailey, F. G. MacEachron | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-jennifer-webber-jerome-walther.html | ENGAGEMENTS; Jennifer Webber, Jerome Walther | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/world/indian-heroin-smugglers-turn-to-new-cargo.html | Indian Heroin Smugglers Turn to New Cargo | False | By Sanjoy Hazarika | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/sports-people-football-bosworth-case-to-jury.html | SPORTS PEOPLE: FOOTBALL; Bosworth Case to Jury | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/l-measuring-schools-and-dollars-145793.html | Measuring Schools And Dollars | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/evening-hours-dancing-for-dance.html | EVENING HOURS; Dancing for Dance | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/basketball-malone-as-king-of-the-road.html | BASKETBALL; Malone as King of the Road | False | By Harvey Araton | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/horse-racing-the-donn-comes-up-pistols-and-roses.html | HORSE RACING; The Donn Comes Up Pistols And Roses | False | By Joseph Durso | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/opinion/let-japan-choose-peace.html | Let Japan Choose Peace | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/opinion/public-private-cut-to-the-cuts.html | Public & Private; Cut To the Cuts | False | By Anna Quindlen | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/long-island-q-a-orris-g-walker-jr-prelate-views-li-and-the-world.html | Long Island Q&A;: Orris G. Walker Jr.; Prelate Views L.I. and the World | False | By Murray Polner | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/theater/sunday-view-a-post-industrial-didi-and-gogo-on-the-open-road.html | SUNDAY VIEW; A Post-Industrial Didi and Gogo On the Open Road | False | By David Richards | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/data-update.html | Data Update | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/l-the-reformation-of-a-street-preacher-460393.html | THE REFORMATION OF A STREET PREACHER | False | | 1993-03-03 | TX 3-491-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/us/excerpts-from-exchanges-on-program-with-children.html | Excerpts From Exchanges On Program With Children | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/world/ferry-disaster-underlines-haiti-s-everyday-needs.html | Ferry Disaster Underlines Haiti's Everyday Needs | False | By Howard W. French | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/l-letters-to-the-editor-instill-discipline-install-the-military-132593.html | LETTERS TO THE EDITOR; Instill Discipline, Install the Military | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/archives/up-and-coming-robert-rodriguez-a-borrowed-camera-7000-and-a-dream.html | UP AND COMING: Robert Rodriguez; A Borrowed Camera, $7,000 and a Dream | True | By Gregg Barrios | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/home-clinic-for-3-way-switches-test-voltage-and-continuity.html | HOME CLINIC; For 3-Way Switches, Test Voltage and Continuity | False | By John Warde | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/update-man-arrested-in-slaying-of-80-year-old-is-arraigned.html | Update; Man Arrested in Slaying Of 80-Year-Old Is Arraigned | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/postings-restoration-off-union-square-bright-cover-for-a-colorful-history.html | POSTINGS: Restoration Off Union Square; Bright Cover for a Colorful History | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/involuntary-spasms-make-st-a-nightmare.html | Involuntary Spasms Make ST a 'Nightmare' | False | By Linda Saslow | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/your-own-account-making-pension-promises-secure.html | Your Own Account; Making Pension Promises Secure | False | By Mary Rowland | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/hockey-devils-rally-in-support-of-niedermayer-a-speedster.html | HOCKEY; Devils Rally in Support of Niedermayer, a Speedster | False | By Alex Yannis | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/keeping-in-shape.html | Keeping in Shape | False | By Molly O'Neill | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/an-islands-endearing-menagerie.html | An Island's Endearing Menagerie | False | By Debbie Seaman | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/outdoors-time-to-set-one-s-sights-on-the-outhouse-shot.html | OUTDOORS; Time to Set One's Sights On the Outhouse Shot | False | By Nelson Bryant | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/pop-view-just-what-does-michael-jackson-s-story-add-up-to.html | POP VIEW; Just What Does Michael Jackson's Story Add Up To? | False | By Ann Powers | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/us/death-in-a-jailhouse-the-ruling-a-suicide-the-fear-a-lynching.html | Death in a Jailhouse: The Ruling, A Suicide; The Fear, a Lynching | False | By Peter Applebome | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/opinion/l-to-save-lives-raise-funds-and-cut-the-deficit-tax-tobacco-please-don-t-exhale-022793.html | To Save Lives, Raise Funds and Cut the Deficit: Tax Tobacco; Please Don't Exhale | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/theater-in-miss-julie-sexual-and-class-warfare.html | THEATER; In 'Miss Julie,' Sexual and Class Warfare | False | By Alvin Klein | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/the-cult-of-the-object.html | The Cult of the Object | False | By Patricia Leigh Brown | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/the-world-china-the-conglomerate-seeks-a-new-unifying-principle.html | THE WORLD; China, the Conglomerate, Seeks a New Unifying Principle | False | By Nicholas D. Kristof | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-simone-berk-jared-silverman.html | ENGAGEMENTS; Simone Berk, Jared Silverman | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/l-conservatives-on-tv-cacophony-vs-content-930893.html | CONSERVATIVES ON TV; Cacophony Vs. Content | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/l-the-square-root-465493.html | THE SQUARE ROOT | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/classical-music-giving-the-salon-concert-a-new-style-and-purpose.html | CLASSICAL MUSIC; Giving the Salon Concert A New Style and Purpose | False | By David Blum | 1993-03-03 | TX 3-491-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/classical-music-classical-grammys-sing-the-blues.html | CLASSICAL MUSIC; Classical Grammys Sing the Blues | False | By James R. Oestreich | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/hockey-rangers-four-goal-burst-stops-sharks.html | HOCKEY; Rangers' Four-Goal Burst Stops Sharks | False | By Jennifer Frey | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/egos-ids-film-festival-is-planned-for-the-hamptons.html | EGOS & IDS; Film Festival Is Planned for the Hamptons | False | By Degen Pener | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/missing-40-million-special-report-armored-car-business-looter-s-paradise.html | Missing: $40 Million/A special report.; An Armored-Car Business and a Looter's Paradise | False | By N. R. Kleinfield | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/l-bumped-in-madrid-616893.html | Bumped in Madrid | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/scarsdale-agent-finds-publisher-and-2-million-for-a-1st-novel.html | Scarsdale Agent Finds Publisher and $2 Million for a 1st Novel | False | By Roberta Hershenson | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/l-in-defense-of-mr-gaidar-008193.html | In Defense of Mr. Gaidar | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/baseball-yanks-gallego-takes-another-shot-at-goal.html | BASEBALL; Yanks' Gallego Takes Another Shot at Goal | False | By Claire Smith | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/westchester-guide-808093.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/egos-ids-there-s-life-after-scars.html | EGOS & IDS; There's Life After Scars | False | By Degen Pener | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/us/two-voices-that-helped-shape-the-law.html | Two Voices That Helped Shape the Law | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-miss-scarbrough-bernee-dunson.html | ENGAGEMENTS; Miss Scarbrough, Bernee Dunson | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/world/homosexuals-in-israeli-army-no-official-discrimination-but-keep-it-secret.html | Homosexuals in Israeli Army: No Official Discrimination, but Keep It Secret | False | By Clyde Haberman | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/customs-agents-confront-new-crowds-at-newark.html | Customs Agents Confront New Crowds at Newark | False | By Tom Toolen | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/travel-advisory-celebrating-black-culture.html | TRAVEL ADVISORY; Celebrating Black Culture | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/composting-odors-roil-east-moriches-neighbors.html | Composting Odors Roil East Moriches Neighbors | False | By Adrienne Lesser | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/fashion-paris-couture.html | FASHION; Paris Couture | False | By Carrie Donovan | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/wall-street-will-clinton-s-gamble-pay-off.html | Wall Street; Will Clinton's Gamble Pay Off? | False | By Kenneth N. Gilpin | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/new-caution-and-some-reassurance-on-vasectomy.html | New Caution, and Some Reassurance, on Vasectomy | False | By Lawrence K. Altman | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/evening-hours-a-gallery-of-friends.html | EVENING HOURS; A Gallery of Friends | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/tours-from-other-side-of-the-sound.html | Tours From Other Side of the Sound | False | By Kathleen Saluk Failla | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/news-summary-317493.html | NEWS SUMMARY | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/us/clinton-s-economic-plan-democrats-unease-may-slow-clinton-on-economic-plan.html | CLINTON'S ECONOMIC PLAN; DEMOCRATS' UNEASE MAY SLOW CLINTON ON ECONOMIC PLAN | False | By R. W. Apple Jr. | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/sharpton-joins-fast-against-haitian-ban.html | Sharpton Joins Fast Against Haitian Ban | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/wanted-those-high-tech-jobs-for-retrained-workers.html | Wanted: Those High-Tech Jobs for Retrained Workers | False | By Peter T. Kilborn | 1993-03-03 | TX 3-491-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/on-language-save-our-zoo-from-language-predators.html | On Language; Save Our Zoo From Language Predators | False | By William Safire | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/travel-advisory-judge-extends-filing-deadline-in-airline-suit.html | TRAVEL ADVISORY; Judge Extends Filing Deadline In Airline Suit | False | By Betsy Wade | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/sports-people-baseball-reds-to-clear-the-air.html | SPORTS PEOPLE: BASEBALL; Reds to Clear the Air | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/l-the-risk-of-living-beside-a-stream-767093.html | The Risk of Living Beside a Stream | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/hockey-islanders-turgeon-shows-he-s-special-too.html | HOCKEY; Islanders' Turgeon Shows He's Special, Too | False | By Joe Lapointe | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/evening-hours-harlem-art-in-midtown.html | EVENING HOURS; Harlem Art In Midtown | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/music-russians-arrive-orchestra-and-quartet.html | MUSIC; Russians Arrive: Orchestra and Quartet | False | By Rena Fruchter | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/the-messy-science-of-cetology.html | The Messy Science of Cetology | False | By Jan Deblieu | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/wise-men-and-elephants.html | Wise Men and Elephants | False | By Vicki Hearne | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/volleyball-winning-was-like-a-day-at-the-beach.html | VOLLEYBALL; Winning Was Like A Day at The Beach | False | By Filip Bondy | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/hell-is-near-to-san-diego.html | Hell Is Near to San Diego | False | By David Unger | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/when-bad-things-happen-to-good-writers.html | When Bad Things Happen to Good Writers | False | By Nancy Mairs | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/the-world-mexico-is-finding-free-trade-has-political-barriers.html | THE WORLD; Mexico Is Finding Free Trade Has Political Barriers | False | By Tim Golden | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/inside-326393.html | INSIDE | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/the-view-from-purchase-when-getting-through-the-college-maze-calls.html | The View From: Purchase; When Getting Through the College Maze Calls for a Guide | False | By Lynne Ames | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/he-s-no-1.html | He's No. 1 | False | By Walter Goodman | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/art-bronx-artist-conjures-haunting-dreamscapes.html | ART; Bronx Artist Conjures Haunting Dreamscapes | False | By Vivien Raynor | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/l-farewell-huck-462093.html | FAREWELL, HUCK | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/l-do-not-repeal-the-field-of-dreams-990393.html | Do Not Repeal the Field of Dreams | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/feb-14-20-pangs-of-guilt-over-an-innocent.html | FEB. 14-20; Pangs of Guilt Over an Innocent | False | By John Darnton | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/on-pro-hockey-nhl-s-northern-lights-starting-to-dim.html | ON PRO HOCKEY; N.H.L.'s Northern Lights Starting to Dim | False | By Joe Lapointe | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/guide.html | GUIDE | False | By Barbara Delatiner | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/in-short-nonfiction-a-vanished-world.html | IN SHORT: NONFICTION; A Vanished World | False | By Katy Butler | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/theater-it-s-midseason-and-time-to-take-stock.html | THEATER; It's Midseason and Time to Take Stock | False | By Alvin Klein | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-laura-thornton-david-pellegrino.html | ENGAGEMENTS; Laura Thornton, David Pellegrino | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/art-a-maze-threaded-with-deadpan-humor.html | ART; A Maze Threaded With Deadpan Humor | False | By Vivien Raynor | 1993-03-03 | TX 3-491-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/northeast-notebook-bristol-pa-redeveloping-the-old-mill.html | NORTHEAST NOTEBOOK; Bristol, Pa.; Redeveloping The Old Mill | False | By David J. Wallace | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/currency.html | CURRENCY | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/l-orlando-discounts-621493.html | Orlando Discounts | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/warhol-pops-up-in-carpathia.html | Warhol Pops Up in Carpathia | False | By Ruth Ellen Gruber | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/us/putting-it-together.html | Putting It Together | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/what-s-doing-in-manaus.html | WHAT'S DOING IN; Manaus | False | By James Brooke | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/pearls-the-nightlife.html | 'Pearls': The Nightlife | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/technology-the-a-b-c-s-come-to-life.html | Technology; The A B C's Come to Life | False | By Robert E. Calem | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/making-a-difference-edgarizing-the-sec.html | Making a Difference; Edgarizing The S.E.C. | False | By Daniel C. Cuff | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/l-conservatives-on-tv-how-right-he-is-929493.html | CONSERVATIVES ON TV; How Right He Is | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/data-bank-february-21-1993.html | Data Bank/February 21, 1993 | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/backtalk-owners-must-lock-out-the-players.html | BACKTALK; Owners Must Lock Out the Players | False | By Clifford S. Bart and Lawrence J. Schwartz | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/hers-letting-in-light.html | HERS; Letting in Light | False | By Patricia Raybon | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/recordings-view-marsalis-s-paean-to-life-in-the-city.html | RECORDINGS VIEW; Marsalis's Paean To Life in the City | False | By Peter Watrous | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/the-world-for-us-aid-to-terrorists-is-hard-to-define.html | THE WORLD; For U.S., Aid To Terrorists Is Hard To Define | False | By Douglas Jehl | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/engagements-ms-zimmerman-jonathan-sacks.html | ENGAGEMENTS; Ms. Zimmerman, Jonathan Sacks | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/cuttings-for-spring-the-latest-in-fashion.html | CUTTINGS; For Spring, the Latest in Fashion | False | By Anne Raver | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/pop-music-mick-jagger-owns-up-to-his-long-past.html | POP MUSIC; Mick Jagger Owns Up to His Long Past | False | By Karen Schoemer | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/gay-officers-find-acceptance-on-new-york-s-police-force.html | Gay Officers Find Acceptance On New York's Police Force | False | By Ralph Blumenthal | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/dance-view-when-gods-become-all-too-human.html | DANCE VIEW; When Gods Become All Too Human | False | By Anna Kisselgoff | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/the-battle-to-keep-retail-dollars-at-home.html | The Battle to Keep Retail Dollars at Home | False | By Elsa Brenner | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/thing-the-puma-suede.html | THING; The Puma Suede | False | By Jane Weaver | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/c-corrections-220193.html | Corrections | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/pro-football-clubs-get-ready-for-a-new-type-of-mvp-awards.html | PRO FOOTBALL; Clubs Get Ready for a New Type of M.V.P. Awards | False | By Timothy W. Smith | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/l-the-high-cost-of-living-454993.html | THE HIGH COST OF LIVING | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/residential-resales-603793.html | Residential Resales | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/c-corrections-219893.html | Corrections | False | | 1993-03-03 | TX 3-491-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/weddings-polly-hefferan-kevin-maroni.html | WEDDINGS; Polly Hefferan, Kevin Maroni | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/art-view-is-this-the-end-for-new-york-s-attic.html | ART VIEW; Is This the End for New York's Attic? | False | By Michael Kimmelman | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/keeping-pressure-on-unicef-to-move.html | Keeping Pressure On Unicef To Move | False | By Tessa Melvin | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/l-toast-to-breakfast-278393.html | Toast to Breakfast | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/opinion/l-before-we-give-up-night-altogether-120193.html | Before We Give Up Night Altogether | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/out-there-rio-de-janeiro-roll-over-orpheus.html | OUT THERE: RIO DE JANEIRO; Roll Over, Orpheus | False | By James Brooke | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/evening-hours-a-toast-to-brotherhood.html | EVENING HOURS; A Toast to Brotherhood | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/600-free-immunizations.html | 600 Free Immunizations | False | By Phillip Lutz | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/service-for-salant.html | Service for Salant | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/feb-14-20-ciao-baby-to-old-oscar-ways.html | FEB. 14-20; 'Ciao, Baby' to Old Oscar Ways | False | By Bernard Weinraub | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/paperback-best-sellers-february-21-1993.html | PAPERBACK BEST SELLERS: February 21, 1993 | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/movies/film-a-child-star-who-grew-up-sans-angst.html | FILM; A Child Star Who Grew Up, Sans Angst | False | By Jamie Diamond | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/l-the-reformation-of-a-street-preacher-459093.html | THE REFORMATION OF A STREET PREACHER | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/food-the-engagin-cajun.html | FOOD; The Engagin' Cajun | False | By Molly O'Neill | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/opinion/l-shared-sacrifice-or-sacrifice-the-elderly-119893.html | Shared Sacrifice, or Sacrifice the Elderly? | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/children-s-books-black-history.html | CHILDREN'S BOOKS: Black History | False | By Kermit Frazier | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/in-comptroller-race-cuomo-sees-chance-for-black-official.html | In Comptroller Race, Cuomo Sees Chance for Black Official | False | By Robert D. McFadden | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/sound-bytes-in-a-niche-with-a-predatory-eye.html | Sound Bytes; In a Niche, With a Predatory Eye | False | By Glenn Rifkin | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/world/nearly-everything-in-somalia-is-now-up-for-grabs.html | Nearly Everything in Somalia Is Now Up for Grabs | False | By Diana Jean Schemo | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/l-the-high-cost-of-living-456593.html | THE HIGH COST OF LIVING | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/l-conservatives-on-tv-a-talent-to-offend-932493.html | CONSERVATIVES ON TV; A Talent To Offend | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/opinion/l-vance-owen-plan-offers-a-fair-bosnia-solution-115593.html | Vance-Owen Plan Offers a Fair Bosnia Solution | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/l-the-far-side-of-the-gas-tax-009093.html | The Far Side of the Gas Tax | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/louisianians-keep-downhome-feeling.html | Louisianians Keep Down-Home Feeling | False | By Jim Beckerman | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/world/mobutu-visits-france-for-medical-treatment.html | Mobutu Visits France for Medical Treatment | False | By Alan Riding | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/l-measuring-schools-and-dollars-843193.html | Measuring Schools And Dollars | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/world/uruguayans-resisting-call-for-changes.html | Uruguayans Resisting Call For Changes | False | By Nathaniel C. Nash | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/the-things-that-haunt-them.html | The Things That Haunt Them | False | By Gail Godwin | 1993-03-03 | TX 3-491-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/movies/film-falling-down-takes-its-cues-from-the-headlines.html | FILM; 'Falling Down' Takes Its Cues From the Headlines | False | By Aljean Harmetz | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/stamps-an-envelope-s-history-lies-in-the-fine-print.html | STAMPS; An Envelope's History Lies in the Fine Print | False | By Barth Healey | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/clinton-s-economic-opus-a-thousand-lines-of-type.html | Clinton's Economic Opus: A Thousand Lines of Type | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/weddings-nancy-rosenberg-gary-low.html | WEDDINGS; Nancy Rosenberg, Gary Low | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/us/jackson-in-running-to-lead-naacp.html | Jackson in Running to Lead N.A.A.C.P. | False | By Maria Newman | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/l-women-s-work-it-doesn-t-pay-013893.html | Women's Work -- It Doesn't Pay | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/weddings-jodi-samaras-edgar-edmonds.html | WEDDINGS; Jodi Samaras, Edgar Edmonds | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/egos-ids-for-an-oscar-nominee-plenty-of-fashion-advice.html | EGOS & IDS; For an Oscar Nominee, Plenty of Fashion Advice | False | By Degen Pener | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/gardening-dig-it-the-hot-new-trends-for-spring.html | GARDENING; Dig It: The Hot New Trends for Spring | False | By Joan Lee Faust | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/sports-of-the-times-exile-over-the-big-man-daydreams.html | Sports of The Times; Exile Over, The Big Man Daydreams | False | By George Vecsey | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/weddings-kendall-stevinson-joseph-margiotta.html | WEDDINGS; Kendall Stevinson, Joseph Margiotta | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/east-end-now-inspires-music-too.html | East End Now Inspires Music, Too | False | By Thomas Clavin | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/lowlife-it-s-a-life.html | Lowlife: It's a Life | False | By Karen Schoemer | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/benefits-842193.html | BENEFITS | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/l-another-way-around-stage-fright-007393.html | Another Way Around Stage Fright | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/q-and-a-619393.html | Q and A | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/l-a-shorter-cruise-620693.html | A Shorter Cruise | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/postings-arts-and-crafts-construction-back-to-stickley-in-columbia-county.html | POSTINGS: Arts and Crafts Construction; Back to Stickley in Columbia County | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/business/mutual-funds-debt-to-debt-comparisons.html | Mutual Funds; Debt-to-Debt Comparisons | False | By Carole Gould | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/on-sunday-formula-1-gentleman-tows-engines.html | On Sunday; Formula 1: Gentleman Tows Engines | False | By Michael Winerip | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/weddings-patricia-wagstaff-mr-dohrmann.html | WEDDINGS; Patricia Wagstaff, Mr. Dohrmann | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/harbor-seals-choose-li-as-their-maternity-ward.html | Harbor Seals Choose L.I. as Their Maternity Ward | False | By Anne C. Fullam | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/style/weddings-sharon-cohen-kenneth-wolk.html | WEDDINGS; Sharon Cohen, Kenneth Wolk | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/us/head-of-school-improvement-group-resigns.html | Head of School-Improvement Group Resigns | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/l-graffiti-548093.html | Graffiti | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/practical-traveler-making-the-most-of-a-concierge.html | PRACTICAL TRAVELER; Making the Most Of a Concierge | False | By Betsy Wade | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/pearls-at-a-price.html | 'Pearls' At A Price | False | | 1993-03-03 | TX 3-491-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/baseball-notebook-giants-have-plenty-of-twists-of-fate-to-ponder.html | BASEBALL NOTEBOOK; Giants Have Plenty of Twists of Fate to Ponder | False | By Murray Chass | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/books/the-special-relationship.html | The Special Relationship | False | By Arthur Hertzberg | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/us/judge-gerhard-gesell-dies-at-82-oversaw-big-cases.html | Judge Gerhard Gesell Dies at 82; Oversaw Big Cases | False | By Bruce Lambert | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/skiing-grosjean-holds-on-in-the-slalom.html | SKIING; Grosjean Holds On in the Slalom | False | By Barbara Lloyd | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-21 | 1993-02-21 | https://www.nytimes.com/1993/02/21/opinion/l-shared-sacrifice-or-sacrifice-the-elderly-social-security-raids-021993.html | Shared Sacrifice, or Sacrifice the Elderly?; Social Security Raids | False | | 1993-03-03 | TX 3-491-981 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/dance-in-review-737093.html | Dance in Review | False | By Jack Anderson | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/opinion/l-now-ask-what-high-rollers-can-do-for-deficit-health-care-wipeout-670593.html | Now Ask What High Rollers Can Do for Deficit; Health Care Wipeout? | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/dinkins-in-tokyo-subways-can-be-clean.html | Dinkins in Tokyo: Subways Can Be Clean | False | By David E. Sanger | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/theater/review-theater-a-mind-a-body-and-their-evolution.html | Review/Theater; A Mind, A Body And Their Evolution | False | By Frank Rich | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/world/clinton-says-us-is-planning-airlift-to-eastern-bosnia.html | CLINTON SAYS U.S. IS PLANNING AIRLIFT TO EASTERN BOSNIA | False | By Thomas L Friedman | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/opinion/l-arts-still-flourish-at-la-guardia-h-s-676493.html | Arts Still Flourish At La Guardia H. S. | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/wrapping-up-arbitration.html | Wrapping Up Arbitration | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/tennis-ivanisevics-fight-for-croatia.html | TENNIS; Ivanisevic's 'Fight' for Croatia | False | By Ian Thomsen, | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/boxing-a-night-to-remember-is-punctuated-by-chavez-s-victory-for-the-people.html | BOXING; A Night to Remember Is Punctuated by Chavez's Victory for the People | False | By Michael Martinez | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/worldbusiness/IHT-capital-markets-ease-of-swapping-makes-canadian.html | CAPITAL MARKETS: Ease of Swapping Makes Canadian Dollar Attractive | False | By Carl Gewirtz, International Herald Tribune | 1993-02-24 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/IHT-balkan-states-choose-sides-trying-to-contain-the-crisis.html | Balkan States Choose Sides, Trying to Contain the Crisis | False | By Barry James, International Herald Tribune | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/the-media-business-advertising-addenda-people-649793.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/obituaries/ralph-stillman-86-headed-grace-bank.html | Ralph Stillman, 86; Headed Grace Bank | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/states-are-ready-to-spend-extra-clinton-transit-aid.html | States Are Ready to Spend Extra Clinton Transit Aid | False | By Seth Faison | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/style/weddings-donna-faltitschek-philip-selby.html | WEDDINGS; Donna Faltitschek, Philip Selby | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/pro-basketball-jordan-majerle-game-within-game.html | PRO BASKETBALL; Jordan-Majerle: Game Within Game | False | By Harvey Araton | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/us/clinton-s-economic-plan-clinton-s-point-men-face-doubts-about-their-edge.html | CLINTON'S ECONOMIC PLAN; Clinton's Point Men Face Doubts About Their Edge | False | By Clifford Krauss | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/opinion/the-right-budget-track-mostly.html | The Right Budget Track, Mostly | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/college-basketball-a-lot-stirring-in-big-east-in-a-race-to-move-ahead.html | COLLEGE BASKETBALL; A Lot Stirring in Big East In a Race to Move Ahead | False | By William N. Wallace | 1993-02-26 | TX 3-491-938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/college-basketball-10-years-later-a-special-tribute-for-valvano.html | COLLEGE BASKETBALL; 10 Years Later, a Special Tribute for Valvano | False | By Barry Jacobs, | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/factory-owner-slain.html | Factory Owner Slain | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/IHT-for-navratilova-a-victory-over-seles-for-the-ages.html | For Navratilova, A Victory Over Seles for the Ages | False | By Ian Thomsen, International Herald Tribune | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/patents-422293.html | Patents | False | By Teresa Riordan | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/hockey-rangers-get-no-reward-for-effort.html | HOCKEY; Rangers Get No Reward for Effort | False | By Jennifer Frey | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/chronicle-659493.html | CHRONICLE | False | By Nadine Brozan | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/opinion/l-now-ask-what-high-rollers-can-do-for-deficit-marriage-tax-penalty-672193.html | Now Ask What High Rollers Can Do for Deficit; Marriage Tax Penalty | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/c-corrections-655193.html | Corrections | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/inside-133993.html | INSIDE | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/media-business-advertising-sell-expensive-jeans-mix-poetry-film-noir-with.html | THE MEDIA BUSINESS: ADVERTISING; How to sell expensive jeans? Mix poetry and film noir with celebrity. | False | By Stuart Elliott | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/columbia-torn-by-disciplinary-hearing.html | Columbia Torn by Disciplinary Hearing | False | By Maria Newman | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/us/the-81-seconds-that-shaped-2-years-return-to-center-stage-in-los-angeles.html | The 81 Seconds That Shaped 2 Years Return to Center Stage in Los Angeles | False | By Seth Mydans | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/dance-in-review-733793.html | Dance in Review | False | By Anna Kisselgoff | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/style/weddings-deborah-cott-derek-messulam.html | WEDDINGS; Deborah Cott, Derek Messulam | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/world/de-klerk-names-three-nonwhites-to-cabinet-posts.html | De Klerk Names Three Nonwhites to Cabinet Posts | False | By Bill Keller | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/review-rock-blue-collar-bad-boys-rich-but-still-rebels.html | Review/Rock; Blue-Collar Bad Boys, Rich but Still Rebels | False | By Peter Watrous | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/world/revival-for-party-line-on-soviet-coup.html | Revival for Party Line on Soviet Coup | False | By Celestine Bohlen | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/us/clinton-s-economic-plan-seeing-figures-2-sides-calculate-clinton-s-math.html | CLINTON'S ECONOMIC PLAN; Seeing Figures, 2 Sides Calculate Clinton's Math | False | By Steven Greenhouse | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/mexico-s-toll-roads-not-taken.html | Mexico's Toll Roads Not Taken | False | By Louis Uchitelle | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/bridge-455993.html | Bridge | False | By Alan Truscott | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/IHT-american-topics-91590942773.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/c-corrections-657893.html | Corrections | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/IHT-american-topics-93430150884.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/dance-in-review-744293.html | Dance in Review | False | By Jack Anderson | 1993-02-26 | TX 3-491-938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/market-place-glaxo-is-still-dogged-by-concerns-even-though-its-profit-is-higher.html | Market Place; Glaxo is still dogged by concerns, even though its profit is higher. | False | By Richard W. Stevenson | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/dance-in-review-726493.html | Dance in Review | False | By Jennifer Dunning | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/college-basketball-arizona-s-quiet-dangerfields-finally-acquire-some-respect.html | COLLEGE BASKETBALL; Arizona's Quiet Dangerfields Finally Acquire Some Respect | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/no-headline-077493.html | No Headline | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/IHT-american-topics-91835491698.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/lee-polk-tv-writer-and-a-producer-69-won-emmy-in-1986.html | Lee Polk, TV Writer And a Producer, 69; Won Emmy in 1986 | False | By Eric Pace | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/harvey-kurtzman-68-cartoonist-who-helped-start-mad-magazine.html | Harvey Kurtzman, 68, Cartoonist Who Helped Start Mad Magazine | False | By Richard D. Lyons | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/once-praised-by-judges-contractor-faces-prison.html | Once Praised by Judges, Contractor Faces Prison | False | By Selwyn Raab | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/on-rikers-malcolm-x-and-director-find-fans.html | On Rikers, 'Malcolm X' And Director Find Fans | False | By Lynette Holloway | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/opinion/the-price-of-protecting-pentagon-turf.html | The Price of Protecting Pentagon Turf | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/news-summary-076693.html | NEWS SUMMARY | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/world/convoy-finally-reaches-besieged-bosnian-town.html | Convoy Finally Reaches Besieged Bosnian Town | False | By John F. Burns | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/us/clinton-s-economic-plan-energy-tax-s-effect-understated-up-50-industry-officials.html | CLINTON'S ECONOMIC PLAN; Energy Tax's Effect Understated Up to 50%, Industry Officials Say | False | By Robert D. Hershey Jr. | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/worldbusiness/IHT-frankfurt-notebook-three-cities-on-the-go-woo-the.html | Frankfurt Notebook: Three 'Cities on the Go' Woo the Tourist | False | By Brandon Mitchener, International Herald Tribune | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/music-goes-round-and-round-the-old-way.html | Music Goes Round and Round, the Old Way | False | By Lindsey Gruson | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/opinion/put-american-troops-in-macedonia.html | Put American Troops in Macedonia | False | By Walter Russell Mead | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/metro-matters-slipping-free-from-entrapment-s-tangled-web.html | METRO MATTERS; Slipping Free From Entrapment's Tangled Web | False | By Sam Roberts | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/skiing-worst-of-weather-evokes-best-in-this-champion.html | SKIING; Worst of Weather Evokes Best in This Champion | False | By Barbara Lloyd | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/chronicle-660893.html | CHRONICLE | False | By Nadine Brozan | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/worldbusiness/IHT-japan-appears-to-resist-partners-pressure-to.html | Japan Appears to Resist Partners' Pressure to Revalue : Conflict Looms Over the Yen | False | By Carl Gewirtz, International Herald Tribune | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/us/clinton-s-economic-plan-clinton-heads-west-stressing-his-plan-s-rewards.html | CLINTON'S ECONOMIC PLAN; Clinton Heads West, Stressing His Plan's Rewards | False | By Gwen Ifill | 1993-02-26 | TX 3-491-938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/IHT-american-topics-90601046115.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/opinion/l-bronx-isn-t-dumping-ground-for-homeless-675693.html | Bronx Isn't Dumping Ground for Homeless | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/a-ballet-director-resigns.html | A Ballet Director Resigns | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/c-corrections-656093.html | Corrections | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/world/syrians-put-issue-of-peace-effort-before-deportees.html | SYRIANS PUT ISSUE OF PEACE EFFORT BEFORE DEPORTEES | False | By Elaine Sciolino | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/IHT-american-topics-90871461186.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/pro-basketball-is-a-major-deal-in-the-works.html | PRO BASKETBALL; Is a Major Deal In the Works? | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/economic-calendar.html | Economic Calendar | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/ted-haworth-75-an-oscar-winning-art-director.html | Ted Haworth, 75, an Oscar-Winning Art Director | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/results-plus-591193.html | RESULTS PLUS | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/opinion/l-now-ask-what-high-rollers-can-do-for-deficit-grand-old-hypocrisy-671393.html | Now Ask What High Rollers Can Do for Deficit; Grand Old Hypocrisy | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/baseball-fernandez-s-success-wasn-t-a-fluke.html | BASEBALL; Fernandez's Success Wasn't a Fluke | False | By Joe Sexton | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/review-music-a-young-artist-revels-in-chopin-s-nuances.html | Review/Music; A Young Artist Revels In Chopin's Nuances | False | By Edward Rothstein | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/treasury-to-sell-bills-and-notes-this-week.html | Treasury to Sell Bills and Notes This Week | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/the-media-business-advertising-addenda-new-york-agencies-get-soft-drink-jobs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Agencies Get Soft-Drink Jobs | False | By Stuart Elliott | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/storm-creates-major-transportation-delays.html | Storm Creates Major Transportation Delays | False | By Richard D. Lyons | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/opinion/essay-calling-a-tail-a-leg.html | Essay; Calling a Tail a Leg | False | By William Safire | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/opinion/l-now-ask-what-high-rollers-can-do-for-deficit-669193.html | Now Ask What High Rollers Can Do for Deficit | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/sports-of-the-times-yankees-in-spring-from-ford-to-taylor.html | Sports of the Times; Yankees In Spring From Ford to Taylor | False | By Ira Berkow | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/the-media-business-television-one-offended-viewer-tries-to-hit-donahue-in-wallet.html | THE MEDIA BUSINESS: Television; One Offended Viewer Tries To Hit 'Donahue' in Wallet | False | By Bill Carter | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/IHT-american-topics-93902081147.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/pro-basketball-the-west-prevails-in-serious-showdown.html | PRO BASKETBALL; The West Prevails In Serious Showdown | False | By Mike Freeman | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/man-sleeping-on-subway-is-set-afire-by-youths.html | Man Sleeping on Subway Is Set Afire by Youths | False | By George James | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/as-plants-close-injury-claims-rise.html | As Plants Close, Injury Claims Rise | False | By Peter Kerr | 1993-02-26 | TX 3-491-938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/IHT-new-options-welcome-panetta-emphasizes-but-no-gimmicks-no-caps-white.html | New Options Welcome, Panetta Emphasizes, but 'No Gimmicks, No Caps'; White House Dismisses Republican Budget Ideas | False | By Paul F. Horvitz, International Herald Tribune | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/credit-markets-risk-is-seen-in-municipal-bond-rally.html | CREDIT MARKETS; Risk Is Seen In Municipal Bond Rally | False | By Robert Hurtado | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/review-television-beaming-up-new-science-fiction.html | Review/Television; Beaming Up New Science-Fiction | False | By John J. O'Connor | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/IHT-american-topics-92044974956.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/a-building-with-a-history-from-bootleggers-to-beatles.html | A Building With a History, From Bootleggers to Beatles | False | By Robert D. McFadden | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/world/un-relief-agency-set-to-resume-distribution-of-supplies-in-bosnia.html | U.N. Relief Agency Set to Resume Distribution of Supplies in Bosnia | False | By Paul Lewis | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/movies/al-pacino-confronts-a-gala-kudos-fame-and-his-own-shyness.html | Al Pacino Confronts A Gala, Kudos, Fame And His Own Shyness | False | By Georgia Dullea | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/world/italian-chief-replaces-3-ministers-who-resigned-in-bribery-scandal.html | Italian Chief Replaces 3 Ministers Who Resigned in Bribery Scandal | False | By Alan Cowell | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/review-pop-a-folkie-who-doesn-t-look-back.html | Review/Pop; A Folkie Who Doesn't Look Back | False | By Ann Powers | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/metro-digest-224693.html | METRO DIGEST | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/opinion/abroad-at-home-the-two-clintons.html | Abroad at Home; The Two Clintons | False | By Anthony Lewis | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/dividend-meetings-464893.html | Dividend Meetings | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/us/a-test-of-church-state-relations-in-a-deaf-student-s-need.html | A Test of Church-State Relations in a Deaf Student's Need | False | By Tamar Lewin | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/transactions-717593.html | TRANSACTIONS | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/baseball-a-sweet-lou-primer-on-marge-and-loyalty.html | BASEBALL; A Sweet Lou Primer On Marge and Loyalty | False | By Murray Chass | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/dance-in-review-750793.html | Dance in Review | False | By Jack Anderson | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/opinion/i-now-ask-what-high-rollers-can-do-for-deficit-uncle-ron-s-fancy-pool-674893.html | Now Ask What High Rollers Can Do for Deficit; Uncle Ron's Fancy Pool | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/world/israeli-electors-select-the-two-chief-rabbis.html | Israeli Electors Select the Two Chief Rabbis | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/college-basketball-a-big-day-even-bigger-for-dehere.html | COLLEGE BASKETBALL; A Big Day Even Bigger For Dehere | False | By William C. Rhoden | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/worldbusiness/IHT-frankfurt-notebook-bonn-cites-foreigners-as.html | Frankfurt Notebook: Bonn Cites Foreigners as Argument for Tolls | False | By Brandon Mitchener, International Herald Tribune | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/baseball-owen-is-feeling-secure-as-a-yankee-newcomer.html | BASEBALL; Owen Is Feeling Secure As a Yankee Newcomer | False | By Claire Smith | 1993-02-26 | TX 3-491-938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/us/canada-is-found-to-lead-us-in-holding-drug-prices-down.html | Canada Is Found to Lead U.S. In Holding Drug Prices Down | False | By Philip J. Hilts | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/new-investor-gives-the-post-3-million.html | New Investor Gives The Post $3 Million | False | By William Glaberson | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/horse-racing-kentucky-derby-93-running-maze-before-run-for-roses.html | HORSE RACING: Kentucky Derby '93 -- In the Running A Maze Before the Run for the Roses | False | By Joseph Durso | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/business-digest-157693.html | BUSINESS DIGEST | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/opinion/debt-taxes-and-a-politician-s-downfall.html | Debt, Taxes and a Politician's Downfall | False | By Fay Vincent | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/world/peru-s-leader-clears-a-path-with-sharp-elbows.html | Peru's Leader Clears a Path With Sharp Elbows | False | By James Brooke | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/world/peace-chaos-special-report-mozambique-s-outlook-brightens-truce-holds-drought.html | Peace From Chaos -- A special report.; Mozambique's Outlook Brightens As Truce Holds and Drought Ends | False | By Bill Keller | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/c-corrections-658693.html | Corrections | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/the-media-business-coffee-romance-leads-to-a-hit-book.html | THE MEDIA BUSINESS; Coffee Romance Leads to a Hit Book | False | By Suzanne Cassidy | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/us/those-numbers-again.html | Those Numbers, Again? | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/obituaries/ferruccio-lamborghini-76-dies-a-top-maker-of-stylish-sports-cars.html | Ferruccio Lamborghini, 76, Dies; A Top Maker of Stylish Sports Cars | False | By Alan Cowell | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/worldbusiness/IHT-frankfurt-notebook-banners-protest-capital-move-to.html | Frankfurt Notebook: Banners Protest Capital Move to Berlin | False | By Brandon Mitchener, International Herald Tribune | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/c-corrections-654393.html | Corrections | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/opinion/finding-the-next-fernandez.html | Finding the Next Fernandez | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/IHT-q-a-can-the-pieces-come-together-in-south-africa.html | Q & A: Can the Pieces Come Together in South Africa? | False | By Robert L. Kroon, International Herald Tribune | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/trade-pact-job-gains-discounted.html | Trade Pact Job Gains Discounted | False | By Keith Bradsher | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/review-television-a-chinese-connection-of-mind-and-health.html | Review/Television; A Chinese Connection Of Mind And Health | False | By Walter Goodman | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/world/berlin-journal-stepson-of-german-politics-is-fatherland-proud.html | Berlin Journal; Stepson of German Politics: Is Fatherland Proud? | False | By Stephen Kinzer | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/us/clinton-s-economic-plan-lobbyists-hearing-taxes-but-don-t-cry-war-yet.html | CLINTON'S ECONOMIC PLAN; Lobbyists Hearing 'Taxes' But Don't Cry 'War' (Yet) | False | By Michael Wines | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/on-pro-basketball-in-miami-s-wali-jones-the-nba-discovers-it-has-a-conscience.html | ON PRO BASKETBALL; In Miami's Wali Jones, The N.B.A. Discovers It Has a Conscience | False | By Harvey Araton | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/us/clinton-s-economic-plan-voters-viewing-tax-bill-and-saying-they-ll-pay.html | CLINTON'S ECONOMIC PLAN; Voters Viewing Tax Bill, And Saying They'll Pay | False | By Robin Toner | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/track-field-missing-high-school-star-found-dead-of-gunshots.html | TRACK & FIELD; Missing High School Star Found Dead of Gunshots | False | By Filip Bondy | 1993-02-26 | TX 3-491-938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/vanity-with-a-purpose-states-expand-specialty-license-plates.html | Vanity With a Purpose; States Expand Specialty License Plates | False | By Charles Strum | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/the-media-business-new-choices-for-german-readers.html | THE MEDIA BUSINESS; New Choices for German Readers | False | By Ferdinand Protzman, | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/weprin-wants-hearings-to-help-pick-comptroller.html | Weprin Wants Hearings to Help Pick Comptroller | False | By Kevin Sack | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/us/doctor-who-assists-suicides-makes-the-macabre-mundane.html | Doctor Who Assists Suicides Makes the Macabre Mundane | False | By David Margolick | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/books/books-of-the-times-why-baseball-is-striking-out-and-how-it-can-be-saved.html | Books of The Times; Why Baseball Is Striking Out and How It Can Be Saved | False | By Christopher Lehmann-Haupt | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/theater/cbs-buys-a-theater-to-keep-letterman-on-new-york-s-stage.html | CBS Buys a Theater To Keep Letterman On New York's Stage | False | By Bill Carter | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/world/in-london-a-jewish-ritual-fence-is-becoming-a-thorn-bush.html | In London, a Jewish Ritual Fence Is Becoming a Thorn Bush | False | By John Darnton | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/a-little-girl-speaks-and-a-nation-listens.html | A Little Girl Speaks, and a Nation Listens | False | By Raymond Hernandez | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/the-media-business-advertising-addenda-accounts-648993.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/the-media-business-advertising-addenda-ex-executives-form-own-california-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ex-Executives Form Own California Shop | False | By Stuart Elliott | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/opinion/l-now-ask-what-high-rollers-can-do-for-deficit-youth-to-cooperate-673093.html | Now Ask What High Rollers Can Do for Deficit; Youth to Cooperate | False | | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/hockey-just-when-life-seems-easy-the-devils-find-that-it-isn-t.html | HOCKEY; Just When Life Seems Easy, The Devils Find That It Isn't | False | By Alex Yannis | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/dance-in-review-541593.html | Dance in Review | False | By Jack Anderson | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/japan-s-recycling-of-its-trade-surplus-declines.html | Japan's 'Recycling' of Its Trade Surplus Declines | False | By James Sterngold | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/review-rock-gather-no-moss-take-no-prisoners-but-be-cool.html | Review/Rock; Gather No Moss, Take No Prisoners, But Be Cool | False | By Jon Pareles | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-22 | 1993-02-22 | https://www.nytimes.com/1993/02/22/business/the-media-business-fixated-on-texas-and-no-apologies.html | THE MEDIA BUSINESS; Fixated on Texas and No Apologies | False | By Sam Howe Verhovek | 1993-02-26 | TX 3-491-938 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/closer-scrutiny-urged-for-providers-of-day-care.html | Closer Scrutiny Urged for Providers of Day Care | False | By James C. McKinley Jr. | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/more-snow-than-usual-what-seems-to-be-so-isn-t.html | More Snow Than Usual? What Seems to Be So Isn't | False | By Ronald Sullivan | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/company-news-788093.html | COMPANY NEWS | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/c-corrections-845293.html | Corrections | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/classical-music-in-review-838093.html | Classical Music in Review | False | By Alex Ross | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/insight-tobacco-blues.html | Insight; Tobacco Blues | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/metro-digest-870893.html | METRO DIGEST | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/news/by-design-pants-at-parties.html | By Design; Pants at Parties | False | By Anne-Marie Schiro | 1993-02-26 | TX 3-491-941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/calmat-co-reports-earnings-for-qtr-to-dec-31.html | CalMat Co. reports earnings for Qtr to Dec 31 | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/shut-library-to-reopen-for-3-days-each-week.html | Shut Library To Reopen For 3 Days Each Week | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/us/inside-792293.html | INSIDE | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/track-and-field-hammer-thrower-reaps-benefits-of-being-indoors.html | Track and Field; Hammer Thrower Reaps Benefits of Being Indoors | False | By James Dunaway | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/computer-makers-told-to-get-involved-in-rules.html | Computer Makers Told To Get Involved in Rules | False | By Steve Lohr | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/nasdaq-index-falls-1.7-but-dow-stocks-are-up.html | Nasdaq Index Falls 1.7% But Dow Stocks Are Up | False | By Allen R. Myerson | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/IHT-letters-to-the-editor-92473351327.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/l-profits-don-t-explain-high-drug-costs-848793.html | Profits Don't Explain High Drug Costs | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/IHT-bangladeshs-new-democratic-order.html | Bangladesh's New Democratic Order | False | By James Manor, International Herald Tribune | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/science/a-new-clue-to-the-splendor-that-was-troy.html | A New Clue to the Splendor That Was Troy | False | By John Noble Wilford | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/doskocil-cos-nms-reports-earnings-for-year-to-jan-2.html | Doskocil Cos. (NMS) reports earnings for Year to Jan 2 | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/poles-forge-private-bank-system.html | Poles Forge Private Bank System | False | By Richard W. Stevenson | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/news/patterns-322193.html | Patterns | False | By Amy M. Spindler | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91500191773.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/science/science-watch-antarctic-hooved-animals-left-fossils.html | SCIENCE WATCH; Antarctic Hooved Animals Left Fossils | False | By Walter Sullivan | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/skiing-oh-canada-men-finish-1-2-3-in-giant-slalom.html | SKIING; Oh, Canada: Men Finish 1-2-3 in Giant Slalom | False | By Barbara Lloyd | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/company-reports-home-depot-n.html | COMPANY REPORTS; HOME DEPOT (N) | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/sports-people-college-football-irish-deny-quid-pro-quo.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Irish Deny Quid Pro Quo | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/us/supreme-court-roundup-justices-to-decide-if-anti-bias-law-is-retroactive.html | Supreme Court Roundup; Justices to Decide if Anti-Bias Law Is Retroactive | False | By Linda Greenhouse | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/us/congress-is-pressed-to-join-in-belt-tightening.html | Congress Is Pressed to Join in Belt-Tightening | False | By Clifford Krauss | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/obituaries/george-lovi-53-dies-astronomy-instructor.html | George Lovi, 53, Dies; Astronomy Instructor | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/news-summary-796593.html | NEWS SUMMARY | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/men-s-movement-challenges-prison-machismo.html | Men's Movement Challenges Prison Machismo | False | By Francis X. Clines | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/the-media-business-politics-tracy-and-hepburn-signed-by-publishing-rivals.html | THE MEDIA BUSINESS; Politics' Tracy and Hepburn Signed by Publishing Rivals | False | By Esther B. Fein | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/nobody-needs-nukes.html | Nobody Needs Nukes | False | By Robert S. McNamara | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/government-mired-in-muck.html | Government Mired in Muck | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/science/q-a-370193.html | Q&A | False | By C. Claiborne Ray | 1993-02-26 | TX 3-491-941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/baseball-surrender-boggs-says-he-s-just-begun-to-hit.html | BASEBALL; Surrender? Boggs Says He's Just Begun to Hit | False | By Claire Smith | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/sports-people-hockey-islanders-get-defenseman.html | SPORTS PEOPLE: HOCKEY; Islanders Get Defenseman | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/briefs-243893.html | BRIEFS | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/science/clinton-backs-funds-for-science-projects.html | Clinton Backs Funds For Science Projects | False | By Malcolm W. Browne | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/classical-music-in-review-408293.html | Classical Music in Review | False | By Alex Ross | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/obituaries/kenneth-gerald-peters-liquor-executive-78.html | Kenneth Gerald Peters, Liquor Executive, 78 | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/hockey-vanbiesbrouck-no-1-again-helps-rangers-become-no-3.html | HOCKEY; Vanbiesbrouck, No. 1 Again, Helps Rangers Become No. 3 | False | By Jennifer Frey | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/credit-markets-long-bond-yield-hits-6.93-low.html | CREDIT MARKETS; Long-Bond Yield Hits 6.93% Low | False | By Jonathan Fuerbringer | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/reputed-mobster-sent-to-hospital-by-judge.html | Reputed Mobster Sent To Hospital by Judge | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/style/chronicle-836393.html | CHRONICLE | False | By Nadine Brozan | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/IHT-letters-to-the-editor-91419967422.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/escalade-inc-reports-earnings-for-qtr-to-dec-26.html | Escalade Inc. reports earnings for Qtr to Dec 26 | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/world/delhi-is-nervously-bracing-for-militant-hindu-protest.html | Delhi Is Nervously Bracing For Militant Hindu Protest | False | By Edward A. Gargan | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/2-accuse-unification-church-of-coercion.html | 2 Accuse Unification Church of 'Coercion' | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/security-plan-aims-savings-at-tenants.html | Security Plan Aims Savings At Tenants | False | By Jonathan P. Hicks | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/court-fight-over-parade-continues.html | Court Fight Over Parade Continues | False | By Arnold H. Lubasch | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/pro-basketball-knicks-near-pace-of-73-as-the-second-half-begins.html | PRO BASKETBALL; Knicks Near Pace of '73 As the Second Half Begins | False | By Jaime Diaz | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/bridge-662093.html | Bridge | False | By Alan Truscott | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/IHT-vietnam-and-asean-move-to-strengthen-ties.html | Vietnam and ASEAN Move to Strengthen Ties | False | By Michael Richardson, International Herald Tribune | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/cuomo-nominates-judith-kaye-for-top-new-york-judicial-post.html | Cuomo Nominates Judith Kaye For Top New York Judicial Post | False | By Sarah Lyall | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/world/christopher-visits-beirut-to-affirm-support-and-push-peace-talks.html | Christopher Visits Beirut to Affirm Support and Push Peace Talks | False | By Elaine Sciolino | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/men-s-movement-challenges-prison-machismo-hardened-new-york-state-inmates-find.html | Men's Movement Challenges Prison Machismo; Hardened New York State Inmates Find 'Oasis' in Sensitivity Sessions | False | By Francis X. Clines | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/news/small-houses-holding-in-the-80s-or-back-to-the-70-s.html | Small Houses: Holding in the 80s, Or Back to the 70s | False | By Anne-Marie Schiro | 1993-02-26 | TX 3-491-941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/us/treasury-report-on-clinton-plan-labels-it-as-fair.html | Treasury Report On Clinton Plan Labels It as Fair | False | By Steven Greenhouse | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/track-and-field-kenya-s-open-spaces-provide-running-start.html | Track and Field; Kenya's Open Spaces Provide Running Start | False | By Filip Bondy | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/mr-clinton-s-captious-critics.html | Mr. Clinton's Captious Critics | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/sports-people-boxing-bowe-visits-somalia.html | SPORTS PEOPLE: BOXING; Bowe Visits Somalia | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/science/personal-computers-pondering-the-fate-of-old-hardware.html | PERSONAL COMPUTERS; Pondering the Fate of Old Hardware | False | By Matthew L Wald | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/market-place-read-rite-is-out-front-with-a-new-technology-for-reading-disk-data.html | Market Place; Read-Rite is out front with a new technology for reading disk data. | False | By Lawrence M. Fisher | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/sports-people-baseball-new-deal-for-aguilera.html | SPORTS PEOPLE: BASEBALL; New Deal for Aguilera | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/science/peripherals-advice-to-the-shopworn.html | PERIPHERALS; Advice to the Shopworn | False | By L. R. Shannon | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/east-village-doctor-convicted-of-performing-illegal-abortion.html | East Village Doctor Convicted Of Performing Illegal Abortion | False | By Richard Perez-Pena | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/worldbusiness/IHT-branson-gives-ba-ultimatum-on-reparations.html | Branson Gives BA Ultimatum On Reparations | False | By Erik Ipsen, International Herald Tribune | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/europe-is-divided-on-clinton-s-plans.html | Europe Is Divided on Clinton's Plans | False | By Roger Cohen | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/us/search-for-colorado-skiers-intensifies.html | Search for Colorado Skiers Intensifies | False | By Dirk Johnson | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/IHT-clinton-to-demand-enforcement-of-limits-on-airbus-subsidies.html | Clinton to Demand Enforcement of Limits On Airbus Subsidies | False | By Paul F. Horvitz, International Herald Tribune | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/in-92-largest-nassau-deficit.html | In '92, Largest Nassau Deficit | False | By Jonathan Rabinovitz | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/l-the-oklahoma-gag-849593.html | The 'Oklahoma!' Gag | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/pop-and-jazz-in-review-840193.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/the-media-business-advertising-addenda-chiat-day-hires-a-creative-associate.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chiat/Day Hires A Creative Associate | False | By Stuart Elliott | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/us/clinton-to-fight-foreign-subsidies.html | CLINTON TO FIGHT FOREIGN SUBSIDIES | False | By Gwen Ifill | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/no-headline-847393.html | No Headline | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/world/un-general-warns-against-an-airdrop-for-bosnia.html | U.N. General Warns Against an Airdrop for Bosnia | False | By John F. Burns | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/the-media-business-advertising-addenda-filene-s-basement-picks-a-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Filene's Basement Picks a New Agency | False | By Stuart Elliott | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/health/research-on-smell-providing-major-hint.html | Research On Smell Providing Major Hint | False | By Jane E. Brody | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/l-arms-are-root-cause-of-somalia-s-plight-821593.html | Arms Are Root Cause Of Somalia's Plight | False | | 1993-02-26 | TX 3-491-941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/currency-markets-dollar-drops-sharply-to-record-low-vs-yen.html | CURRENCY MARKETS; Dollar Drops Sharply to Record Low vs. Yen | False | By Andrew Pollack | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/senate-ordered-to-detail-mailings-to-constituents.html | Senate Ordered to Detail Mailings to Constituents | False | By James Dao | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/style/chronicle-835593.html | CHRONICLE | False | By Nadine Brozan | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/world/us-believes-greek-ship-is-carrying-serbian-arms-to-somalia.html | U.S. Believes Greek Ship Is Carrying Serbian Arms to Somalia | False | By Michael R. Gordon | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/us/clinton-proposes-changes-in-policy-to-aid-technology.html | CLINTON PROPOSES CHANGES IN POLICY TO AID TECHNOLOGY | False | By John Markoff | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/avondale-industries-nms-reports-earnings-for-qtr-to-dec-31.html | Avondale Industries (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/IHT-embattled-olympic-stars-now-struggle-in-war-zone-shooting-is-real.html | Embattled Olympic Stars Now Struggle in War Zone : Shooting Is Real For Croatia Cagers | False | By Ian Thomsen, International Herald Tribune | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/science/science-watch-closest-pulsar.html | SCIENCE WATCH; Closest Pulsar | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/editorial-notebook-two-strong-judges.html | Editorial Notebook; Two Strong Judges | False | By John P MacKenzie | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/company-news-2d-phone-line-in-airline-suit.html | COMPANY NEWS; 2d Phone Line in Airline Suit | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/baseball-angels-rodgers-takes-a-look-and-a-seat-back.html | BASEBALL; Angels' Rodgers Takes a Look (and a Seat) Back | False | By Murray Chass | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/world/immunity-sought-for-bosnian-serb.html | IMMUNITY SOUGHT FOR BOSNIAN SERB | False | By Paul Lewis | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/sports-people-boxing-lewis-agrees-to-defend-his-title-against-tucker.html | SPORTS PEOPLE: BOXING; Lewis Agrees to Defend His Title Against Tucker | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/style/IHT-paul-smith-the-measure-of-true-brit-menswear.html | Paul Smith:The Measure Of True Brit Menswear | False | By Suzy Menkes, International Herald Tribune | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/science/making-an-embryo-biologists-find-keys-to-body-plan.html | Making an Embryo: Biologists Find Keys to Body Plan | False | By Natalie Angier | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/IHT-australiahow-much-free-market-and-how-fast.html | Australia:How Much Free Market, and How Fast? | False | By Philip Bowring, International Herald Tribune | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/results-plus-384193.html | RESULTS PLUS | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/national-service-for-youth.html | National Service For Youth | False | By Kim Grose | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/us/wherein-a-president-easily-outpolls-pooh.html | Wherein a President Easily Outpolls Pooh | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/baseball-1993-finds-mets-aiming-to-connect-the-bat-to-the-ball.html | BASEBALL; 1993 Finds Mets Aiming to Connect the Bat to the Ball | False | By Joe Sexton | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/effects-are-unclear-in-limits-on-medical-residents-hours.html | Effects Are Unclear In Limits On Medical Residents' Hours | False | By Lisa Belkin | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/classical-music-in-review-837193.html | Classical Music in Review | False | By Bernard Holland | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/review-music-prized-for-ideas-pianist-shows-why.html | Review/Music; Prized for Ideas, Pianist Shows Why | False | By Allan Kozinn | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/world/clinton-asks-un-chief-to-meet-on-plan-for-airdrop-to-bosnians.html | Clinton Asks U.N. Chief To Meet On Plan For Airdrop to Bosnians | False | By Thomas L Friedman | 1993-02-26 | TX 3-491-941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/world/serbian-arms-sale-suspected.html | Serbian Arms Sale Suspected | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/company-news-dean-witter-stake-is-sold-in-offering.html | COMPANY NEWS; Dean Witter Stake Is Sold In Offering | False | By Kenneth N. Gilpin | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/obituaries/alvin-schonfeld-securities-executive-74.html | Alvin Schonfeld, Securities Executive, 74 | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/share-price-of-synergen-plunges-68.html | Share Price Of Synergen Plunges 68% | False | By Adam Bryant | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/news/review-fashion-galanos-s-latest-call-it-top-spin.html | Review/Fashion; Galanos's Latest: Call It Top Spin | False | By Bernadine Morris | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/texas-utilities-reports-earnings-for-qtr-to-dec-31.html | Texas Utilities reports earnings for Qtr to Dec 31 | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/on-my-mind-the-driver-s-license.html | On My Mind; The Driver's License | False | By A. M. Rosenthal | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/sports-people-tennis-austin-makes-return.html | SPORTS PEOPLE: TENNIS; Austin Makes Return | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/dress-barn-nms-reports-earnings-for-qtr-to-jan-23.html | Dress Barn (NMS) reports earnings for Qtr to Jan 23 | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/pro-basketball-nets-second-season-starting-with-a-bang.html | PRO BASKETBALL; Nets' Second Season Starting With a Bang | False | By Al Harvin | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/obituaries/harold-barlow-dead-pop-composer-was-77.html | Harold Barlow Dead; Pop Composer Was 77 | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/transactions-432593.html | Transactions | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/two-arrests-embroil-fiat-in-scandal.html | Two Arrests Embroil Fiat In Scandal | False | By Alan Cowell | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/l-you-can-t-lock-up-city-hall-and-toss-the-key-heavy-lifting-in-boston-847993.html | You Can't Lock Up City Hall and Toss the Key; Heavy Lifting in Boston | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/l-designed-for-diapering-850993.html | Designed for Diapering | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/classical-music-in-review-839893.html | Classical Music in Review | False | By James E. Oestreich | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/l-you-can-t-lock-up-city-hall-and-toss-the-key-822393.html | You Can't Lock Up City Hall and Toss the Key | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/world/nation-of-orphans-a-special-report-uganda-scarred-by-aids-turns-to-its-youth.html | Nation of Orphans: A special report; Uganda, Scarred by AIDS, Turns to Its Youth | False | By Donatella Lorch | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/obituaries/elizabeth-cadwell-dance-volunteer-worker-67.html | Elizabeth Cadwell Dance, Volunteer Worker, 67 | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/media-business-advertising-new-award-for-ad-creativity-cresta-joins-long-line.html | THE MEDIA BUSINESS: ADVERTISING; A new award for ad creativity, the Cresta, joins a long line of aspirants for the title of the next Clio. | False | By Stuart Elliott | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/us/jury-upheld-at-retrial-of-congressman.html | Jury Upheld at Retrial of Congressman | False | By Ronald Smothers | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/world/palestinian-set-peace-talk-terms.html | Palestinian Set Peace-Talk Terms | False | By Clyde Haberman | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/bonar-inc-reports-earnings-for-year-to-nov-28.html | Bonar Inc. reports earnings for Year to Nov 28 | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/company-reports-nordstrom-inc-nms.html | COMPANY REPORTS; NORDSTROM INC. (NMS) | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/our-towns-suffering-in-silence-behind-the-red-maple-forest.html | OUR TOWNS; Suffering in Silence Behind the Red Maple Forest | False | By Evelyn Nieves | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/world/at-murder-arraignment-of-two-10-year-olds-british-crowd-erupts.html | At Murder Arraignment of Two 10-Year-Olds, British Crowd Erupts | False | By William E. Schmidt | 1993-02-26 | TX 3-491-941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/bally-manufacturing-reports-earnings-for-qtr-to-dec-31.html | Bally Manufacturing reports earnings for Qtr to Dec 31 | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/IHT-japan-feels-pain-in-call-for-yens-rise.html | Japan Feels Pain in Call For Yen's Rise | False | By Steven Brull, International Herald Tribune | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/style/chess-859793.html | Chess | False | By Robert Byrne | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/review-ballet-a-surprise-premiere-by-martins.html | Review/Ballet; A Surprise Premiere by Martins | False | By Anna Kisselgoff | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/pro-basketball-stars-o-neal-and-johnson-had-time-to-sit-and-think.html | PRO BASKETBALL; Stars O'Neal and Johnson Had Time to Sit and Think | False | By Mike Freeman | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/world/sir-dick-white-87-ex-british-intelligence-chief.html | Sir Dick White, 87, Ex-British Intelligence Chief | False | By Eric Pace | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/metropolitan-college-report.html | Metropolitan College Report | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/black-history-concert.html | Black History Concert | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/officer-is-shot-as-2-suspects-are-pursued.html | Officer Is Shot As 2 Suspects Are Pursued | False | By George James | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/lufkin-industries-reports-earnings-for-year-to-dec-31.html | Lufkin Industries reports earnings for Year to Dec 31 | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/new-job-for-nbc-s-laugh-master-fill-the-late-night-letterman-gap.html | New Job for NBC's Laugh Master: Fill the Late-Night Letterman Gap | False | By Elizabeth Kolbert | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/l-security-at-nuclear-power-plants-is-inadequate-817793.html | Security at Nuclear Power Plants Is Inadequate | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/the-media-business-advertising-addenda-robinson-lake-buys-sawyer-miller.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Robinson, Lake Buys Sawyer/Miller | False | By Stuart Elliott | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/fuqua-industries-reports-earnings-for-qtr-to-dec-31.html | Fuqua Industries reports earnings for Qtr to Dec 31 | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/l-epa-plays-a-dioxin-numbers-game-in-newark-bay-dredging-818593.html | E.P.A. Plays a Dioxin Numbers Game in Newark Bay Dredging | False | | 1993-02-26 | TX 3-491-941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/company-news-ameritech-offers-to-end-monopoly.html | COMPANY NEWS; Ameritech Offers to End Monopoly | False | Ameritech, the main provider of telephone service to 12 million customers in the Midwest, made a bold proposal yesterday to end its local telephone monopoly in return for freedom to offer more lucrative long-distance and cable-television services. If approved by State and Federal Regulators, the Ameritech Plan Would Hasten the Day When Businesses and Consumers In Ameritech'S Service Area Could Choose the Company That Provides Their Local Phone Service, Just As They Now Can Decide Which Company Provides Long-Distance Service. | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/suffolk-mother-s-illness-imperils-son-judge-rules.html | Suffolk Mother's Illness Imperils Son, Judge Rules | False | By John T. McQuiston | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/4-people-shot-or-knifed-during-violent-incidents-near-schools.html | 4 People Shot or Knifed During Violent Incidents Near Schools | False | By George James | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/IHT-letters-to-the-editor-93090593983.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/key-rates-249793.html | Key Rates | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/c-corrections-846093.html | Corrections | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/us/jury-sworn-in-for-police-beating-case.html | Jury Sworn In for Police Beating Case | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/obituaries/dorothy-van-doren-author-and-editor-96.html | Dorothy Van Doren, Author and Editor, 96 | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/tv-sports-that-cursing-coach-he-s-just-old-yeller.html | TV SPORTS; That Cursing Coach? He's Just Old Yeller | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/us/us-school-program-criticized-anew.html | U.S. School Program Criticized Anew | False | By William Celis 3d | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/pro-basketball-recalling-joe-caldwell-circa-1974.html | PRO BASKETBALL; Recalling Joe Caldwell, Circa 1974 | False | By Richard Sandomir | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/c-corrections-842893.html | Corrections | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/science/loud-noise-may-offer-a-way-to-save-fish-from-electric-plants.html | Loud Noise May Offer a Way to Save Fish From Electric Plants | False | By Steven Prokesch | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/sports-of-the-times-basketball-and-time-in-perspective.html | Sports of The Times; Basketball, And Time, In Perspective | False | By William C. Rhoden | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/3-part-financing-priced-by-houston.html | 3-Part Financing Priced by Houston | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/can-winner-be-a-loser-a-riddle-for-a-rebel.html | Can Winner Be a Loser? A Riddle For a Rebel | False | By Karen Schoemer | 1993-02-26 | TX 3-491-941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/world/dublin-journal-ireland-tightens-its-belt-but-smiles-on-academe.html | Dublin Journal; Ireland Tightens Its Belt, but Smiles on Academe | False | By James F. Clarity | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/medical-test-pilots.html | Medical Test Pilots | False | By Howard Hiatt | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/harvey-kurtzman-is-dead-at-68-cartoonist-was-creator-of-mad.html | Harvey Kurtzman Is Dead at 68; Cartoonist Was Creator of Mad | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/IHT-letters-to-the-editor-92871392625.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/the-media-business-advertising-addenda-accounts-241193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/c-corrections-843693.html | Corrections | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/a-new-job-for-stein-without-a-race.html | A New Job for Stein, Without a Race? | False | By James C. McKinley Jr. | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/books/books-of-the-times-people-with-bad-luck-and-even-worse-behavior.html | Books of The Times; People With Bad Luck and Even Worse Behavior | False | By Michiko Kakutani | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/world/us-names-new-coordinator-for-aid-to-ex-soviet-lands.html | U.S. Names New Coordinator For Aid to Ex-Soviet Lands | False | By Steven A. Holmes | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93640685496.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/4-concerts-without-masur.html | 4 Concerts Without Masur | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/promising-moves-in-south-africa.html | Promising Moves in South Africa | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/us/aide-to-tsongas-indicted-in-fraud.html | AIDE TO TSONGAS INDICTED IN FRAUD | False | By Fox Butterfield | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/sports-people-college-football-a-politician-he-s-not.html | SPORTS PEOPLE: COLLEGE FOOTBALL; A Politician He's Not | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/us/aspin-in-hospital-for-cardiac-tests.html | ASPIN IN HOSPITAL FOR CARDIAC TESTS | False | By Eric Schmitt | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/woman-in-the-news-cuomo-s-choice-to-head-the-court-of-appeals-a-judge-s-judge.html | Woman in the News; Cuomo's Choice to Head the Court of Appeals: A Judge's Judge | False | By Kevin Sack | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/world/jean-lecanuet-dies-french-senator-72-backed-one-europe.html | Jean Lecanuet Dies; French Senator, 72, Backed One Europe | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/air-canada-reports-earnings-for-year-to-dec-31.html | Air Canada reports earnings for Year to Dec 31 | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/foster-wheeler-reports-earnings-for-qtr-to-dec-31.html | Foster Wheeler reports earnings for Qtr to Dec 31 | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/science/a-novel-microscope-probes-the-ultra-small.html | A Novel Microscope Probes the Ultra-Small | False | By John Markoff | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/pop-and-jazz-in-review-841093.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/parents-plead-guilty-in-starvation-death.html | Parents Plead Guilty In Starvation Death | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/robert-rafsky-47-media-coordinator-for-aids-protesters.html | Robert Rafsky, 47, Media Coordinator For AIDS Protesters | False | By Marvine Howe | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/pop-and-jazz-in-review-844493.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/business-digest-864393.html | BUSINESS DIGEST | False | | 1993-02-26 | TX 3-491-941 | | |
| 1993-02-23 | 1993-02-23 | https://www.nytimes.com/1993/02/23/business/culbro-corp-reports-earnings-for-qtr-to-nov-28.html | Culbro Corp. reports earnings for Qtr to Nov 28 | False | | 1993-02-26 | TX 3-491-941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/world/socialists-in-france-facing-defeat-turn-against-mitterrand.html | Socialists in France, Facing Defeat, Turn Against Mitterrand | False | By Alan Riding | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/classical-music-in-review-358994.html | Classical Music in Review | False | Bernard Holland | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/garden/no-roast-aardvark-no-grilled-zebra-still-queens-has-an-alphabet-soup.html | No Roast Aardvark, No Grilled Zebra, Still, Queens Has an Alphabet Soup | False | By Elaine Louie | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/real-estate.html | Real Estate | False | By Rachelle Garbarine | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/IHT-letters-to-the-editor-91284597964.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/l-time-to-stop-the-posturing-over-welfare-400893.html | Time to Stop the Posturing Over Welfare | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/c-corrections-352493.html | Corrections | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/world/slaying-of-3-teen-agers-sets-off-furor-over-spain-s-justice-system.html | Slaying of 3 Teen-Agers Sets Off Furor Over Spain's Justice System | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/c-corrections-355993.html | Corrections | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/cemex-sa-reports-earnings-for-qtr-to-dec-31.html | Cemex S.A. reports earnings for Qtr for Dec 31 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/sports-people-baseball-no-additions-to-hall.html | SPORTS PEOPLE: BASEBALL; No Additions to Hall | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/style/chronicle-350893.html | CHRONICLE | False | By Nadine Brozan | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/lifetime-corp-reports-earnings-for-qtr-to-dec-31.html | Lifetime Corp. reports earnings for Qtr to Dec 31 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/classical-music-in-review-871793.html | Classical Music in Review | False | By James R. Oestreich | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/cable-system-to-keep-connecticut-channels.html | Cable System to Keep Connecticut Channels | False | By Ari L. Goldman | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/obituaries/william-c-fitts-jr-87-a-retired-executive.html | William C. Fitts Jr., 87, A Retired Executive | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/world/guatemalan-foes-hold-peace-talks.html | GUATEMALAN FOES HOLD PEACE TALKS | False | By Tim Golden | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/abbey-healthcare-group-nms-reports-earnings-for-year-to-dec-31.html | Abbey Healthcare Group (NMS) reports earnings for Year to Dec 31 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/hockey-capitals-a-level-above-islanders.html | HOCKEY; Capitals A Level Above Islanders | False | By Joe Lapointe | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/watch-out-for-trickledown-technology.html | Watch Out For Trickle-Down Technology | False | By Jeremy Rifkin | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/arrow-electronics-reports-earnings-for-qtr-to-dec-31.html | Arrow Electronics reports earnings for Qtr to Dec 31 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/ann-taylor-stores-corp-reports-earnings-for-qtr-to-jan-30.html | Ann Taylor Stores Corp. reports earnings for Qtr to Jan 30 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/us/announcement-of-nominations-by-the-president.html | Announcement of Nominations by the President | False | By Robert Pear | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/bridge-724993.html | Bridge | False | By Alan Truscott | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/c-corrections-353293.html | Corrections | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/IHT-letters-to-the-editor-93792973612.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/books/books-of-the-times-the-klan-s-war-against-jews-in-the-deep-south.html | Books of The Times; The Klan's War Against Jews in the Deep South | False | By Herbert Mitgang | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/the-pop-life-822993.html | The Pop Life | False | By Sheila Rule | 1993-02-26 | TX 3-502-332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/world/infectious-diseases-spread-fast-in-iran-government-reports.html | Infectious Diseases Spread Fast in Iran, Government Reports | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/insight-timely-issues.html | INSIGHT; Timely Issues | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/c-corrections-354093.html | Corrections | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/company-news-nissan-plans-shutdown-of-auto-plant.html | COMPANY NEWS; Nissan Plans Shutdown Of Auto Plant | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/IHT-is-that-japanese-trade-surplus-really-such-a-terrible-thing.html | Is That Japanese Trade Surplus Really Such a Terrible Thing? | False | By Naoyuki Haraoka, International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/lowe's-cos-reports-earnings-for-qtr-to-jan-31.html | Lowe's Cos. reports earnings for Qtr to Jan 31 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/political-memo-comptroller-candidates-present-cases-in-albany.html | POLITICAL MEMO; Comptroller Candidates Present Cases in Albany | False | By Kevin Sack | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/hockey-graves-shifted-for-his-own-protection.html | HOCKEY; Graves Shifted for His Own Protection | False | By Jennifer Frey | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/soccer-world-cup-ticket-sales-a-question-of-expertise.html | Soccer; World Cup Ticket Sales: A Question of Expertise? | False | By Filip Bondy | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/for-more-protestants-new-rite-for-lent-growing-number-congregations-accept-use.html | For More Protestants, a New Rite for Lent; A Growing Number of Congregations Accept the Use of Ashes | False | By Peter Steinfels | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/company-news-nordstrom-to-open-off-season-outlet-in-philadelphia.html | COMPANY NEWS; NORDSTROM TO OPEN OFF-SEASON OUTLET IN PHILADELPHIA | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/two-architects-chosen-for-us-indian-museum.html | Two Architects Chosen For U.S. Indian Museum | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/clinton-picks-lawyer-to-be-irs-chief.html | Clinton Picks Lawyer to Be I.R.S. Chief | False | By Kenneth N. Gilpin | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/incentive-plan-seeks-to-save-gm-plant.html | Incentive Plan Seeks to Save G.M. Plant | False | By Joseph Berger | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/consolidated-stores-corp-reports-earnings-for-qtr-to-jan-30.html | Consolidated Stores Corp. reports earnings for Qtr to Jan 30 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/inside-241793.html | INSIDE | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/world/foreign-maids-in-kuwait-fleeing-by-the-hundreds.html | Foreign Maids in Kuwait Fleeing by the Hundreds | False | By Chris Hedges | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/city-council-race-goes-down-to-wire.html | City Council Race Goes Down to Wire | False | By James Bennet | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/books/book-notes-779693.html | Book Notes | False | By Esther B. Fein | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/business-digest-370793.html | BUSINESS DIGEST | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/briefs-749493.html | BRIEFS | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/IHT-clinton-tells-business-of-the-need-for-a-new-agenda.html | Clinton Tells Business of the Need for a New Agenda | False | By Robert C. Siner and Paul F. Horvitz, International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/company-news-matsushita-s-president-unexpectedly-quits.html | COMPANY NEWS; Matsushita's President Unexpectedly Quits | False | By Andrew Pollack | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/garden/the-purposeful-cook-winter-and-the-eating-is-warm-and-substantive.html | THE PURPOSEFUL COOK; Winter, and the Eating Is Warm and Substantive | False | By Jacques Pepin | 1993-02-26 | TX 3-502-332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/merisel-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Merisel Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/bank-money-accounts.html | Bank Money Accounts | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/news-summary-233693.html | NEWS SUMMARY | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/college-basketball-loss-by-the-hurricanes-is-no-laughing-matter.html | COLLEGE BASKETBALL; Loss by the Hurricanes Is No Laughing Matter | False | By Charlie Nobles | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/sports-people-television-meeting-on-1996-rights.html | SPORTS PEOPLE: TELEVISION; Meeting on 1996 Rights | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/credit-markets-long-bond-surges-on-yield-6.82.html | CREDIT MARKETS; Long Bond Surges On; Yield 6.82% | False | By Jonathan Fuerbringer | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/company-reports-wendy-s-international-n.html | COMPANY REPORTS; WENDY'S INTERNATIONAL (N) | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/banks-lower-deposit-rates-slightly.html | Banks Lower Deposit Rates Slightly | False | By Robert Hurtado | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/suny-protest-succeeds-as-library-takeover-ends.html | SUNY Protest Succeeds As Library Takeover Ends | False | By Jonathan Rabinovitz | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/about-new-york-when-east-met-west-and-walking-around-led-to-brooklyn.html | ABOUT NEW YORK; When East Met West and Walking Around Led to Brooklyn | False | By Michael T. Kaufman | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/obituaries/gordon-de-lima-hamilton-teacher-28.html | Gordon de Lima Hamilton; Teacher, 28 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/keep-japanese-presence-in-new-york-city-dinkins-urges-leaders-in-tokyo.html | Keep Japanese Presence in New York City, Dinkins Urges Leaders in Tokyo | False | By David E. Sanger | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/catholics-turn-to-courts-in-cases-of-priestly-abuse.html | Catholics Turn to Courts In Cases of Priestly Abuse | False | By Douglas Martin | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/sports-people-baseball-schott-s-chance-to-talk.html | SPORTS PEOPLE: BASEBALL; Schott's Chance to Talk | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/us/a-timetable-shift.html | A Timetable Shift | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/garden/food-notes-83694.html | FOOD NOTES | False | By Florance Fabricant | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/westvaco-corp-reports-earnings-for-qtr-to-jan-31.html | Westvaco Corp. reports earnings for Qtr to Jan 31 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/classical-music-in-review-901293.html | Classical Music in Review | False | By Alex Ross | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/l-let-big-foundations-pay-their-tax-share-396693.html | Let Big Foundations Pay Their Tax Share | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/results-plus-968393.html | Results Plus | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/IHT-all-sinners-no-saints-how-many-trade-warriors.html | All Sinners, No Saints, How Many Trade Warriors? | False | By Roy Denman, International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/couple-fatally-shot-in-car.html | Couple Fatally Shot in Car | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/pop-and-jazz-in-review-838593.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/sports-of-the-times-smitty-gave-acupuncture-on-the-ice.html | Sports of The Times; Smitty Gave Acupuncture On the Ice | False | By George Vecsey | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91773563649.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/tennis-a-tennis-life-begins-again-at-30.html | Tennis; A Tennis Life Begins Again at 30 | False | By Tom Friend | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/IHT-on-airbus-washington-explains-what-it-wants.html | On Airbus, Washington Explains What It Wants | False | By Lawrence Malkin, International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/IHT-in-2-world-cup-qualifiersthe-core-of-fifas-quandary.html | In 2 World Cup Qualifiers, The Core of FIFA's Quandary | False | By Rob Hughes, International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/world/serbian-commander-in-bosnia-says-us-airlift-will-intensify-war.html | Serbian Commander in Bosnia Says U.S. Airlift Will Intensify War | False | By John F. Burns | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/l-when-preservation-becomes-appropriation-399093.html | When Preservation Becomes Appropriation | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/garden/plain-simple-2dishes-in-20-minutes.html | Plain & Simple; 2Dishes in 20 Minutes | False | By Marian Burros | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/pop-and-jazz-in-review-898993.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/style/chronicle-351693.html | CHRONICLE | False | By Nadine Brozan | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/rohr-inc-reports-earnings-for-qtr-to-jan-31.html | Rohr Inc. reports earnings for Qtr to Jan 31 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/college-hockey-report.html | College Hockey Report | False | BY William N. Wallace | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/let-s-work-with-clinton-s-plan.html | Let's Work With Clinton's Plan | False | By Herbert Stein | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/woman-shot-and-robbed-on-a-street-in-tribeca.html | Woman Shot And Robbed On a Street in TriBeCa | False | By Dennis Hevesi | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/baseball-howe-s-testers-are-a-no-show.html | BASEBALL; Howe's Testers Are a No-Show | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/administration-completing-plan-to-ease-rules-on-bank-lending.html | Administration Completing Plan To Ease Rules on Bank Lending | False | By Steven Greenhouse | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/review-concert-shortened-career-musically-examined.html | Review/Concert; Shortened Career Musically Examined | False | By Alex Ross | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/omnicom-group-reports-earnings-for-qtr-to-dec-31.html | Omnicom Group reports earnings for Qtr to Dec 31 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/us/clinton-s-technology-plan-would-redirect-billions-from-military-research.html | Clinton's Technology Plan Would Redirect Billions From Military Research | False | By Edmund L Andrews | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/IHT-letters-to-the-editor-90063547803.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/tennis-kraft-to-drop-women-s-tour.html | TENNIS; Kraft to Drop Women's Tour | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/hockey-no-lemieux-and-little-excitement.html | HOCKEY; No Lemieux And Little Excitement | False | By Alex Yannis | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/worldbusiness/IHT-ec-is-assured-us-will-keep-air-pact-intact.html | EC Is Assured U.S. Will Keep Air Pact Intact | False | By Barry James, International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/pro-basketball-knicks-look-like-the-wolves-but-win-anyway.html | PRO BASKETBALL; Knicks Look Like the Wolves, but Win Anyway | False | By Jack Curry | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/dr-morris-krugman-a-psychologist-94-in-new-york-schools.html | Dr. Morris Krugman, A Psychologist, 94, In New York Schools | False | By Bruce Lambert | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/borough-presidents-seek-stronger-role-in-city.html | Borough Presidents Seek Stronger Role in City | False | By Alison Mitchell | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/new-investor-says-debts-are-not-part-of-post-deal.html | New Investor Says Debts Are Not Part Of Post Deal | False | By William Glaberson | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/company-news-370293.html | COMPANY NEWS | False | | 1993-02-26 | TX 3-502-332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/style/IHT-the-invisible-mans-jovial-bag-of-tricks.html | The Invisible Man's Jovial Bag of Tricks | False | By Sheridan Morley, International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/pop-and-jazz-in-review-838594.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/key-rates-745193.html | Key Rates | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/theater/theater-in-review-775393.html | Theater in Review | False | By Mel Gussow | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/media-business-advertising-long-last-perfect-campaign-oh-wait-second.html | THE MEDIA BUSINESS: ADVERTISING; At long last, the perfect campaign! Oh, wait a second . . . | False | By Stuart Elliott | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/company-reports-morgan-stanley-group-n.html | COMPANY REPORTS; MORGAN STANLEY GROUP (N) | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/world/us-planes-to-fly-high-to-keep-casualties-low.html | U.S. Planes to Fly High To Keep Casualties Low | False | By Michael R. Gordon | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/college-basketball-st-john-s-without-scott-sinks-hoyas.html | COLLEGE BASKETBALL; St. John's, Without Scott, Sinks Hoyas | False | By Malcolm Moran | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/c-corrections-357593.html | Corrections | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/track-and-field-devers-takes-balanced-approach.html | Track and Field; Devers Takes Balanced Approach | False | By Filip Bondy | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/market-place-retailers-with-strong-profits-are-rewarded-with-declining-stocks.html | Market Place; Retailers with strong profits are rewarded with declining stocks. | False | By Stephanie Strom | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/garden/food-notes-083693.html | FOOD NOTES | False | By Florance Fabricant | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/world/iraqi-artillery-is-said-to-threaten-un-copters-looking-for-missiles.html | Iraqi Artillery Is Said to Threaten U.N. Copters Looking for Missiles | False | By Michael R. Gordon | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/phh-corp-reports-earnings-for-qtr-to-jan-31.html | PHH Corp. reports earnings for Qtr to Jan 31 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/us/executive-editor-promoted-to-top-post-at-boston-globe.html | Executive Editor Promoted To Top Post at Boston Globe | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/service-group-at-yale-ousts-boy-scouts.html | Service Group At Yale Ousts Boy Scouts | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/garden/cappucino-could-be-costing-you-2600-a-year.html | Cappucino Could Be Costing You $2,600 a Year | False | By Trish Hall | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/pro-football-jets-sending-a-signal-on-talent-searches.html | PRO FOOTBALL; Jets Sending a Signal On Talent Searches | False | By Timothy W. Smith | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/company-news-2-divisions-combining-at-lucas.html | COMPANY NEWS; 2 Divisions Combining At Lucas | False | By Lawrence M. Fisher | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/us/deal-is-reached-on-timing-of-votes-cuts-and-taxes-first-then-stimulus.html | Deal Is Reached on Timing of Votes: Cuts and Taxes First, Then Stimulus | False | By Richard L. Berke | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/europeans-scorn-charges-by-clinton-of-aid-to-airbus.html | Europeans Scorn Charges By Clinton of Aid to Airbus | False | By Roger Cohen | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/dow-falls-on-consumer-confidence-report.html | Dow Falls on Consumer Confidence Report | False | By Allen R. Myerson | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/nucor-corp-reports-earnings-for-year-to-dec-31.html | Nucor Corp. reports earnings for Year to Dec 31 | False | | 1993-02-26 | TX 3-502-332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/putting-some-pop-into-opera-or-the-met-s-got-rhythm-too.html | Putting Some Pop Into Opera, Or, the Met's Got Rhythm, Too | False | By Bernard Holland | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/garden/metropolitan-diary-821093.html | Metropolitan Diary | False | By Ron Alexander | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/world/christopher-meets-palestinians-about-deportees.html | Christopher Meets Palestinians About Deportees | False | By Elaine Sciolino | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/business-technology-search-for-anti-theft-format-spurs-industry-fight.html | BUSINESS TECHNOLOGY; Search for Anti-Theft Format Spurs Industry Fight | False | By Stephanie Strom | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/nassau-to-sue-over-financing-of-state-mandated-programs.html | Nassau to Sue Over Financing Of State-Mandated Programs | False | By John T. McQuiston | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/may-department-stores-co-reports-earnings-for-qtr-to-jan-30.html | May Department Stores Co. reports earnings for Qtr to Jan 30 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/health/personal-health-807593.html | Personal Health | False | By Jane E. Brody | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/health/a-bald-spot-on-top-may-predict-heart-risk.html | A Bald Spot on Top May Predict Heart Risk | False | By Lawrence K. Altman | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/l-police-shooting-of-hostage-raises-questions-397493.html | Police Shooting of Hostage Raises Questions | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/baseball-tartabull-is-hoping-to-play-162-games.html | BASEBALL; Tartabull Is Hoping To Play 162 Games | False | By Claire Smith | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/no-charges-against-principal-in-rape-inquiry.html | No Charges Against Principal in Rape Inquiry | False | By Josh Barbanel | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/world/adina-b-szwajger-dead-at-75-pediatrician-in-warsaw-ghetto.html | Adina B. Szwajger Dead at 75; Pediatrician in Warsaw Ghetto | False | By Bruce Lambert | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/obituaries/alvin-schonfeld-securities-executive-74.html | Alvin Schonfeld; Securities Executive, 74 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/brown-forman-reports-earnings-for-qtr-to-dec-31.html | Brown-Forman reports earnings for Qtr to Dec 31 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/us/3-are-acquitted-of-murder-in-shooting-during-riots.html | 3 Are Acquitted of Murder In Shooting During Riots | False | By Seth Mydans | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/obituaries/barbara-redmond-ryan-volunteer-59.html | Barbara Redmond Ryan; Volunteer, 59 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/us/under-fire-accreditors-of-colleges-break-ranks.html | Under Fire, Accreditors of Colleges Break Ranks | False | By Samuel Weiss | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/IHT-american-topics-90426297603.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/japanese-business-sees-a-high-cost-in-rising-yen.html | Japanese Business Sees a High Cost in Rising Yen | False | By David E. Sanger | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/garden/60-minute-gourmet-869593.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/public-private-lost-in-limbo.html | Public & Private; Lost in Limbo | False | By Anna Quindlen | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/sports-people-pro-football-ruling-for-bosworth.html | SPORTS PEOPLE: PRO FOOTBALL; Ruling for Bosworth | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/howard-mayer-brown-dies-at-62-an-expert-on-renaissance-music.html | Howard Mayer Brown Dies at 62; An Expert on Renaissance Music | False | By Edward Rothstein | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/transactions-896293.html | TRANSACTIONS | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/IHT-american-topics-93537550350.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/e-corrections-356793.html | Corrections | False | | 1993-02-26 | TX 3-502-332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/us/campus-journal-students-discover-soul-of-engineering-by-serving-the-disabled.html | Campus Journal; Students Discover Soul of Engineering by Serving the Disabled | False | By William Celis 3d | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/us/alexander-hehmeyer-82-lawyer-for-the-family-of-marshall-field.html | Alexander Hehmeyer, 82, Lawyer For the Family of Marshall Field | False | By Marvine Howe | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/insurance-program-for-new-york-to-help-pay-nursing-home-bills.html | Insurance Program for New York to Help Pay Nursing-Home Bills | False | By Sarah Lyall | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/the-media-business-advertising-addenda-office-max-selects-meldrum.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Office Max Selects Meldrum | False | By Stuart Elliott | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/metro-digest-400293.html | METRO DIGEST | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/classical-music-in-review-358993.html | Classical Music in Review | False | Bernard Holland | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/baseball-velarde-is-suddenly-a-celebrity-of-sorts.html | BASEBALL; Velarde Is Suddenly a Celebrity of Sorts | False | By Claire Smith | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/india-at-the-edge.html | India at the Edge | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/world/airdrop-proposal-gets-endorsement-of-the-un-chief.html | AIRDROP PROPOSAL GETS ENDORSEMENT OF THE U.N. CHIEF | False | By Thomas L Friedman | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/us/irs-chief-nominated.html | I.R.S. CHIEF NOMINATED | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/classical-music-in-review-868793.html | Classical Music in Review | False | Bernard Holland | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/for-consumers-a-wobbly-faith.html | For Consumers, a Wobbly Faith | False | By Sylvia Nasar | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/movies/review-film-passions-and-repression-in-a-family-off-balance.html | Review/Film; Passions and Repression In a Family Off Balance | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/no-headline-229893.html | No Headline | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/IHT-american-topics-93578056131.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/world/sasebo-journal-quiet-navy-base-in-japan-now-the-shock-waves.html | Sasebo Journal; 'Quiet' Navy Base in Japan: Now, the Shock Waves | False | By James Sterngold | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/style/eating-well.html | Eating Well | False | By Marian Burros | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90233062100.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/sports-people-track-and-field-no-berth-for-johnson.html | SPORTS PEOPLE: TRACK AND FIELD; No Berth for Johnson | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/death-and-day-care.html | Death and Day Care | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/us/defying-nature-5-skiers-reach-safety.html | Defying Nature, 5 Skiers Reach Safety | False | By Dirk Johnson | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/review-opera-a-wild-west-in-which-the-tragic-is-tuned-to-sweetness-and-tears.html | Review/Opera; A Wild West in Which the Tragic Is Tuned to Sweetness and Tears | False | By Bernard Holland | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/company-news-at-t-signs-pact-in-china.html | COMPANY NEWS; A.T.& T. Signs Pact In China | False | By Anthony Ramirez | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/world/liverpool-tries-to-reconcile-murder-and-a-boy-next-door.html | Liverpool Tries to Reconcile Murder and a Boy Next Door | False | By William E. Schmidt | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/company-news-bank-merger-challenged.html | COMPANY NEWS; Bank Merger Challenged | False | | 1993-02-26 | TX 3-502-332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/giving-more-than-once-to-neediest-cases-fund.html | Giving More Than Once to Neediest Cases Fund | False | By Clifford J. Levy | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/baseball-new-season-old-tension-for-umpires-and-league.html | BASEBALL; New Season, Old Tension For Umpires and League | False | By Murray Chass | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/us/sweeping-reversal-of-us-land-policy-sought-by-clinton.html | SWEEPING REVERSAL OF U.S. LAND POLICY SOUGHT BY CLINTON | False | By Timothy Egan | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/juror-s-illness-delays-glen-ridge-sex-trial.html | Juror's Illness Delays Glen Ridge Sex Trial | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/garden/noshing-with-jerry-nachman-it-s-great-to-be-from-new-york-far-from.html | NOSHING WITH -- Jerry Nachman; It's Great to Be From New York. Far From. | False | By Alex Witchel | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/l-israeli-expulsions-don-t-break-geneva-accords-393193.html | Israeli Expulsions Don't Break Geneva Accords | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/l-israeli-expulsions-don-t-break-geneva-accords-the-jailers-tale-401693.html | Israeli Expulsions Don't Break Geneva Accords; The Jailers' Tale | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/whittle-executive-to-head-home-shopping-network.html | Whittle Executive to Head Home Shopping Network | False | By Geraldine Fabrikant | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/garden/tastings.html | TASTINGS | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/l-russians-make-ballet-of-swans-yet-we-call-them-a-nuisance-394093.html | Russians Make Ballet of Swans, Yet We Call Them a Nuisance | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/trust-gifts-to-neediest-cases.html | Trust Gifts to Neediest Cases | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-jan31.html | Wal-Mart Stores Inc. reports earnings for Qtr to Jan 31 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/us/sudden-detours-in-los-angeles-trial.html | Sudden Detours in Los Angeles Trial | False | By Seth Mydans | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/pop-and-jazz-in-review-782693.html | Pop and Jazz in Review | False | By Ann Powers | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/baseball-mets-notebook-is-saberhagen-fit-to-sign-new-pact.html | BASEBALL: METS NOTEBOOK; Is Saberhagen Fit To Sign New Pact? | False | By Joe Sexton | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/ecolab-reports-earnings-for-qtr-to-dec-31.html | Ecolab reports earnings for Qtr to Dec 31 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/smithfield-foods-nms-reports-earnings-for-qtr-to-jan-31.html | Smithfield Foods (NMS) reports earnings for Qtr to Jan 31 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/theater/theater-in-review-797493.html | Theater in Review | False | By D. J. R. Bruckner | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/ford-motor-co-of-canada-reports-earnings-for-qtr-to-dec-31.html | Ford Motor Co. of Canada reports earnings for Qtr to Dec 31 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/IHT-american-topics-90982991419.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/alleghany-corp-reports-earnings-for-year-to-dec-31.html | Alleghany Corp. reports earnings for Year to Dec 31 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/IHT-letters-to-the-editor-90019635283.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/business-technology-finding-ways-to-deliver-a-life-saving-jolt.html | BUSINESS TECHNOLOGY; Finding Ways to Deliver a Life-Saving Jolt | False | By Lawrence M. Fisher | 1993-02-26 | TX 3-502-332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/pro-basketball-nets-can-t-find-a-groove-against-johnson-and-hornets.html | PRO BASKETBALL; Nets Can't Find a Groove Against Johnson and Hornets | False | By Jaime Diaz | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/hoechst-celanese-reports-earnings-for-qtr-to-dec-31.html | Hoechst Celanese reports earnings for Qtr to Dec 31 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/obituaries/john-joseph-walsh-a-publisher-founder-of-black-swan-press-49.html | John Joseph Walsh, a Publisher, Founder of Black Swan Press, 49 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/garden/wine-talk-783493.html | Wine Talk | False | By Frank J. Prial | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/us/court-says-false-testimony-can-bring-longer-sentence.html | Court Says False Testimony Can Bring Longer Sentence | False | By Linda Greenhouse | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/worldbusiness/IHT-nissan-sees-payoff-on-restructuring.html | Nissan Sees Payoff On Restructuring | False | By Steven Brull, International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/a-new-good-evening-for-masterpiece-theater.html | A New 'Good Evening' For 'Masterpiece Theater' | False | By Elizabeth Kolbert | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/IHT-letters-to-the-editor-90634842601.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/IHT-letters-to-the-editor-91107489873.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/perkin-elmer-corp-reports-earnings-for-qtr-to-jan-31.html | Perkin-Elmer Corp. reports earnings for Qtr to Jan 31 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/editorial-notebook-a-stealth-industrial-policy-it-makes-sense-if-done-cautiously.html | Editorial Notebook; A Stealth Industrial Policy It Makes Sense, If Done Cautiously | False | By Michael M. Weinstein | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/utility-offering-by-utah-agency.html | Utility Offering By Utah Agency | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/dresser-industries-reports-earnings-for-qtr-to-jan-31.html | Dresser Industries reports earnings for Qtr to Jan 31 | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/us/colleges-battle-culture-and-poverty-to-swell-hispanic-enrollments.html | Colleges Battle Culture And Poverty to Swell Hispanic Enrollments | False | By William Celis 3d | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/obituaries/george-lovi-53-dies-astronomy-instructor.html | George Lovi, 53, Dies; Astronomy Instructor | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/political-jargon-china-s-barometer-shows-clear-skies-for-art-and-sex.html | Political Jargon, China's Barometer, Shows Clear Skies for Art and Sex | False | By Nicholas D. Kristof | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/business/milken-says-he-has-cancer.html | Milken Says He Has Cancer | False | | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-24 | 1993-02-24 | https://www.nytimes.com/1993/02/24/us/military-gave-aspin-a-riskier-vaccine.html | Military Gave Aspin a Riskier Vaccine | False | By Eric Schmitt | 1993-02-26 | TX 3-502-332 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/autodesk-inc-nms-reports-earnings-for-qtr-to-jan-31.html | Autodesk Inc.(NMS) reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/pro-basketball-nets-take-a-meeting-then-take-a-break.html | PRO BASKETBALL; Nets Take A Meeting, Then Take A Break | False | By Mike Freeman | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/c-corrections-423293.html | Corrections | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/movies/home-video-256693.html | Home Video | False | By Peter M. Nichols | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/hockey-rangers-make-mistake-and-canucks-cash-in.html | HOCKEY; Rangers Make Mistake And Canucks Cash In | False | By Jennifer Frey | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/mr-mulroney-steps-down.html | Mr. Mulroney Steps Down | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/sports-of-the-times-it-s-not-the-boss-but-good-guess.html | Sports of The Times; It's Not The Boss, but Good Guess | False | By Claire Smith | 1993-03-01 | TX 3-491-935 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/college-basketball-rodriguez-helps-hunter-capture-cuny-title.html | COLLEGE BASKETBALL; Rodriguez Helps Hunter Capture CUNY Title | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/culp-inc-reports-earnings-for-qtr-to-jan-31.html | Culp Inc. reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/interface-inc-nms-reports-earnings-for-qtr-to-jan-3.html | Interface Inc.(NMS) reports earnings for Qtr to Jan 3 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/liqui-box-reports-earnings-for-qtr-to-jan-2.html | Liqui-Box reports earnings for Qtr to Jan 2 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/style/chronicle-408993.html | CHRONICLE | False | By Nadine Brozan | | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/foreign-affairs-balkan-strategy-part-i.html | Foreign Affairs; Balkan Strategy, Part I | False | By Leslie H. Gelb | | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/wallace-computer-svc-reports-earnings-for-qtr-to-jan-31.html | Wallace Computer Svc. reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/news/critic-s-notebook-rating-the-new-administration-as-talking-heads.html | Critic's Notebook; Rating the New Administration as Talking Heads | False | By Walter Goodman | | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/IHT-a-whodunit-for-bankers-report-clears-us-of-plot-on-franc.html | A Whodunit for Bankers Report Clears U.S. of Plot on Franc | False | By Carl Gewirtz, International Herald Tribune | | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/the-media-business-advertising-addenda-employee-bonuses.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Employee Bonuses | False | By Stuart Elliott | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/aerovox-inc-nms-reports-earnings-for-year-to-jan-2.html | Aerovox Inc.(NMS) reports earnings for Year to Jan 2 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/future-now-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Future Now Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/no-headline-553593.html | No Headline | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/us/europeans-lend-satellite-to-us-for-the-weather.html | Europeans Lend Satellite to U.S. For the Weather | False | By Warren E. Leary | | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/castle-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Castle Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/vision-sciences-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Vision-Sciences Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/sports-people-baseball-lofton-paid-handsomely-for-92-statistics.html | SPORTS PEOPLE: BASEBALL; Lofton Paid Handsomely for '92 Statistics | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/i-don-t-use-video-games-to-diagnose-epilepsy-502693.html | Don't Use Video Games To Diagnose Epilepsy | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/world/serbian-forces-halt-land-convoy-taking-aid-to-besieged-bosnians.html | Serbian Forces Halt Land Convoy Taking Aid to Besieged Bosnians | False | By John F. Burns | | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/us/democrats-aim-for-vote-by-april-on-general-budget-and-job-plan.html | Democrats Aim for Vote by April On General Budget and Job Plan | False | By David E. Rosenbaum | | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/royal-appliance-mfg-co-reports-earnings-for-qtr-to-dec-31.html | Royal Appliance Mfg Co. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/oil-dri-corp-of-america-nms-reports-earnings-for-qtr-to-jan-31.html | Oil-Dri Corp. of America (NMS) reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/assembly-revenue-figure-is-at-odds-with-cuomo-s.html | Assembly Revenue Figure Is at Odds With Cuomo's | False | By Sarah Lyall | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/swank-inc-nsc-reports-earnings-for-qtr-to-dec-31.html | Swank Inc. (NSC) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/style/chronicle-407093.html | CHRONICLE | False | By Nadine Brozan | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/sports-people-basketball-missed-event-costs-jordan-and-pippen.html | SPORTS PEOPLE: BASKETBALL; Missed Event Costs Jordan and Pippen | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/us/high-court-limits-us-power-to-take-property-in-drug-cases.html | High Court Limits U.S. Power to Take Property in Drug Cases | False | By Linda Greenhouse | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/key-rates-023793.html | Key Rates | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/sports-people-soccer-more-mischief-from-maradona.html | SPORTS PEOPLE: SOCCER; More Mischief From Maradona | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/go-video-inc-reports-earnings-for-qtr-to-jan-31.html | Go-Video Inc. reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/sullivan-dental-products-nms-reports-earnings-for-year-to-dec-31.html | Sullivan Dental Products (NMS) reports earnings for Year to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/tennis-latest-austin-victory-puts-bite-in-comeback.html | TENNIS; Latest Austin Victory Puts Bite in Comeback | False | By Tom Friend | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/us/a-stone-age-supernova-may-have-breathed-fire.html | A Stone Age Supernova May Have Breathed Fire | False | By Malcolm W. Browne | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/business-records-reports-earnings-for-qtr-to-dec-31.html | Business Records reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/hexcel-corp-reports-earnings-for-qtr-to-dec-31.html | Hexcel Corp. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/world/indian-police-seize-tens-of-thousands-to-block-protest.html | INDIAN POLICE SEIZE TENS OF THOUSANDS TO BLOCK PROTEST | False | By Edward A. Gargan | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/obituaries/george-m-how-35-architect-is-dead.html | George M. How, 35, An Architect, Is Dead | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/us/west-s-drought-ends-the-political-terrain-altered.html | West's Drought Ends, the Political Terrain Altered | False | By Robert Reinhold | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/books/books-of-the-times-murders-and-regrets-in-southern-california.html | Books of The Times; Murders and Regrets in Southern California | False | By Christopher Lehmann-Haupt | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/company-news-dell-s-stock-price-plunges-after-forecast.html | COMPANY NEWS; Dell's Stock Price Plunges After Forecast | False | By Thomas C. Hayes | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/l-protectionism-doesn-t-help-balance-of-trade-what-textiles-want-498493.html | Protectionism Doesn't Help Balance of Trade; What Textiles Want | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/worldbusiness/IHT-lackluster-outlook-tempers-akzo-gain.html | Lackluster Outlook Tempers Akzo Gain | False | By Barbara Smit, International Herald Tribune | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/60-day-notice-on-layoffs-undercut-gao-says.html | 60-Day Notice on Layoffs Undercut, G.A.O. Says | False | By Barbara Presley Noble | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/world/us-outlines-concern-over-north-korean-a-arms.html | U.S. Outlines Concern Over North Korean A-Arms | False | By Douglas Jehl | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/howe-drug-tests-resume.html | Howe Drug Tests Resume | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/alberta-energy-reports-earnings-for-year-to-dec-31.html | Alberta Energy reports earnings for Year to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/k-swiss-inc-nms-reports-earnings-for-qtr-to-dec-31.html | K-Swiss Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/currents-pottery-and-such-on-display.html | CURRENTS; Pottery And Such On Display | False | By Suzanne Slesin | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/allied-research-corp-reports-earnings-for-qtr-to-dec-31.html | Allied Research Corp. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/litton-industries-reports-earnings-for-qtr-to-jan-31.html | Litton Industries reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/IHT-the-group-of-seven-should-be-paying-more-attention-to-china.html | The Group of Seven Should Be Paying More Attention to China | | By Gerald Segal, International Herald Tribune | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/hca-hospital-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | HCA-Hospital Corp. of America reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/world/greece-investigates-arms-smuggling-case.html | Greece Investigates Arms Smuggling Case | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/world/seoul-gives-power-to-civilian-leader.html | SEOUL GIVES POWER TO CIVILIAN LEADER | False | By James Sterngold | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/the-media-business-advertising-addenda-ralston-unit-names-bbdo-europe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ralston Unit Names BBDO Europe | False | By Stuart Elliott | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/baseball-dice-are-still-rolling-from-a-1992-gamble.html | BASEBALL; Dice Are Still Rolling From a 1992 Gamble | False | By Joe Sexton | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/pro-basketball-knicks-get-a-call-and-starks-delivers.html | PRO BASKETBALL; Knicks Get a Call And Starks Delivers | False | By Clifton Brown | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/us/inside-500493.html | INSIDE | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/IHT-letters-to-the-editor-91080785135.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/bankatlantic-reports-earnings-for-qtr-to-dec-31.html | BankAtlantic reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/compression-labs-nms-reports-earnings-for-qtr-to-dec-31.html | Compression Labs (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/IHT-european-topics-92406134691.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/manpower-inc-reports-earnings-for-qtr-to-dec-31.html | Manpower Inc. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/shadows-in-the-camps.html | Shadows In the Camps | False | By Elie Wiesel | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/chainsaw-logic.html | Chainsaw Logic | False | By Richard Manning | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/japan-accuses-4-concerns-of-rigging-bids.html | Japan Accuses 4 Concerns of Rigging Bids | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/l-piano-schools-for-adults-479393.html | Piano Schools for Adults | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/hancock-fabrics-inc-reports-earnings-for-qtr-to-jan-31.html | Hancock Fabrics Inc. reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/world/russia-s-big-sell-off-of-companies-gains-speed.html | Russia's Big Sell-Off of Companies Gains Speed | False | By Steven Erlanger | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/metro-digest-643493.html | METRO DIGEST | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/coltec-industries-reports-earnings-for-qtr-to-dec-31.html | Coltec Industries reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/home-alone-at-justice.html | Home Alone at Justice? | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/l-protectionism-doesn-t-help-balance-of-trade-496893.html | Protectionism Doesn't Help Balance of Trade | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/market-place-insiders-didn-t-take-much-of-a-gamble-with-argosy-gaming.html | Market Place; Insiders didn't take much of a gamble with Argosy Gaming. | False | By Floyd Norris | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/us/california-school-chief-is-placed-on-probation.html | California School Chief Is Placed on Probation | False | | 1993-03-01 | TX 3-491-935 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/sports-people-basketball-is-harrick-s-coaching-job-in-jeopardy.html | SPORTS PEOPLE: BASKETBALL; Is Harrick's Coaching Job in Jeopardy? | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/currents-pups-don-t-bark-birds-don-t-chirp.html | CURRENTS; Pups Don't Bark; Birds Don't Chirp | False | By Suzanne Slesin | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/us/heart-condition-will-force-aspin-to-reduce-work-pentagon-says.html | Heart Condition Will Force Aspin to Reduce Work, Pentagon Says | False | By Eric Schmitt | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/l-affordable-child-care-171393.html | Affordable Child-Care | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/arts/review-music-pitching-a-large-voice-to-a-small-space.html | Review/Music; Pitching a Large Voice to a Small Space | False | By Bernard Holland | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/new-li-mosque-fills-spiritual-and-social-needs.html | New L.I. Mosque Fills Spiritual and Social Needs | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/new-brunswick-journal-a-defender-of-redcoats-sets-out-to-polish-their-image.html | NEW BRUNSWICK JOURNAL; A Defender of Redcoats Sets Out to Polish Their Image | False | By Iver Peterson | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/company-news-vf-s-ex-president-replaces-founder-as-gitano-s-chief.html | COMPANY NEWS; VF's Ex-President Replaces Founder as Gitano's Chief | False | By Stephanie Strom | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/chesapeake-utilities-reports-earnings-for-qtr-to-dec-31.html | Chesapeake Utilities reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/united-cities-gas-nms-reports-earnings-for-qtr-to-dec-31.html | United Cities Gas (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/l-subways-should-allow-newsstands-back-in-503493.html | Subways Should Allow Newsstands Back In | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/digital-systems-international-nms-reports-earnings-for-qtr-to-dec-31.html | Digital Systems International (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/l-let-s-not-turn-korea-into-a-trouble-spot-500093.html | Let's Not Turn Korea Into a Trouble Spot | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/us/door-may-be-open-for-abortion-pill-to-be-sold-in-us.html | DOOR MAY BE OPEN FOR ABORTION PILL TO BE SOLD IN U.S. | False | By Philip J. Hilts | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/sports-people-baseball-new-spring-training-drill-schott-talk.html | SPORTS PEOPLE: BASEBALL; New Spring Training Drill: Schott Talk | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/world/christopher-leaving-mideast-no-date-for-talks.html | Christopher Leaving Mideast; No Date for Talks | False | By Elaine Sciolino | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/coventry-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Coventry Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/style/chronicle-415193.html | CHRONICLE | False | By Nadine Brozan | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/coca-cola-will-expand-into-the-interior-of-china.html | Coca-Cola Will Expand Into the Interior of China | False | By Michael Janofsky | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/IHT-european-topics-93337375936.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/us/states-warm-to-a-government-vaccine-effort.html | States Warm to a Government Vaccine Effort | False | By Robert Pear | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/modest-growth-for-93-forecast-by-greenspan.html | Modest Growth for '93 Forecast by Greenspan | False | By Steven Greenhouse | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/world/rioting-by-warlord-s-supporters-creates-havoc-in-somali-capital.html | Rioting by Warlord's Supporters Creates Havoc in Somali Capital | False | By Diana Jean Schemo | 1993-03-01 | TX 3-491-935 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/insight-rumor-millings.html | INSIGHT; Rumor Millings | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/conseco-inc-reports-earnings-for-qtr-to-dec-31.html | Conseco Inc. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/try-time-stuffing-getalotmoredone.html | Try Time Stuffing GetaLotMoreDone | False | By Enid Nemy | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/pro-football-let-the-dance-begin-say-the-free-agents.html | PRO FOOTBALL; Let the Dance Begin, Say the Free Agents | False | By Timothy W. Smith | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/integrated-health-services-nms-reports-earnings-for-qtr-to-dec-31.html | Integrated Health Services (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/sports-people-basketball-hurley-will-have-his-day-on-court.html | SPORTS PEOPLE: BASKETBALL; Hurley Will Have His Day on Court | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/design-notebook-houses-that-have-their-roots-in-books.html | DESIGN NOTEBOOK; Houses That Have Their Roots in Books | False | By Phil Patton | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/rio-algom-ltd-reports-earnings-for-qtr-to-dec-31.html | Rio Algom Ltd. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/boonton-electronics-nms-reports-earnings-for-qtr-to-dec-31.html | Boonton Electronics (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/us/court-considers-question-of-aid-to-deaf-student.html | Court Considers Question of Aid To Deaf Student | False | By Linda Greenhouse | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/obituaries/robert-tompkins-handville-freelance-artist-68.html | Robert Tompkins Handville, Freelance artist, 68 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93656041341.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/columbia-teachers-college-president-to-quit.html | Columbia Teachers College President to Quit | False | By Maria Newman | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/ccl-industries-reports-earnings-for-qtr-to-dec-31.html | CCL Industries reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/worldbusiness/IHT-international-manager-freed-of-textile-business.html | INTERNATIONAL MANAGER; Freed of Textile Business, Courtaulds Is Doing Fine | False | By Erik Ipsen, International Herald Tribune | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/c-corrections-425993.html | Corrections | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/us/head-of-nuclear-forces-plans-for-a-new-world.html | Head of Nuclear Forces Plans for a New World | False | By Eric Schmitt | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/chancellor-girds-to-fight-bronx-board.html | Chancellor Girds to Fight Bronx Board | False | By Josh Barbanel | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/us/trial-to-start-today-in-los-angeles-beating-case.html | Trial to Start Today in Los Angeles Beating Case | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/mr-coffee-nms-reports-earnings-for-qtr-to-dec-27.html | Mr. Coffee (NMS) reports earnings for Qtr to Dec 27 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/us/cheers-from-states-for-clinton-s-plan.html | Cheers From States for Clinton's Plan | False | By Michael Decourcy Hinds | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/ibm-plans-layoffs-in-new-cutback.html | I.B.M. Plans Layoffs in New Cutback | False | By Sylvia Nasar | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/biscayne-holdings-reports-earnings-for-qtr-to-dec-31.html | Biscayne Holdings reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/oklahoma-gas-electric-reports-earnings-for-12mos-to-jan-31.html | Oklahoma Gas & Electric reports earnings for 12mos to Jan 31 | False | | 1993-03-01 | TX 3-491-935 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/theater/review-theater-out-of-the-blues-a-legendary-singer.html | Review/Theater; Out of the Blues, a Legendary Singer | False | By Mel Gussow | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/the-media-business-advertising-addenda-people-429193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/matsushita-electric-industrial-co-reports-earnings-for-qtr-to-dec-31.html | Matsushita Electric Industrial Co. reports earnings for Qtr for Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/arts/pop-and-jazz-in-review-462393.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/8-children-found-alone-in-apartment.html | 8 Children Found Alone In Apartment | False | By Alison Mitchell | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/novell-inc-nms-reports-earnings-for-qtr-to-jan-30.html | Novell Inc. (NMS) reports earnings for Qtr to Jan 30 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/css-industries-reports-earnings-for-qtr-to-dec-31.html | CSS Industries reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/worldbusiness/IHT-goods-orders-show-recovery-is-sluggish.html | Goods Orders Show Recovery Is Sluggish | False | By Lawrence Malkin, International Herald Tribune | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/IHT-letters-to-the-editor-94130464248.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/lifeline-for-bosnia.html | Lifeline for Bosnia | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/baseball-enter-the-once-and-future-king.html | BASEBALL; Enter the Once and Future King | False | By Jack Curry | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/theater/blackburn-award-winner.html | Blackburn Award Winner | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/IHT-european-topics-grass-was-greener-swiss-are-finding.html | EUROPEAN TOPICS: Grass Was Greener, Swiss Are Finding | False | By Brian Knowlton, International Herald Tribune | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/arts/pop-and-jazz-in-review-197793.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/dolco-packaging-reports-earnings-for-qtr-to-dec-31.html | Dolco Packaging reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/c-corrections-426793.html | Corrections | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/figure-skating-french-skater-decides-to-stay-within-lines.html | FIGURE SKATING; French Skater Decides To Stay Within Lines | False | By Christopher Clarey | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/lakehead-pipe-line-partners-reports-earnings-for-qtr-to-dec-31.html | Lakehead Pipe Line Partners reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/IHT-european-topics-92221202668.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/homecare-management-reports-earnings-for-qtr-to-jan-31.html | Homecare Management reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/jaclyn-inc-reports-earnings-for-qtr-to-dec-31.html | Jaclyn Inc. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/world/us-seeing-progress-acts-to-restart-peru-aid.html | U.S., Seeing Progress, Acts to Restart Peru Aid | False | By Steven A. Holmes | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/IHT-letters-to-the-editor-90437629253.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/japanese-cars-get-british-accents.html | Japanese Cars Get British Accents | False | By Richard W. Stevenson | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/seibels-bruce-group-nms-reports-earnings-for-year-to-dec-31.html | Seibels Bruce Group (NMS) reports earnings for Year to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/suspect-18-is-arrested-in-murders-of-6-in-bronx.html | Suspect, 18, Is Arrested In Murders of 6 in Bronx | False | By Dennis Hevesi | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/ccp-insurance-reports-earnings-for-qtr-to-dec-31.html | CCP Insurance reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/news/review-television-just-an-irish-american-blowing-smoke.html | Review/Television; Just an Irish-American, Blowing Smoke | False | By John J. O'Connor | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/currents-some-of-the-greatest-things-since-sliced-bread.html | CURRENTS; Some of the Greatest Things Since Sliced Bread | False | By Suzanne Slesin | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/guaranty-national-reports-earnings-for-qtr-to-dec-31.html | Guaranty National reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/obituaries/gerard-p-meyer-83-an-editor-and-teacher.html | Gerard P. Meyer, 83, An Editor and Teacher | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/wyle-laboratories-reports-earnings-for-qtr-to-jan-31.html | Wyle Laboratories reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/baseball-bonds-steps-onstage-for-career-s-second-act.html | BASEBALL; Bonds Steps Onstage for Career's Second Act | False | By Murray Chass | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/morgan-smith-83-photographer-who-chronicles-harlem.html | Morgan Smith, 83; Photographer who Chronicles Harlem | False | By Bruce Lambert | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/caldor-corp-reports-earnings-for-qtr-to-jan-30.html | Caldor Corp. reports earnings for Qtr to Jan 30 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/granite-construction-nms-reports-earnings-for-qtr-to-dec-31.html | Granite Construction (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/fleetwood-enterprises-reports-earnings-for-qtr-to-jan-24.html | Fleetwood Enterprises reports earnings for Qtr to Jan 24 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/donaldson-co-reports-earnings-for-qtr-to-jan-31.html | Donaldson & Co. reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/consumer-rates-yields-are-slightly-lower-on-money-market-funds.html | CONSUMER RATES; Yields Are Slightly Lower On Money Market Funds | False | By Sylvia Nasar | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/for-those-who-like-to-sweat-some-new-gadgets-to-help.html | For Those Who Like to Sweat, Some New Gadgets to Help | False | By Barbara Lloyd | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/arts/eric-clapton-wins-6-grammys-with-his-unplugged-album.html | Eric Clapton Wins 6 Grammys With His 'Unplugged' Album | False | By Jon Pareles | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/buzz-buys-la-style.html | Buzz Buys L.A. Style | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/world/mulroney-quits-post-in-canada-urges-renewal.html | Mulroney Quits Post in Canada; Urges 'Renewal' | False | By Clyde H. Farnsworth | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/a-simmering-argument-despite-two-similar-pasts.html | A Simmering Argument Despite Two Similar Pasts | False | By Craig Wolff | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/world/london-panel-rejects-a-jewish-ritual-fence.html | London Panel Rejects A Jewish Ritual Fence | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/baldwin-piano-organ-nms-reports-earnings-for-qtr-to-dec-31.html | Baldwin Piano & Organ (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/company-news-is-vw-wooing-gm-cost-cutter.html | COMPANY NEWS; Is VW Wooing G.M. Cost Cutter? | False | By Doron P. Levin | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/events-gardening-talks-and-classes.html | Events: Gardening Talks and Classes | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/l-protectionism-doesn-t-help-balance-of-trade-we-must-manufacture-497693.html | Protectionism Doesn't Help Balance of Trade; We Must Manufacture | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/uncovered-short-sales-are-up-2.6-on-nasdaq.html | Uncovered Short Sales Are Up 2.6% on Nasdaq | False | By Kenneth N. Gilpin | 1993-03-01 | TX 3-491-935 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/longs-drug-stores-reports-earnings-for-qtr-to-dec-31.html | Longs Drug Stores reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/report-details-school-superintendents-salaries.html | Report Details School Superintendents' Salaries | False | By James Dao | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/national-standard-inc-reports-earnings-for-qtr-to-sept-30.html | National Standard Inc. reports earnings for Qtr to Sept 30 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/e-town-corp-reports-earnings-for-year-to-dec-31.html | ETown Corp. reports earnings for Year to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/the-media-business-advertising-addenda-accounts-430593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/calendar-folk-art-and-antiques.html | Calendar: Folk Art and Antiques | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/us/high-level-grumbling-over-pace-of-appointments.html | High-Level Grumbling Over Pace of Appointments | False | By Douglas Jehl | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/obituaries/fred-norman-arranger-82.html | Fred Norman, Arranger, 82 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/skiing-there-s-a-history-behind-the-slopes.html | SKIING; There's A History Behind the Slopes | False | By Janet Nelson | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/essay-the-bill-boris-show.html | Essay; The Bill & Boris Show | False | By William Safire | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/currents-a-wright-fan-by-way-of-tokyo.html | CURRENTS; A Wright Fan, by Way of Tokyo | False | By Suzanne Slesin | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/barrett-resources-nms-reports-earnings-for-qtr-to-dec-31.html | Barrett Resources (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/mohawk-industries-nms-reports-earnings-for-qtr-to-dec-31.html | Mohawk Industries (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/business-digest-610893.html | BUSINESS DIGEST | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/woman-is-slain-at-a-courthouse-death-linked-to-6-bronx-killings.html | Woman Is Slain at a Courthouse; Death Linked to 6 Bronx Killings | False | By David Gonzalez | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/word-on-rodman-gone-but-where.html | Word on Rodman: Gone. But Where? | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/internet-corp-nms-reports-earnings-for-year-to-dec-31.html | Internet Corp.(NMS) reports earnings for Year to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/arts/review-dance-from-all-angles-a-lesson-in-the-geometry-of-love.html | Review/Dance; From All Angles, a Lesson In the Geometry of Love | False | By Anna Kisselgoff | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/world/george-town-journal-their-prison-island-us-policy-maroons-cubans.html | George Town Journal Their Prison Island: U.S. Policy Maroons Cubans | False | By Howard W. French | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/hockey-first-islanders-pack-up-then-head-out-happy.html | HOCKEY; First, Islanders Pack Up Then Head Out Happy | False | By Joe Lapointe | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/us/new-predictor-found-for-giant-waves.html | New Predictor Found for Giant Waves | False | By William J. Broad | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/news-summary-505593.html | NEWS SUMMARY | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/l-protectionism-doesn-t-help-balance-of-trade-semiconductors-499293.html | Protectionism Doesn't Help Balance of Trade; Semiconductors | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/company-news-deere-plans-to-expand-production-this-year.html | COMPANY NEWS; DEERE PLANS TO EXPAND PRODUCTION THIS YEAR | False | | 1993-03-01 | TX 3-491-935 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/vencor-inc-reports-earnings-for-qtr-to-dec-31.html | Vencor Inc. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/new-york-unemployment-fund-about-to-run-out.html | New York Unemployment Fund About to Run Out | False | By Kevin Sack | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/foodarama-supermarkets-reports-earnings-for-qtr-to-oct-31.html | Foodarama Supermarkets reports earnings for Qtr to Oct 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/company-briefs-409793.html | COMPANY BRIEFS | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/IHT-european-topics.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/IHT-letters-to-the-editor-93581370806.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/some-examiners-found-to-abuse-fed-code.html | Some Examiners Found to Abuse Fed Code | False | By John H. Cushman Jr. | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/burglar-is-charged-with-3-rapes-and-robberies.html | Burglar Is Charged With 3 Rapes and Robberies | False | By Joseph F. Sullivan | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/worldbusiness/IHT-will-bad-timing-spoil-icis-plan-to-split-in-two.html | Will Bad Timing Spoil ICI's Plan To Split in Two? | False | By Erik Ipsen, International Herald Tribune | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/the-media-business-advertising-addenda-alka-seltzer-plus-to-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Alka-Seltzer Plus To Foote, Cone | False | By Stuart Elliott | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/obituaries/samuel-zuckerberg-manufacturer-82.html | Samuel Zuckerberg, Manufacturer, 82 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/astec-industries-nms-reports-earnings-for-qtr-to-dec-31.html | Astec Industries (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/arts/and-the-grammy-winners-are.html | And the Grammy Winners Are... | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/world/europeans-welcoming-us-help-in-the-balkans.html | Europeans Welcoming U.S. Help in the Balkans | False | By Craig R. Whitney | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/currents-rugs-that-make-the-room.html | CURRENTS; Rugs That Make The Room | False | By Suzanne Slesin | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/company-news-nationsbank-retirement-is-reported.html | COMPANY NEWS; Nationsbank Retirement Is Reported | False | By Richard Ringer, | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/weprin-drops-lobbyists-from-poker.html | Weprin Drops Lobbyists From Poker | False | By Sarah Lyall | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/IHT-containing-russia-could-become-the-task-again.html | Containing Russia Could Become the Task Again | False | By Brian Beedham, International Herald Tribune | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90281500432.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/scitex-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Scitex Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/norex-america-reports-earnings-for-qtr-to-dec-31.html | Norex America reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/us/skiers-who-survived-ordeal-get-the-celebrity-treatment.html | Skiers Who Survived Ordeal Get the Celebrity Treatment | False | By Dirk Johnson | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/l-let-s-not-turn-korea-into-a-trouble-spot-continued-deterrence-501893.html | Let's Not Turn Korea Into a Trouble Spot; Continued Deterrence | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/middleby-corp-reports-earnings-for-qtr-to-jan-2.html | Middleby Corp. reports earnings for Qtr to Jan 2 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/world/british-premier-backing-clinton-on-the-airdrops.html | British Premier Backing Clinton On the Airdrops | False | By Thomas L. Friedman | 1993-03-01 | TX 3-491-935 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/indecent-disclosure.html | Indecent Disclosure | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/crotty-holds-small-lead-in-east-side-council-vote.html | Crotty Holds Small Lead In East Side Council Vote | False | By James Bennet | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/college-basketball-marshall-sparks-uconn.html | COLLEGE BASKETBALL; Marshall Sparks UConn | False | By William N. Wallace | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/results-plus-114493.html | Results Plus | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/arts/pop-and-jazz-in-review-478093.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/movies/a-screenwriter-profits-from-his-years-of-pain.html | A Screenwriter Profits From His Years of Pain | False | By Bernard Weinraub | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/c-corrections-424093.html | Corrections | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/illness-again-delays-glen-ridge-sex-trial.html | Illness Again Delays Glen Ridge Sex Trial | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/bridge-978693.html | Bridge | False | By Alan Truscott | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/restoring-a-swivel-chair-prized-by-collectors.html | Restoring a Swivel Chair Prized by Collectors | False | By Michael Varese | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/security-device-ruling-delayed.html | Security Device Ruling Delayed | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/william-kammerer-physician-teacher-and-volunteer-80.html | William Kammerer, Physician, Teacher And Volunteer, 80 | False | By Bruce Lambert | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/sports-people-basketball-mcdaniel-is-fined-for-throwing-elbow.html | SPORTS PEOPLE: BASKETBALL; McDaniel Is Fined for Throwing Elbow | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/parker-parsley-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | Parker & Parsley Petroleum Co. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/new-momentum-for-the-race-to-refinance.html | New Momentum for the Race to Refinance | False | By Jonathan Fuerbringer | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/a-new-kind-of-housing-that-brings-people-together.html | A New Kind of Housing That Brings People Together | False | By Nick Ravo | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/company-reports-neiman-marcus-group-n.html | COMPANY REPORTS; NEIMAN MARCUS GROUP (N) | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/architecture-exhibition-of-vernacular-design.html | Architecture Exhibition Of Vernacular Design | False | By Elaine Louie | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/a-new-worry-going-to-work-can-be-murder.html | A New Worry: Going to Work Can Be Murder | False | By Peter Marks | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/transactions-090393.html | TRANSACTIONS | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/joyner-kersee-to-miss-meet.html | Joyner-Kersee to Miss Meet | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/horn-hardart-reports-earnings-for-qtr-to-dec-26.html | Horn & Hardart reports earnings for Qtr to Dec 26 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/obituaries/malcolm-allen-57-a-manager-of-shows.html | Malcolm Allen, 57, A Manager of Shows | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/bowe-holyfield-kenya-could-be-site.html | Bowe-Holyfield: Kenya Could Be Site | False | By Michael Martinez | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/c-corrections-428393.html | Corrections | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/chromcraft-revington-nms-reports-earnings-for-qtr-to-dec-31.html | Chromcraft Revington (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/l-piano-schools-for-adults-479394.html | Piano Schools for Adults | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/flow-international-nms-reports-earnings-for-qtr-to-jan-31.html | Flow International (NMS) reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-491-935 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/economic-scene-clinton-s-plan-pales-before-the-900-pound-health-care-gorilla.html | Economic Scene; Clinton's plan pales before the 900-pound health-care gorilla. | False | By Peter Passell | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/for-an-artist-accomplishments-suddenly-made-her-a-target.html | For an Artist, Accomplishments Suddenly Made Her a Target | False | By George James | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/obituaries/arnold-e-beermann-newspaper-executive-68.html | Arnold E. Beermann, Newspaper Executive, 68 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/IHT-european-topics-92593845980.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/media-business-advertising-mastercard-tries-change-its-image-campaign-ammirati.html | THE MEDIA BUSINESS -- ADVERTISING; Mastercard tries to change its image in a campaign by Ammirati. | False | By Stuart Elliott | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/world/britain-china-talks-reported-on-hong-kong-issue.html | Britain-China Talks Reported on Hong Kong Issue | False | By Sheryl Wudunn | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/c-corrections-427593.html | Corrections | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/bond-set-in-bcci-case.html | Bond Set in B.C.C.I. Case | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/microsoft-trademark-setback.html | Microsoft Trademark Setback | False | By Edmund L. Andrews | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/us/the-clinton-track-new-turn-in-story-of-quarter-mile-loop.html | The Clinton Track: New Turn In Story of Quarter-Mile Loop | False | By Gwen Ifill | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/a-skittish-rally-raises-the-dow-33.23-points-to-3356.50.html | A Skittish Rally Raises the Dow 33.23 Points, to 3,356.50 | False | By Allen R. Myerson | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/harland-john-h-n-reports-earnings-for-qtr-to-dec-31 | Harland (John H.) (N) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/at-work-with-matt-groening-the-fun-of-being-bart-s-real-dad.html | AT WORK WITH: Matt Groening; The Fun of Being Bart's Real Dad | False | By Elizabeth Kolbert | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/united-asset-management-corp-reports-earnings-for-qtr-to-dec-31.html | United Asset Management Corp. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/company-news-vehicle-sales-increase-8.7-in-midmonth.html | COMPANY NEWS; Vehicle Sales Increase 8.7% In Midmonth | False | By Doron P. Levin | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/credit-markets-rally-halts-as-prices-fall-sharply.html | CREDIT MARKETS; Rally Halts as Prices Fall Sharply | False | By Robert Hurtado | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/pro-football-reeves-hints-at-return-by-taylor.html | PRO FOOTBALL; Reeves Hints At Return By Taylor | False | By Frank Litsky | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/alpnet-reports-earnings-for-qtr-to-dec-31.html | Alpnet reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/kinetic-concepts-nms-reports-earnings-for-qtr-to-dec-31.html | Kinetic Concepts (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/business/telephone-data-systems-reports-earnings-for-qtr-to-dec-31.html | Telephone & Data Systems reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/arts/pop-and-jazz-in-review-470493.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-03-01 | TX 3-491-935 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/on-tennis-davis-cup-stars-say-they-d-love-to-but.html | ON TENNIS; Davis Cup? Stars Say They'd Love to, but . . . | False | By Robin Finn | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/theater/review-theater-the-afro-cuban-gift-to-american-pop-music.html | Review/Theater; The Afro-Cuban Gift To American Pop Music | False | By Stephen Holden | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-25 | 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/15-year-old-dies-in-attack-in-school-hall.html | 15-Year-Old Dies in Attack In School Hall | False | By Sam Dillon | 1993-03-01 | TX 3-491-935 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/no-headline-924293.html | No Headline | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/IHT-letters-to-the-editor-91746978138.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/surgical-care-affiliates-inc-reports-earnings-for-qtr-to-dec-31.html | Surgical Care Affiliates Inc. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/us/today-s-tv-listings.html | Today's TV Listings | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/pro-football-surprise-elliot-is-the-giants-franchise-player.html | PRO FOOTBALL; Surprise: Elliot Is the Giants' Franchise Player | False | By Frank Litsky | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/IHT-letters-to-the-editor-90801909399.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/us/options-to-cataract-surgery-stressed.html | Options to Cataract Surgery Stressed | False | By Warren E. Leary | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/company-news-american-air-agrees-to-limit-fare-data.html | COMPANY NEWS; American Air Agrees to Limit Fare Data | False | By Edwin McDowell | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/news/bar-judge-s-comments-workers-conjure-up-memories-disagreeable-past.html | At the Bar; A judge's comments to co-workers conjure up memories of a disagreeable past. | False | By David Margolick | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/executive-changes-367393.html | Executive Changes | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/c-corrections-889693.html | Corrections | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/us-study-of-drug-makers-criticizes-excess-profits.html | U.S. Study of Drug Makers Criticizes 'Excess Profits' | False | By Philip J. Hilts | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/florio-is-defied-on-the-banning-of-assault-guns.html | Florio Is Defied On the Banning Of Assault Guns | False | By Wayne King | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/world/serbs-free-another-convoy-to-besieged-muslims.html | Serbs Free Another Convoy to Besieged Muslims | False | By John F. Burns | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/pro-football-jets-retain-rights-to-moore-hasty.html | PRO FOOTBALL; Jets Retain Rights to Moore, Hasty | False | By Gerald Eskenazi | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/theater/review-dance-a-duet-for-man-and-nature.html | Review/Dance; A Duet For Man And Nature | False | By Jennifer Dunning | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/sounds-around-town-901993.html | Sounds Around Town | False | By Karen Schoemer | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/duty-free-international-reports-earnings-for-qtr-to-jan-31.html | Duty Free International reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/news/judge-devises-instructional-penalties.html | Judge Devises Instructional Penalties | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/us/new-boston-garden-plan-finally-gets-green-light.html | New Boston Garden Plan Finally Gets Green Light | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/baseball-fernandez-doesn-t-dwell-on-health.html | BASEBALL; Fernandez Doesn't Dwell On Health | False | By Joe Sexton | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/data-i-o-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Data I/O Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/central-co-operative-bank-reports-earnings-for-qtr-to-jan-31.html | Central Co-Operative Bank reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-491-934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/company-news-fda-approves-miles-drug-treatment-for-hemophilia.html | COMPANY NEWS; F.D.A. APPROVES MILES DRUG TREATMENT FOR HEMOPHILIA | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/news/shift-on-congressman-s-trial-stirs-fury-at-justice.html | Shift on Congressman's Trial Stirs Fury at Justice | False | By David Johnston | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/IHT-letters-to-the-editor-92772875668.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/style/chronicle-925693.html | CHRONICLE | False | By Nadine Brozan | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/us/2d-trial-begins-in-beating-case-in-los-angeles.html | 2d Trial Begins In Beating Case In Los Angeles | False | By Seth Mydans | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/IHT-letters-to-the-editor-93554376541.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/article-648693-no-title.html | Article 648693 -- No Title | False | By Eric Asimov | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/company-briefs-877293.html | COMPANY BRIEFS | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/company-news-a-gm-jobless-fund-runs-out-the-2d-is-solvent.html | COMPANY NEWS; A G.M. Jobless Fund Runs Out; the 2d Is Solvent | False | By Doron P. Levin | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92092440817.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/movies/review-film-urban-horrors-all-too-familiar.html | Review/Film; Urban Horrors, All Too Familiar | False | By Vincent Canby | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/new-issues-of-bonds-set-record.html | New Issues Of Bonds Set Record | False | By Jonathan Fuerbringer | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/us/inside-865393.html | INSIDE | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/IHT-an-extremist-image-would-be-bad-for-the-bjp.html | An Extremist Image Would Be Bad for the BJP | False | By James Manor, International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/state-panel-urges-regulations-for-sex-clubs.html | State Panel Urges Regulations for Sex Clubs | False | By Mireya Navarro | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/reporter-s-notebook-in-japan-dinkins-s-lessons-in-contrasts.html | REPORTER'S NOTEBOOK; In Japan, Dinkins's Lessons in Contrasts | False | By David E. Sanger | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/pro-football-49ers-pick-their-man-young-is-the-one.html | PRO FOOTBALL; 49ers Pick Their Man: Young Is The One | False | By Robert Mcg. Thomas Jr. | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/IHT-letters-to-the-editor-91256990009.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/world/clinton-and-yeltsin-to-hold-summit-meeting-april-4.html | Clinton and Yeltsin to Hold Summit Meeting April 4 | False | By Elaine Sciolino | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/on-my-mind-the-struggle-for-india.html | On My Mind; The Struggle For India | False | By A. M. Rosenthal | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/the-media-business-advertising-addenda-grey-to-handle-kraft-s-spot-buying.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey to Handle Kraft's Spot Buying | False | By Stuart Elliott | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/woman-and-son-2-are-found-slain-in-staten-island-apartment.html | Woman and Son, 2, Are Found Slain In Staten Island Apartment | False | By Richard D. Lyons | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/restaurants-597893.html | Restaurants | False | By Bryan Miller | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/world/vunduzi-journal-rebels-with-a-quandary-what-s-the-cause-now.html | Vunduzi Journal; Rebels With a Quandary: What's the Cause Now? | False | By Bill Keller | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/alexander-energy-nms-reports-earnings-for-year-to-dec-31.html | Alexander Energy (NMS) reports earnings for year to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/company-news-new-chief-is-picked-at-grubb-ellis.html | COMPANY NEWS; New Chief Is Picked at Grubb & Ellis | False | By Barry Meier | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/kellwood-co-reports-earnings-for-qtr-to-jan-31.html | Kellwood Co. reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/world/troops-suppress-hindus-protests-in-india-capital.html | Troops Suppress Hindus' Protests In India Capital | False | By Edward A. Gargan | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/baseball-meeting-is-set-with-jackson.html | BASEBALL; Meeting Is Set With Jackson | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/revenge-is-motive-in-7-bronx-slayings-police-say.html | Revenge Is Motive in 7 Bronx Slayings, Police Say | False | By Peter Marks | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/abroad-at-home-lessons-of-yugoslavia.html | Abroad at Home; Lessons of Yugoslavia | False | By Anthony Lewis | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/IHT-asian-topics-india-tigers-thrive-but-are-threatened.html | ASIAN TOPICS: India Tigers Thrive But Are Threatened | False | By Arthur Higbee, International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/high-school-sports-elizabeth-high-school-manchild-land-gift-promise.html | HIGH SCHOOL SPORTS: At Elizabeth High School; Manchild in a Land Of Gift and Promise | False | By Robert Lipsyte | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/sylvan-foods-reports-earnings-for-qtr-to-jan-3.html | Sylvan Foods reports earnings for Qtr to Jan 3 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/tennis-a-little-ignorance-helps-dutch-player-rout-austin.html | TENNIS; A Little Ignorance Helps Dutch Player Rout Austin | False | By Tom Friend | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/new-york-classrooms-looking-bad-but-better.html | New York Classrooms Looking Bad but Better | False | By Joseph P. Fried | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/computer-shares-lead-most-stocks-higher.html | Computer Shares Lead Most Stocks Higher | False | By Allen R. Myerson | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/us/grumbling-but-loyal-to-clinton.html | Grumbling But Loyal To Clinton | False | By Don Terry | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/sec-cites-japanese-on-violations.html | S.E.C. Cites Japanese on Violations | False | By John H. Cushman Jr. | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/hotel-dining-regains-glow-of-long-ago.html | Hotel Dining Regains Glow of Long Ago | False | By Bryan Miller | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/us/virginia-curbs-handgun-sales.html | Virginia Curbs Handgun Sales | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/dekalb-energy-nms-reports-earnings-for-qtr-to-dec-31.html | DeKalb Energy (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/art-in-review-545593.html | Art in Review | False | By Roberta Smith | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/us/animal-advocates-win-court-ruling.html | Animal Advocates Win Court Ruling | False | By Stephen Labaton | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/seibels-bruce-group-nms-reports-earnings-for-year-to-dec-31.html | Seibels Bruce Group (NMS) reports earnings for Year to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/c-corrections-893493.html | Corrections | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/the-media-business-advertising-addenda-accounts-896993.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/l-ruling-on-death-row-dooms-innocent-man-930293.html | Ruling on Death Row Dooms Innocent Man | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/l-women-don-t-yet-form-law-school-majority-forgotten-fiascos-927293.html | Women Don't Yet Form Law School Majority; Forgotten Fiascos | False | | 1993-03-01 | TX 3-491-934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/review-art-a-softer-side-to-a-knight-of-wicked-wit.html | Review/Art; A Softer Side To a Knight Of Wicked Wit | False | By Michael Kimmelman | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/IHT-bonns-feelings-mingle-mystery-fear-and-envy-warily-germany-and-japan.html | Bonn's Feelings Mingle Mystery, Fear and Envy : Warily, Germany and Japan Sort Out Their Changing Ties | False | By Brandon Mitchener, International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/us/studies-say-mammograms-fail-to-help-many-women.html | Studies Say Mammograms Fail to Help Many Women | False | By Gina Kolata | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/business-digest-010093.html | BUSINESS DIGEST | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/transactions-669993.html | TRANSACTIONS | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/c-corrections-882993.html | Corrections | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/continental-savings-of-america-reports-earnings-for-qtr-to-dec-31.html | Continental Savings of America reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/sports-people-boxing-june-bout-for-foreman.html | SPORTS PEOPLE: BOXING; June Bout for Foreman | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/news/tvweekend-now-look-we-re-talking-serious-comedy-here.html | TVWeekend; Now Look, We're Talking Serious Comedy Here | False | By John J. O'Connor | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/farah-inc-reports-earnings-for-qtr-to-feb-5.html | Farah Inc. reports earnings for Qtr to Feb 5 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/our-towns-parents-wary-of-change-as-integration-looms.html | OUR TOWNS; Parents Wary of Change As Integration Looms | False | By George Judson | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/company-news-first-chicago-to-sell-property-at-half-price.html | COMPANY NEWS; First Chicago to Sell Property at Half Price | False | By Richard Ringer, | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/black-decker-corp-reports-earnings-for-qtr-to-dec-31.html | Black & Decker Corp. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/archives/coops-and-condos-more-building-boards-hiring-residents-to-take-over.html | Co-ops and Condos; More Building Boards Hiring Residents to Take Over Management Duties | True | By Diana Shaman | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/us/state-budgets-mending-after-years-of-surgery.html | State Budgets Mending After Years of Surgery | False | By Michael Decoursy Hinds | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/us/clinton-suggests-sin-tax-increases-may-be-used-to-finance-new-health-care-plan.html | Clinton Suggests 'Sin Tax' Increases May Be Used to Finance New Health-Care Plan | False | By Richard L Berke | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/IHT-in-our-pages-100-75-and-50-years-ago-94209915980.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-03-01 | | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/IHT-asian-topics-91027153083.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/boston-bancorp-nms-reports-earnings-for-qtr-to-jan-31.html | Boston Bancorp (NMS) reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/nordson-corp-nms-reports-earnings-for-qtr-to-jan-31.html | Nordson Corp. (NMS) reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/c-corrections-891893.html | Corrections | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/world/clinton-announces-airdrops-to-bosnia-will-begin-shortly.html | CLINTON ANNOUNCES AIRDROPS TO BOSNIA WILL BEGIN SHORTLY | False | By Thomas L Friedman | 1993-03-01 | TX 3-491-934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/amato-s-don-giovanni.html | Amato's 'Don Giovanni' | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/company-reports-aig-earnings-up-7-equitable-cuts-loss.html | COMPANY REPORTS; AIG Earnings Up 7%; Equitable Cuts Loss | False | By Peter Kerr | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/the-art-of-interrogation.html | The Art of Interrogation | False | By Richard Lourie | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/world/in-test-of-serbia-embargo-us-presses-to-seize-a-ship.html | In Test of Serbia Embargo, U.S. Presses to Seize a Ship | False | By Michael R. Gordon | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/us/charles-callison-conservationist-and-audubon-leader-dies-at-79.html | Charles Callison, Conservationist And Audubon Leader, Dies at 79 | False | By Marvine Howe | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/1993-grammy-winners.html | 1993 Grammy Winners | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/thomas-mullarkey-investment-banker-and-benefactor-59.html | Thomas Mullarkey, Investment Banker And Benefactor, 59 | False | By Marvine Howe | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/mayflower-group-inc-reports-earnings-for-qtr-to-dec-31.html | Mayflower Group Inc. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/arthur-markewich-86-a-justice-on-panel-that-disbarred-nixon.html | Arthur Markewich, 86, a Justice On Panel That Disbarred Nixon | False | By Eric Pace | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/smithkline-beecham-reports-earnings-for-qtr-to-dec-31.html | SmithKline Beecham reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/more-americans-can-buy-the-dream.html | More Americans Can Buy the Dream | False | By Saul Hansell | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/l-budapest-quartet-knew-glory-after-schneider-933793.html | Budapest Quartet Knew Glory After Schneider | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/obituaries/benjamin-b-rosenberg-accountant-79.html | Benjamin B. Rosenberg, Accountant, 79 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/style/chronicle-924893.html | CHRONICLE | False | By Nadine Brozan | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/review-art-how-beautiful-is-small-and-vice-versa.html | Review/Art; How Beautiful Is Small and Vice Versa | False | By Roberta Smith | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/toy-caldwell-jr-45-a-founder-of-the-marshall-tucker-band.html | Toy Caldwell Jr., 45, a Founder of the Marshall Tucker Band | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/world/palestinians-are-expressing-hope-on-both-the-deportees-and-talks.html | Palestinians Are Expressing Hope On Both the Deportees and Talks | False | By Clyde Haberman | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/southwest-gas-reports-earnings-for-qtr-to-dec-31.html | Southwest Gas reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/no-way-to-pick-a-comptroller.html | No Way to Pick a Comptroller | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | By Ken Shulman, International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/news/columbia-to-take-legal-texts-into-the-future.html | Columbia to Take Legal Texts Into the Future | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/the-media-business-advertising-addenda-awards-presented-in-direct-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Awards Presented In Direct Marketing | False | By Stuart Elliott | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/computer-uncovered-2-suspects-in-killings.html | Computer Uncovered 2 Suspects In Killings | False | By George James | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/art-in-review-902793.html | Art in Review | False | By Charles Hagen | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/mutual-funds-draw-a-rush-of-investors.html | Mutual Funds Draw a Rush Of Investors | False | By Floyd Norris | 1993-03-01 | TX 3-491-934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/swank-inc-nsc-reports-earnings-for-qtr-to-dec-31.html | Swank Inc. (NSC) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/style/IHT-english-poetry-for-hackers.html | English Poetry, for Hackers | False | By Susan Keselenko Coll, International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/theater/last-chance.html | Last Chance | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/movies/review-film-relationships-distressed-and-very-distressed.html | Review/Film; Relationships, Distressed And Very Distressed | False | By Vincent Canby | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/american-oil-gas-reports-earnings-for-qtr-to-dec-31.html | American Oil & Gas reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/lumex-inc-reports-earnings-for-qtr-to-dec-31.html | Lumex Inc. reports earnings for Qtr for Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/track-and-field-not-everybody-s-running-to-the-garden-s-big-party.html | TRACK AND FIELD; Not Everybody's Running to the Garden's Big Party | False | By Filip Bondy | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/sports-people-hockey-oilers-trade-murphy.html | SPORTS PEOPLE: HOCKEY; Oilers Trade Murphy | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/news-summary-882393.html | NEWS SUMMARY | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/review-dance-onegin-reproduced-by-the-bavarian-ballet.html | Review/Dance; 'Onegin,' Reproduced By the Bavarian Ballet | False | By Anna Kisselgoff | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/review-music-new-ways-of-honoring-tibetans-old-ways.html | Review/Music; New Ways Of Honoring Tibetans' Old Ways | False | By Edward Rothstein | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/c-corrections-884593.html | Corrections | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/sounds-around-town-429793.html | Sounds Around Town | False | By Stephen Holden | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/metro-digest-874293.html | METRO DIGEST | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/communications-systems-nms-reports-earnings-for-qtr-to-dec-31.html | Communications Systems (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/sports-people-boxing-lewis-dispute-settled.html | SPORTS PEOPLE: BOXING; Lewis Dispute Settled | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/giddings-lewis-nms-reports-earnings-for-qtr-to-dec-31.html | Giddings & Lewis (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/results-plus-484093.html | Results Plus | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/world/scandal-in-italy-runs-deeper-still.html | SCANDAL IN ITALY RUNS DEEPER STILL | False | By Alan Cowell | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/tv-sports-sunday-night-taped-with-bill-murray.html | TV SPORTS; Sunday Night Taped, With Bill Murray | False | By Richard Sandomir | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/sports-people-football-2d-opinion-for-hearst.html | SPORTS PEOPLE: FOOTBALL; 2d Opinion for Hearst | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/circo-craft-reports-earnings-for-qtr-to-dec-31.html | Circo Craft reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/bank-of-montreal-reports-earnings-for-qtr-to-jan-31.html | Bank of Montreal reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/us/aspin-told-to-slow-down-returns-to-work-to-await-pacemaker.html | Aspin, Told to Slow Down, Returns to Work to Await Pacemaker | False | By Lawrence K. Altman | 1993-03-01 | TX 3-491-934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/laser-precision-nms-reports-earnings-for-qtr-to-dec-31.html | Laser Precision (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/world/irate-soldiers-seize-zaire-parliament.html | Irate Soldiers Seize Zaire Parliament | False | By Kenneth B. Noble | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/us/gop-vows-to-cut-100-billion-from-clinton-s-spending-proposal.html | G.O.P. Vows to Cut $100 Billion From Clinton's Spending Proposal | False | By Clifford Krauss | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/c-corrections-880293.html | Corrections | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/world/archbishop-george-browne-59-liberian-tried-to-end-civil-war.html | Archbishop George Browne, 59; Liberian Tried to End Civil War | False | By Bruce Lambert | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/l-albany-hurts-health-insurance-consumers-932993.html | Albany Hurts Health Insurance Consumers | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/ionics-reports-earnings-for-qtr-to-dec-31.html | Ionics reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/horse-racing-notebook-in-florida-the-fountain-overflows.html | Horse Racing Notebook; In Florida, the Fountain Overflows | False | By Joseph Durso | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/IHT-world-briefs.html | WORLD BRIEFS | False | , International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/with-a-tour-of-damaged-beaches-officials-call-for-aid.html | With a Tour of Damaged Beaches, Officials Call for Aid | False | By John T. McQuiston | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/style/IHT-the-movie-guide-93373625095.html | THE MOVIE GUIDE | False | By Joan Dupont, International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/sports-people-basketball-parish-admits-validity-of-marijuana-charge.html | SPORTS PEOPLE: BASKETBALL; Parish Admits Validity Of Marijuana Charge | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/farm-credit-system-reports-earnings-for-qtr-to-dec-31.html | Farm Credit System reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/us/arizona-braces-to-meet-once-in-200-years-flood.html | Arizona Braces to Meet Once-in-200-Years Flood | False | By Murray Chass | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/key-rates-397593.html | Key Rates | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/bracing-for-shock-of-energy-tax.html | Bracing for Shock of Energy Tax | False | By Thomas C. Hayes | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/pro-basketball-talk-is-cheap-and-for-some-nets-not-necessarily-productive.html | PRO BASKETBALL; Talk Is Cheap, and for Some Nets, Not Necessarily Productive | False | By Mike Freeman | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/hockey-the-islanders-are-left-muttering.html | HOCKEY; The Islanders Are Left Muttering | False | By Joe Lapointe | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/art-in-review-903593.html | Art in Review | False | By Roberta Smith | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/court-restricts-phone-device-as-police-tool.html | Court Restricts Phone Device As Police Tool | False | By James Dao | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/world/disasters-with-nuclear-subs-in-moscow-s-fleet-detailed.html | Disasters With Nuclear Subs In Moscow's Fleet Detailed | False | By William J. Broad | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/us/washington-at-work-an-idealist-s-new-task-to-revamp-health-care.html | Washington at Work; An Idealist's New Task: To Revamp Health Care | False | By Robert Pear | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/badger-paper-mills-reports-earnings-for-year-to-dec-31.html | Badger Paper Mills reports earnings for Year to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/l-women-don-t-yet-form-law-school-majority-926493.html | Women Don't Yet Form Law School Majority | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-03-01 | TX 3-491-934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/l-women-don-t-yet-form-law-school-majority-right-to-reproduce-928093.html | Women Don't Yet Form Law School Majority; Right to Reproduce? | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/the-media-business-advertising-addenda-new-appointments-at-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Appointments At DDB Needham | False | By Stuart Elliott | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/us/diary-said-to-reveal-bank-s-tactics-in-iraq-case.html | Diary Said to Reveal Bank's Tactics in Iraq Case | False | By Neil A. Lewis | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/shoreham-a-plant-has-found-a-taker-for-its-spent-fuel.html | Shoreham A-Plant Has Found a Taker For Its Spent Fuel | False | By Matthew L Wald | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/loyalty-drew-victim-into-vortex-of-revenge.html | Loyalty Drew Victim Into Vortex of Revenge | False | By Mary B. W. Tabor | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/african-burial-ground-made-historic-site.html | African Burial Ground Made Historic Site | False | By David W. Dunlap | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/the-media-business-advertising-addenda-creative-director-at-bbdo-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Director At BBDO New York | False | By Stuart Elliott | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/geneseo-inc-reports-earnings-for-qtr-to-jan-31.html | Geneseo Inc. reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/sports-of-the-times-presidents-should-run-in-circles.html | Sports of The Times; Presidents Should Run In Circles | False | By George Vecsey | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-dec-31.html | Royal Dutch/Shell Group of Cos. reports earnings for Qtr to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/finance-briefs-371193.html | FINANCE BRIEFS | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/hockey-dull-devils-get-sharp-treatment.html | HOCKEY; Dull Devils Get Sharp Treatment | False | By Alex Yannis | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/movies/reviews-film-two-men-wear-black-only-one-plays-guitar.html | Reviews/Film; Two Men Wear Black; Only One Plays Guitar | False | By Janet Maslin | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/the-media-business-advertising-addenda-people-895093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/handleman-co-reports-earnings-for-qtr-to-jan-31.html | Handleman Co. reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/IHT-asian-topics-92683745699.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/sports-people-boxing-nunn-is-arrested.html | SPORTS PEOPLE: BOXING; Nunn Is Arrested | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/media-business-advertising-creative-talent-big-agency-jumps-ship-for.html | THE MEDIA BUSINESS -- ADVERTISING; A creative talent at a big agency jumps ship for 'entrepreneurial' shop | False | By Stuart Elliott | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/debate-over-religion-tests-a-town-s-faiths.html | Debate Over Religion Tests a Town's Faiths | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/market-place-another-biotech-selloff-and-again-the-question-is-this-the-bottom.html | Market Place; Another biotech selloff and again the question: Is this the bottom? | False | By Lawrence M. Fisher | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/l-women-don-t-yet-form-law-school-majority-best-for-the-work-alas-929993.html | Women Don't Yet Form Law School Majority; Best for the Work, Alas | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/c-corrections-887093.html | Corrections | False | | 1993-03-01 | TX 3-491-934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/canadian-jorex-reports-earnings-for-year-to-dec-31.html | Canadian Jorex reports earnings for Year to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/pro-basketball-the-pistons-make-a-deal-but-it-s-not-for-rodman.html | PRO BASKETBALL; The Pistons Make a Deal, But It's Not For Rodman | False | By Clifton Brown | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/duplex-products-inc-reports-earnings-for-qtr-to-jan-30.html | Duplex Products Inc. reports earnings for Qtr to Jan 30 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/world/clinton-to-meet-yeltsin.html | Clinton to Meet Yeltsin | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/new-york-police-to-get-training-in-how-to-testify.html | New York Police to Get Training in How to Testify | False | By Lynette Holloway | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/worldbusiness/IHT-bonn-warns-france-on-fortress-europe.html | Bonn Warns France On 'Fortress Europe' | False | By Brandon Mitchener, International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |