# Exhibit G19

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/l-in-justice-rescind-the-order-on-haitians-931093.html | In Justice, Rescind the Order on Haitians | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/theater/review-theater-freewheeling-brothers-in-vaudeville.html | Review/Theater; Freewheeling Brothers In Vaudeville | False | By Frank Rich | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/baseball-no-prejudice-within-the-pinstripes-say-yankees.html | BASEBALL; No Prejudice Within the Pinstripes, Say Yankees | False | By Claire Smith | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/company-reports-penney-jc-co-n.html | COMPANY REPORTS; PENNEY (J.C.) CO. (N) | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/world/fear-of-a-confrontation-empties-delhi-s-streets.html | Fear of a Confrontation Empties Delhi's Streets | False | By Sanjoy Hazarika | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/books/books-of-the-times-for-the-arabs-in-israel-a-continuing-dilemma.html | Books of The Times; For the Arabs in Israel, A Continuing Dilemma | False | By Michiko Kakutani | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/IHT-letters-to-the-editor-90756046796.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/worldbusiness/IHT-shell-gains-despite-currency-fiasco.html | Shell Gains Despite Currency Fiasco | False | By Erik Ipsen, International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/us/strategic-goats-gobble-up-trade-subsidy.html | 'Strategic' Goats Gobble Up Trade Subsidy | False | By Keith Bradsher | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/insight-mutual-declines.html | INSIGHT; Mutual Declines | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/ferrer-is-joining-comptroller-race.html | Ferrer Is Joining Comptroller Race | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/IHT-for-a-natorussian-un-intervention-to-end-the-war-in-bosnia.html | For a NATO-Russian UN Intervention to End the War in Bosnia | False | By Jane M.o. Sharp and Vladimir Baronovsky, International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/lawson-mardon-reports-earnings-for-year-to-dec-31.html | Lawson Mardon reports earnings for Year to Dec 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/world/somali-warlord-s-supporters-on-rampage-for-second-day.html | Somali Warlord's Supporters On Rampage for Second Day | False | By Diana Jean Schemo | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/editorial-notebook-an-emergency-that-need-not-be.html | Editorial Notebook; An Emergency That Need Not Be | False | By Richard E. Mooney | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/operas-by-rameau.html | Operas by Rameau | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/maiden-voyage-smooth-sailing.html | Maiden Voyage, Smooth Sailing | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/us/sec-cites-japanese.html | S.E.C. Cites Japanese | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/IHT-tokyo-still-backs-away-from-assisting-moscow-warily-germany-and-japan.html | Tokyo Still Backs Away From Assisting Moscow: Warily, Germany and Japan Sort Out Their Changing Ties | False | By Steven Brull, International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/questions-follow-a-slaying-in-a-school.html | Questions Follow a Slaying in a School | False | By Sam Dillon | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/national-bank-of-canada-reports-earnings-for-qtr-to-jan-31.html | National Bank of Canada reports earnings for Qtr to Jan 31 | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/business/worldbusiness/IHT-ici-clears-deck-with-huge-charge.html | ICI Clears Deck With Huge Charge | False | By Erik Ipsen, International Herald Tribune | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/arthur-j-santry-jr-74-is-dead-headed-combustion-engineering.html | Arthur J. Santry Jr., 74, Is Dead; Headed Combustion Engineering | False | By Bruce Lambert | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/the-spoken-word.html | The Spoken Word | False | | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-26 | 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/hockey-canucks-end-up-celebrating-the-day-kovalev-turned-20.html | HOCKEY; Canucks End Up Celebrating The Day Kovalev Turned 20 | False | By Jennifer Frey | 1993-03-01 | TX 3-491-934 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/IHT-fresh-faces-old-problems-as-g7-meets.html | Fresh Faces, Old Problems As G-7 Meets | False | By Erik Ipsen, International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/l-why-students-don-t-like-community-college-route-to-a-ba-239293.html | Why Students Don't Like Community College Route to a B.A. | False | | 1993-03-08 | TX 3-502-343 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/explosion-at-the-twin-towers-the-response-size-of-blast-destroyed-rescue-plan.html | EXPLOSION AT THE TWIN TOWERS: The Response; Size of Blast 'Destroyed' Rescue Plan | False | By Martin Gottlieb | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/world/baghdad-journal-under-husseins-gaze-sanctions-bite.html | Baghdad Journal; Under Hussein's Gaze, Sanctions Bite | False | By Michael Georgy, | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/obituaries/ben-elliott-104-dies-automobile-engineer.html | Ben Elliott, 104, Dies; Automobile Engineer | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/board-reconsiders-discipline-of-principal-in-bronx-rape.html | Board Reconsiders Discipline Of Principal in Bronx Rape | False | By Sam Dillon | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/sports-people-football-packers-give-up-on-mandarich.html | SPORTS PEOPLE: FOOTBALL; Packers Give Up On Mandarich | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/world/new-talks-on-bosnia-set-to-begin-monday-at-un.html | New Talks on Bosnia Set to Begin Monday at U.N. | False | By Neil A. Lewis | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/IHT-american-topics-90219055584.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/results-plus-218093.html | RESULTS PLUS | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/your-money/IHT-caymans-launder-their-image-as-offshore-center.html | Caymans Launder Their Image as Offshore Center | False | By Philip Crawford, International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/classical-music-in-review-160493.html | Classical Music in Review | False | By Alex Ross | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/news/q-a-204093.html | Q. & A. | False | By Leonard Sloane | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/business/key-rates-723293.html | Key Rates | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/us/voices-rise-against-fees-for-a-high-tech-library-of-congress.html | Voices Rise Against Fees for a High-Tech Library of Congress | False | By Karen de Witt | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/overdose-killed-actor.html | Overdose Killed Actor | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/news/what-clinton-s-energy-tax-would-cost.html | What Clinton's Energy Tax Would Cost | False | By Jeanne B. Pinder | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/world/split-goal-trade-president-s-speech-tries-reconcile-open-markets-with-help-for.html | Split Goal on Trade; President's Speech Tries to Reconcile Open Markets With Help for Industry | False | By Keith Bradsher | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/explosion-twin-towers-children-for-17-kindergartners-5-hours-elevator.html | EXPLOSION AT THE TWIN TOWERS: The Children; For 17 Kindergartners, 5 Hours in an Elevator | False | By Alison Mitchell | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/next-vote-on-guns-ban-is-up-to-gop-leaders.html | Next Vote on Guns Ban Is Up to G.O.P. Leaders | False | By Wayne King | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/business/dow-up-5.67-to-3370.81-gain-for-week-is-48.63.html | Dow Up 5.67, to 3,370.81; Gain for Week Is 48.63 | False | By Allen R. Myerson | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/your-money/IHT-briefcase-kempers-guaranteed-fundoffers-retirement-strategy.html | BRIEFCASE: Kemper's Guaranteed FundOffers Retirement Strategy | False | , International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/us/at-retreat-gop-tries-to-keep-faith.html | At Retreat, G.O.P. Tries to Keep Faith | False | By Michael Wines | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/style/IHT-along-the-yellowriver-a-glimpse-of-old-china-fea.html | Along the YellowRiver: A Glimpse of Old China FEA | False | By Kate Singleton, International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/constance-ford-69-tv-and-stage-actress.html | Constance Ford, 69, TV and Stage Actress | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/l-sugar-industry-must-clean-up-its-mess-now-right-plan-exists-231793.html | Sugar Industry Must Clean Up Its Mess Now; Right Plan Exists | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/judge-allows-group-to-bar-gay-marchers.html | Judge Allows Group to Bar Gay Marchers | False | By Richard Perez-Pena | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/no-headline-372593.html | No Headline | False | | 1993-03-08 | TX 3-502-343 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/world/seoul-chief-names-cabinet-mostly-young-and-civilian.html | Seoul Chief Names Cabinet, Mostly Young and Civilian | False | By James Sterngold | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/explosion-twin-towers-vignettes-ordinary-lives-hurtled-into-extraordinary.html | EXPLOSION AT THE TWIN TOWERS: Vignettes; Ordinary Lives Hurtled Into the Extraordinary | False | By Catherine S. Manegold | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/news/funds-watch-falling-rates-help-long-bond-categories.html | FUNDS WATCH; Falling Rates Help Long-Bond Categories | False | By Carole Gould | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/iran-s-nuremberg-laws.html | Iran's Nuremberg Laws | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/explosion-at-the-twin-towers-fire-safety-tougher-code-may-not-have-helped.html | EXPLOSION AT THE TWIN TOWERS: Fire Safety; Tougher Code May Not Have Helped | False | By Josh Barbanel | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/sports-people-boxing-no-shoulder-problem.html | SPORTS PEOPLE: BOXING; No Shoulder Problem | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/c-corrections-093493.html | Corrections | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/IHT-world-briefs-correction-910854646.20.html | WORLD BRIEFS: Correction | False | , International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/us/clinton-retains-bush-appointee-as-fda-chief.html | Clinton Retains Bush Appointee As F.D.A. Chief | False | By Philip J. Hilts | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/business/blast-halts-some-trading.html | Blast Halts Some Trading | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/us/g-n-marshall-77-a-leading-minister-in-unitarian-church.html | G. N. Marshall, 77, a Leading Minister In Unitarian Church | False | By Bruce Lambert | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/5-men-charged-with-murder-in-6-bronx-slayings.html | 5 Men Charged With Murder in 6 Bronx Slayings | False | By Peter Marks | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/basketball-it-s-3-d-dumars-dumars-dumars.html | BASKETBALL; It's 3-D: Dumars, Dumars, Dumars | False | By Clifton Brown | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/shame-on-the-dutch.html | Shame On the Dutch | False | By Walter Reich | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/world/bosnians-hope-us-airdrops-will-be-a-turning-point.html | Bosnians Hope U.S. Airdrops Will Be a Turning Point | False | By John F. Burns | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/blast-hits-trade-center-bomb-suspected-many-are-trapped-for-hours.html | Blast Hits Trade Center, Bomb Suspected; Many Are Trapped for Hours in Darkness and Confusion | False | By Robert D. McFadden | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/us/clinton-plans-an-overhaul-of-student-loan-program.html | Clinton Plans an Overhaul Of Student Loan Program | False | By Richard L. Berke | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/sports-people-basketball-richmond-out-for-year.html | SPORTS PEOPLE: BASKETBALL; Richmond Out for Year | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/business/company-news-first-union-to-acquire-bank-tied-to-bcci.html | COMPANY NEWS; First Union to Acquire Bank Tied to B.C.C.I. | False | By Richard Ringer | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/style/IHT-in-matisse-suit-a-russian-heiress-seeks-moral-victory.html | In Matisse Suit, A Russian Heiress Seeks Moral Victory | False | By Barry James, International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/grand-jury-studies-case-against-undercover-unit.html | Grand Jury Studies Case Against Undercover Unit | False | By Craig Wolff | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/l-why-students-don-t-like-community-college-route-to-a-ba-strains-of-adjustment-240693.html | Why Students Don't Like Community College Route to a B.A.; Strains of Adjustment | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/classical-music-in-review-159093.html | Classical Music in Review | False | By Alex Ross | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/the-trouble-with-tankers.html | The Trouble With Tankers | False | By Richard Blow | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/mr-wilder-s-bulletproof-vest.html | Mr. Wilder's Bulletproof Vest | False | | 1993-03-08 | TX 3-502-343 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/business/worldbusiness/IHT-vietnam-strives-for-asias-fast-track.html | Vietnam Strives for Asia's Fast Track | False | By Michael Richardson, International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/battle-ill-and-won-t-perform.html | Battle Ill and Won't Perform | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/c-corrections-079993.html | Corrections | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/business/company-news-leslie-fay-audit-finds-13.7-million-loss-in-92.html | COMPANY NEWS; Leslie Fay Audit Finds $13.7 Million Loss in '92 | False | By Stephanie Strom | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/your-money/IHT-briefcase-fidelity-issues-a-fund-guide-to-aid-newcomers-to.html | BRIEFCASE: Fidelity Issues a Fund Guide To Aid Newcomers to Market | False | , International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/us/religion-notes.html | Religion Notes | False | By Ari L Goldman | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/review-dance-the-many-faces-all-sad-of-not-being-together.html | Review/Dance; The Many Faces, All Sad, Of Not Being Together | False | By Jack Anderson | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/books/they-it-singular-story-self-publishing-book-about-starting-new-career.html | HOW THEY DO IT; A Singular Story: Self-Publishing a Book About Starting a New Career | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/behind-the-new-apology-from-nbc.html | Behind the New Apology From NBC | False | By Bill Carter | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/business/worldbusiness/IHT-east-german-labor-battle-looms.html | East German Labor Battle Looms | False | By Brandon Mitchener, International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/transactions-947293.html | TRANSACTIONS | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/explosion-twin-towers-overview-blast-hits-trade-center-bomb-suspected-5-killed.html | EXPLOSION AT THE TWIN TOWERS: The Overview; BLAST HITS TRADE CENTER, BOMB SUSPECTED; 5 KILLED, THOUSANDS FLEE SMOKE IN TOWERS | False | By Robert D. McFadden | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/world/challenge-to-india-s-leaders-survived-but-weakly.html | Challenge to India's Leaders: Survived but Weakly | False | By Edward A. Gargan | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/IHT-american-topics-93461732325.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/world/president-urges-more-russian-aid.html | PRESIDENT URGES MORE RUSSIAN AID | False | By R. W. Apple Jr. | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/baseball-jackson-again-warns-of-a-boycott.html | BASEBALL; Jackson Again Warns of a Boycott | False | By Stephen Labaton | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/world/us-and-nigerian-troops-halt-somali-shootings.html | U.S. and Nigerian Troops Halt Somali Shootings | False | By Diana Jean Schemo | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/sports-people-baseball-red-sox-waive-clark.html | SPORTS PEOPLE: BASEBALL; Red Sox Waive Clark | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/bridge-729193.html | Bridge | False | By Alan Truscott | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/baseball-showalter-picks-perez-to-be-the-leadoff-pitcher.html | BASEBALL; Showalter Picks Perez To Be the Leadoff Pitcher | False | By Jack Curry | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/explosion-at-the-twin-towers-the-scene-first-darkness-then-came-the-smoke.html | EXPLOSION AT THE TWIN TOWERS: The Scene; First, Darkness, Then Came the Smoke | False | By N. R. Kleinfield | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/business/last-quarter-s-growth-revised-to-robust-4.8.html | Last Quarter's Growth Revised to Robust 4.8% | False | By Robert D. Hershey Jr. | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/l-islamic-art-collection-suffers-unfair-attack-236893.html | Islamic Art Collection Suffers Unfair Attack | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/classical-music-in-review-158293.html | Classical Music in Review | False | By James R. Oestreich | 1993-03-08 | TX 3-502-343 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/your-money/IHT-bears-in-drivers-seat-as-car-market-stalls.html | Bears in Driver's Seat As Car Market Stalls | False | By Aline Sullivan, International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/explosion-twin-towers-disruptions-manhattan-held-grip-traffic-snarls-anxiety.html | EXPLOSION AT THE TWIN TOWERS: Disruptions; Manhattan Is Held in the Grip Of Traffic Snarls and Anxiety | False | By Deborah Sontag | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/c-corrections-081093.html | Corrections | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/review-music-carly-simon-s-new-opera-for-children.html | Review/Music; Carly Simon's New Opera for Children | False | By Edward Rothstein | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/c-corrections-086193.html | Corrections | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/robert-triffin-81-an-economist-who-backed-monetary-stability.html | Robert Triffin, 81, an Economist Who Backed Monetary Stability | False | By Sylvia Nasar | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/business/business-digest-490093.html | BUSINESS DIGEST | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/baseball-before-schott-s-winter-a-bittersweet-visit-to-spring.html | BASEBALL; Before Schott's Winter, a Bittersweet Visit to Spring | False | By Ira Berkow | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/IHT-american-topics-905570653200.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/style/IHT-abel-gance-memorabilia-at-auction.html | Abel Gance Memorabilia at Auction | False | By Thomas Quinn Curtiss, International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/with-clinton-visit-due-program-at-rutgers-is-spotlighted.html | With Clinton Visit Due, Program at Rutgers Is Spotlighted | False | By Evelyn Nieves | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/l-sugar-industry-must-clean-up-its-mess-now-229593.html | Sugar Industry Must Clean Up Its Mess Now | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/about-new-york-british-editors-add-a-very-cutting-edge.html | ABOUT NEW YORK; British Editors Add a Very Cutting Edge | False | By Michael T. Kaufman | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/your-money/IHT-briefcase-irs-liberalizes-a-rule-on-filing-for-us-overseas.html | BRIEFCASE: IRS Liberalizes a Rule on Filing For U.S. Overseas Taxpayers | False | , International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/world/panel-sees-growing-un-intervention.html | Panel Sees Growing U.N. Intervention | False | By Paul Lewis | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/review-ballet-a-bavarian-display-of-dance-power.html | Review/Ballet; A Bavarian Display of Dance Power | False | By Anna Kisselgoff | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/IHT-world-briefs-correction.html | WORLD BRIEFS: Correction | False | , International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/style/chronicle-161293.html | CHRONICLE | False | By Nadine Brozan | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/obituaries/wilmer-ames-jr-43-magazine-editor-dies.html | Wilmer Ames Jr., 43, Magazine Editor, Dies | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/archives/caveat-emptor-those-presidential-coins-arent-an-investors-best.html | CAVEAT EMPTOR; Those Presidential Coins Aren't an Investor's Best Friend | True | By Susan Scherreik | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/IHT-on-g7s-agenda-a-dialogue-with-japan.html | On G-7s Agenda, a Dialogue With Japan | False | By Kenneth S. Courtis, International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/business/fed-chief-sways-to-clinton-s-new-economic-tune.html | Fed Chief Sways to Clinton's New Economic Tune | False | By Steven Greenhouse | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/explosion-twin-towers-television-coverage-plays-central-role-story.html | EXPLOSION AT THE TWIN TOWERS: Television; News Coverage Plays Central Role in Story | False | By Elizabeth Kolbert | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/world/christopher-fails-to-secure-european-help-for-airdrops.html | Christopher Fails to Secure European Help for Airdrops | False | By Elaine Sciolino | 1993-03-08 | TX 3-502-343 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/sports-people-basketball-pippen-is-suspended.html | SPORTS PEOPLE: BASKETBALL; Pippen Is Suspended | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/obituaries/eren-ozker-actress-and-puppeteer-44-a-voice-of-muppets.html | Eren Ozker, Actress And Puppeteer, 44; A Voice of Muppets | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/l-plato-on-homosexuality-238493.html | Plato on Homosexuality | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/sports-of-the-times-the-crown-jewel-of-mozambique.html | Sports Of The Times; The Crown Jewel of Mozambique | False | By William C. Rhoden | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/your-money/IHT-index-funds-may-be-just-too-average.html | Index Funds May Be Just Too Average | False | By M.b., International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/putting-the-spin-on-the-naacp.html | Putting the Spin on the N.A.A.C.P. | False | By Julian Bond | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/news-summary-374193.html | NEWS SUMMARY | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/your-money/IHT-at-the-low-end-londons-art-market-looks-up.html | At the Low End, London's Art Market Looks Up | False | By Rupert Bruce, International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/business/company-news-hard-pressed-orioles-owner-sells-his-home-at-a-loss.html | COMPANY NEWS; Hard-Pressed Orioles Owner Sells His Home at a Loss | False | By Richard Sandomir | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/news/investing-taking-a-hard-look-at-those-clinton-plays.html | INVESTING; Taking a Hard Look At Those Clinton Plays | False | By Susan Antilla | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/business/ge-s-aircraft-engine-unit-to-cut-3900-jobs-this-year.html | G.E.'s Aircraft-Engine Unit To Cut 3,900 Jobs This Year | False | By Andrea Adelson | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/beaumont-newhall-a-historian-of-photography-is-dead-at-84.html | Beaumont Newhall, a Historian Of Photography, Is Dead at 84 | False | By Charles Hagen | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/business/insight-blue-s-bounce.html | INSIGHT; Blue's Bounce | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/us/new-inquiry-puts-pressure-on-kevorkian.html | New Inquiry Puts Pressure On Kevorkian | False | By Don Terry | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/c-corrections-091893.html | Corrections | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/the-court-slows-property-seizures.html | The Court Slows Property Seizures | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/IHT-clinton-lays-out-opentrade-policy-with-equal-terms-for-market-access.html | Clinton Lays Out Open-Trade Policy With Equal Terms For Market Access | False | By Lawrence Malkin, International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/your-money/IHT-banks-follow-clients-to-funds.html | Banks Follow Clients to Funds | False | By Conrad De Aenlle, International Herald Tribune | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/pro-football-marshall-picks-a-fight-with-costly-kick-to-it.html | PRO FOOTBALL; Marshall Picks a Fight with Costly Kick to It | False | By Gerald Eskenazi | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/business/here-s-where-woodstock-meets-silicon-valley.html | Here's Where Woodstock Meets Silicon Valley | False | By Steve Lohr | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/business/company-briefs-142693.html | COMPANY BRIEFS | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/a-boost-for-ru486.html | A Boost for RU486 | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/l-steel-industry-doesn-t-oppose-trade-237693.html | Steel Industry Doesn't Oppose Trade | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/baseball-behind-the-plate-bad-at-the-plate-worse.html | BASEBALL; Behind the Plate? Bad. At the Plate? Worse. | False | By Joe Sexton | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/katie-beers-s-godmother-denied-visitation-rights.html | Katie Beers's Godmother Denied Visitation Rights | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/world/explosion-at-the-twin-towers-blast-hits-trade-center-bomb-suspected-5.html | Explosion at the Twin Towers: Blast Hits Trade Center, Bomb Suspected; 5 Killed, Thousands Flee Smoke in Towers | False | By Robert D. McFadden | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/us/star-wars-test-in-hawaii-brings-demonstration.html | 'Star Wars' Test in Hawaii Brings Demonstration | False | | 1993-03-08 | TX 3-502-343 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/c-corrections-085393.html | Corrections | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/us/anti-gay-motive-questioned-in-beating-death-of-a-sailor.html | Anti-Gay Motive Questioned In Beating Death of a Sailor | False | By Eric Schmitt | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/university-of-bridgeport-accredited-for-30-month-term.html | University Of Bridgeport Accredited for 30-Month Term | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/basketball-blazers-keep-nets-in-tailspin.html | BASKETBALL; Blazers Keep Nets in Tailspin | False | By Mike Freeman | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/us/teachers-union-in-los-angeles-accepts-pay-cut.html | Teachers Union In Los Angeles Accepts Pay Cut | False | By Seth Mydans | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/russian-right-to-14-matisses-is-challenged.html | Russian Right to 14 Matisses Is Challenged | False | By Alan Riding | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/us/witnesses-to-beating-testify-that-king-did-not-disobey-officers.html | Witnesses to Beating Testify That King Did Not Disobey Officers | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/inside-377693.html | INSIDE | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/hockey-rangers-comeback-is-left-incomplete.html | HOCKEY; Rangers' Comeback Is Left Incomplete | False | By Jennifer Frey | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/indias-days-of-rage.html | India's Days of Rage | False | By Vibhuti Patel | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/news/law-bar-groups-are-happy-to-find-you-a-lawyer.html | LAW; Bar Groups Are Happy To Find You a Lawyer | False | By Laura Mansnerus | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/4-carjackings-scare-drivers-along-i-95-in-fairfield.html | 4 Carjackings Scare Drivers Along I-95 In Fairfield | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/classical-music-in-review-039093.html | Classical Music in Review | False | By Alex Ross | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/us/one-mans-arrival-in-town-exposes-a-racial-fault-line.html | One Man's Arrival in Town Exposes a Racial Fault Line | False | By Sam Howe Verhovek | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/metro-digest-522193.html | METRO DIGEST | False | | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/track-field-vroom-that-was-devers-whipping-by.html | TRACK & FIELD; Vroom! That Was Devers Whipping By | False | By Filip Bondy | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/style/chronicle-162093.html | CHRONICLE | False | By Nadine Brozan | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/explosion-twin-towers-car-bombs-tool-foreign-terror-little-known-us.html | EXPLOSION AT THE TWIN TOWERS: Car Bombs; A Tool of Foreign Terror, Little Known in U.S. | False | By Douglas Jehl | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-27 | 1993-02-27 | https://www.nytimes.com/1993/02/27/books/when-the-arts-were-in-nazi-hands.html | When the Arts Were in Nazi Hands | False | By Herbert Mitgang | 1993-03-08 | TX 3-502-343 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/best-sellers-february-28-1993.html | BEST SELLERS: February 28, 1993 | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/a-lifetime-of-tales-from-the-land-of-broken-hearts.html | A Lifetime Of Tales From The Land Of Broken Hearts | False | By Reynolds Price | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/theater-dread-days-in-american-history.html | THEATER; Dread Days in American History | False | By Alvin Klein | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/out-there-tokyo-moose-hunting-in-japan.html | OUT THERE: TOKYO; Moose-Hunting in Japan? | False | By James Sterngold | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/the-women-who-volunteer-for-a-cancer-prevention-study.html | The Women Who Volunteer for a Cancer-Prevention Study | False | By Sally Friedman | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/weddings-jill-purdy-paul-sarkozi.html | WEDDINGS; Jill Purdy, Paul Sarkozi | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/weddings-daniel-weiner-elizabeth-fuerstman.html | WEDDINGS; Daniel Weiner, Elizabeth Fuerstman | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/dance-troupe-with-a-smooth-and-breezy-style.html | DANCE; Troupe With a Smooth and Breezy Style | False | By Barbara Gilford | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/county-guide-for-the-compleat-environmentalist.html | County Guide for the Compleat Environmentalist | False | By Tessa Melvin | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-home-offices-tough-not-impossible.html | YOUR TAXES; Home Offices: Tough, Not Impossible | False | By Leonard Sloane | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/does-she-or-doesn-t-he.html | Does She Or Doesn't He? | False | By Ann Powers | 1993-03-08 | TX 3-502-345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/home-clinic-2-ways-to-install-sinks-freestanding-or-vanity.html | HOME CLINIC; 2 Ways to Install Sinks: Freestanding or Vanity | False | By John Warde | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-moving-step-by-step-through-form-1040.html | YOUR TAXES; Moving Step by Step Through Form 1040 | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/movies/television-do-it-yourself-autobiography-ready-for-prime-time.html | TELEVISION; Do-It-Yourself Autobiography, Ready for Prime Time | False | By Alexis Jetter | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/in-short-fiction.html | IN SHORT: FICTION | False | By Nina Sonenberg | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/battered-women-how-pictures-speak.html | Battered Women: How Pictures Speak | False | By Marjorie Kaufman | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/where-the-trail-began-3-river-towns.html | Where the Trail Began: 3 River Towns | False | By Mark Ciabattari | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/making-a-difference-helping-families-talk-when-someone-is-ill.html | Making a Difference; Helping Families Talk When Someone Is Ill | False | By Veronica Byrd | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/how-jack-kemp-lost-the-war-on-poverty.html | How Jack Kemp Lost the War on Poverty | False | By Jason Deparle | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Charles Horner | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/paperback-best-sellers-february-28-1993.html | PAPERBACK BEST SELLERS: February 28, 1993 | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/l-lone-star-222893.html | LONE STAR | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/sports-of-the-times-giants-will-keep-simms-let-hoss-go.html | Sports of The Times; Giants Will Keep Simms, Let Hoss Go | False | By Dave Anderson | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/l-a-hollywood-hoax-a-terrible-thing-to-waste-444593.html | A HOLLYWOOD HOAX; A Terrible Thing to Waste | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/engagements-elizabeth-jakes-david-wykoff.html | ENGAGEMENTS; Elizabeth Jakes, David Wykoff | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/children-s-books-bookshelf-350493.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-twin-towers-precautions-with-talk-bomb-security-tightens.html | EXPLOSION AT THE TWIN TOWERS: The Precautions; With Talk of a Bomb, Security Tightens | False | By Catherine S. Manegold | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/the-500-weekend-montreal-follows-the-script.html | THE $500 WEEKEND; Montreal Follows the Script | False | By Katherine Ashenburg | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/find-of-the-week-cockle-doodle-new-year.html | FIND OF THE WEEK; Cockle, Doodle New Year! | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/postings-library-buys-piece-of-altman-s.html | POSTINGS; Library Buys a Piece Of Altman's | False | By David W. Dunlap | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/all-the-publishers-presidents.html | All the Publisher's Presidents | False | By Donald L. Barlett | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/nra-makes-beating-florio-its-prime-issue.html | N.R.A. Makes Beating Florio Its Prime Issue | False | By Jerry Gray | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/us/churchgoing-affects-office-ethics-but-few-are-truly-saints.html | Churchgoing Affects Office Ethics (but Few Are Truly Saints) | False | By Peter Steinfels | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/movies/l-tyson-documentary-fleshing-out-the-credits-447093.html | TYSON DOCUMENTARY; Fleshing Out The Credits | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/fashion-a-man-for-this-season.html | FASHION; A Man For This Season | False | By Carrie Donovan | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/sports-people-pro-basketball-two-players-suspended.html | SPORTS PEOPLE: PRO BASKETBALL; Two Players Suspended | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/about-cars-subaru-introduces-a-new-subcompact.html | ABOUT CARS; Subaru Introduces a New Subcompact | False | By Marshall Schuon | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/betrayed-by-their-protectors.html | Betrayed by Their Protectors | False | By Jay P. Dolan | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1993-03-08 | TX 3-502-345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/the-500-weekend-a-cultural-feast-in-washington.html | THE $500 WEEKEND; A Cultural Feast in Washington | False | By Janet Piorko | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/l-a-hollywood-hoax-bullying-can-backfire-443793.html | A HOLLYWOOD HOAX; Bullying Can Backfire | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/travel-advisory-air-security-little-changed-in-frankfurt.html | TRAVEL ADVISORY; Air Security Little Changed In Frankfurt | False | By Ferdinand Protzman | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/if-you-re-thinking-of-living-in-byram.html | If You're Thinking of Living in: Byram | False | By Eleanor Charles | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/l-a-black-panther-s-long-journey-225293.html | A BLACK PANTHER'S LONG JOURNEY | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/perspectives-park-slope-condominiums-finding-the-iron-hot-young-buyers-strike.html | Perspectives: Park Slope Condominiums; Finding the Iron Hot, Young Buyers Strike | False | By Alan S. Oser | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-twin-towers-tenants-explosion-displaces-hundreds-business.html | EXPLOSION AT THE TWIN TOWERS: The Tenants; Explosion Displaces Hundreds of Business | False | By Lindsey Gruson | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/l-on-turning-13-reports-from-the-front-lines-61094.html | On Turning 13: Reports from the Front Lines | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/northeast-notebook-newry-the-sunday-river-condo-hotel.html | NORTHEAST NOTEBOOK: Newry, Me.; Sunday River Condo Hotel | False | By Jeffrey L. Smith | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/practical-traveler-airline-and-hotel-discounts-for-seniors.html | PRACTICAL TRAVELER; Airline and Hotel Discounts for Seniors | False | By Betsy Wade | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/taking-a-chance-on-books-what-i-learned-at-the-ezuversity.html | Taking a Chance on Books: What I Learned at the Ezuversity | False | By James Laughlin | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/ex-officer-guilty-in-sale-of-information-to-gotti.html | Ex-Officer Guilty in Sale of Information to Gotti | False | By Joseph P. Fried | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/the-jackpot-in-television-s-future.html | The Jackpot in Television's Future | False | By Peter Carlin | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/viewpoints-choices-for-the-clinton-era-i-get-social-security-ill.html | Viewpoints: Choices for the Clinton Era; I Get Social Security. I'll Sacrifice, Too. | False | By Loren Dunton | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/l-on-turning-13-reports-from-the-front-lines-102293.html | On Turning 13: Reports from the Front Lines | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-caught-between-homes.html | YOUR TAXES; Caught Between Homes | False | By Alan S. Oser | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/travel-advisory-maori-art-comes-to-chicago.html | TRAVEL ADVISORY; Maori Art Comes to Chicago | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/coins-mementos-of-stress-in-the-1860-s-economy.html | COINS; Mementos of Stress In the 1860's Economy | False | By Jed Stevenson | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/technology-from-the-rugged-outback-a-quick-fix-modular-tire.html | Technology; From the Rugged Outback, A Quick-Fix Modular Tire | False | By Joshua Shapiro | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/music-dancers-stepping-out-mexican-and-modern.html | MUSIC; Dancers Stepping Out, Mexican and Modern | False | By Robert Sherman | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/engagements-tika-pinther-william-brewer.html | ENGAGEMENTS; Tika Pinther, William Brewer | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/focus-anguilla-tiny-isle-bucks-caribbean-hotel-ebbtide.html | Focus: Anguilla; Tiny Isle Bucks Caribbean Hotel Ebbtide | False | By Robert P. Walzer | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/endpaper-public-stages-the-chelsea-show.html | ENDPAPER: Public Stages; The Chelsea Show | False | By Frank Rich | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/us/congress-hears-the-public-and-moves-behind-clinton.html | Congress Hears the Public And Moves Behind Clinton | False | By David E. Rosenbaum | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/l-on-turning-13-reports-from-the-front-lines-60194.html | On Turning 13: Reports from the Front Lines | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/c-corrections-131693.html | Corrections | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/arts-artifacts-these-fire-engines-spark-the-imagination.html | ARTS/ARTIFACTS; These Fire Engines Spark The Imagination | False | By Rita Reif | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/in-the-region-connecticut-a-new-train-station-for-south-norwalk.html | In the Region: Connecticut; A New Train Station for South Norwalk | False | By Eleanor Charles | 1993-03-08 | TX 3-502-345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/classical-brief.html | CLASSICAL BRIEF | False | By Jamie James | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-twin-towers-overview-inquiry-into-explosion-widens-trade-center-shut.html | EXPLOSION AT THE TWIN TOWERS: The Overview; INQUIRY INTO EXPLOSION WIDENS; TRADE CENTER SHUT FOR REPAIRS | False | By Robert D. McFadden | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/hockey-who-s-that-masked-man-it-s-richter.html | HOCKEY; Who's That Masked Man? It's Richter | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/new-jersey-q-a-dr-james-w-hughes-watching-yuppies-become-grumpies.html | New Jersey Q & A: Dr. James W. Hughes; Watching Yuppies Become Grumpies | False | By Annette Wexler | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/pro-football-attention-free-agents-sky-seems-to-be-limit-for-jets.html | PRO FOOTBALL; Attention, Free Agents: Sky Seems to Be Limit for Jets | False | By Timothy W. Smith | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/l-on-turning-13-reports-from-the-front-lines-105793.html | On Turning 13: Reports from the Front Lines | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/us/colleges-luring-black-students-with-incentives.html | Colleges Luring Black Students With Incentives | False | By Fox Butterfield | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-straight-to-the-source-for-help.html | YOUR TAXES; Straight to the Source for Help | False | By Leonard Sloane | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/market-watch-new-issues-sellers-win-buyers-lose.html | MARKET WATCH; New Issues: Sellers Win, Buyers Lose | False | By Floyd Norris | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/world/hunger-strike-declared-in-ivan-the-terrible-case.html | Hunger Strike Declared in 'Ivan the Terrible' Case | False | By Clyde Haberman | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/the-nation-campaign-reform-an-idea-whose-time-drags-on.html | THE NATION; Campaign Reform: An Idea Whose Time Drags On | False | By Richard L. Berke | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/l-baby-sitters-boss-tells-all-234193.html | BABY SITTERS' BOSS TELLS ALL | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/opinion/national-service-now.html | National Service -- Now | False | By Bill Clinton | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/c-corrections-130893.html | Corrections | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/big-as-all-outdoors.html | Big as All Outdoors | False | By Erwin Knoll | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/connecticut-q-a-george-e-chartier-when-audience-and-actors-are-neighbors.html | Connecticut Q&A: George E. Chartier; When Audience and Actors Are Neighbors | False | By Robert A. Hamilton | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/engagements-lilian-manger-porter-fleming.html | ENGAGEMENTS; Lilian Manger, Porter Fleming | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/us/in-a-daylight-saving-fight-an-hour-of-defeat.html | In a Daylight-Saving Fight, an Hour of Defeat | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/l-pedophiles-and-the-law-077693.html | Pedophiles and the Law | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/the-view-from-bethel-art-films-are-coming-attraction-in-new-theater.html | The View From: Bethel; Art Films Are Coming Attraction in New Theater | False | By Milena Jovanovitch | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/l-on-turning-13-reports-from-the-front-lines-062893.html | On Turning 13: Reports from the Front Lines | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/l-on-per-bag-garbage-systems-744493.html | On Per-Bag Garbage Systems | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/weddings-blandy-achenbach-uzielli-yvon-coty.html | WEDDINGS; Blandy Achenbach-Uzielli, Yvon Coty | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/feb-21-27-anti-american-riots-hunger-pangs-withdrawal-pains-still-violent.html | FEB. 21-27: Anti-American Riots; From Hunger Pangs To Withdrawal Pains In Still-violent Somalia | False | By Diana Jean Schemo | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/votes-in-congress-500693.html | Votes in Congress | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/tardiness-pays-off-for-a-jazz-quartet.html | Tardiness Pays Off for a Jazz Quartet | False | By Joanne Furio | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/world/us-urges-nations-to-speed-growth.html | U.S. URGES NATIONS TO SPEED GROWTH | False | By Richard Stevenson | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/l-the-high-cost-of-living-226093.html | THE HIGH COST OF LIVING | False | | 1993-03-08 | TX 3-502-345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/mutual-funds-quirky-year-end-drop-in-yields.html | Mutual Funds; Quirky Year-End Drop in Yields | False | By Carole Gould | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/music-hartford-benefit-for-people-with-aids.html | MUSIC; Hartford Benefit for People With AIDS | False | By Robert Sherman | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/small-college-builds-a-team-dynasty.html | Small College Builds a Team Dynasty | False | By Jack Cavanaugh | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/travel-advisory-floating-hotel-off-russian-city.html | TRAVEL ADVISORY; Floating Hotel Off Russian City | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/the-world-in-india-nationhood-rips-along-old-seams.html | THE WORLD; In India, Nationhood Rips Along Old Seams | False | By Edward A. Gargan | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-software-as-accountant.html | YOUR TAXES; Software as Accountant | False | By Jan M. Rosen | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/world/besieged-president-of-zaire-goes-home-to-new-turmoil.html | Besieged President of Zaire Goes Home to New Turmoil | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/l-yeats-to-the-rescue-078493.html | Yeats to the Rescue | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/steps-remain-in-school-case.html | Steps Remain in School Case | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-paper-chase-may-find-hidden-deductions.html | YOUR TAXES; Paper Chase May Find Hidden Deductions | False | By Jan M. Rosen | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/opinion/public-private-let-s-anita-hill-this.html | Public & Private; Let's Anita Hill This | False | By Anna Quindlen | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/recordings-view-joe-henderson-pushes-the-limits.html | RECORDINGS VIEW; Joe Henderson Pushes the Limits | False | By Peter Watrous | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/pro-basketball-nowadays-nets-can-t-shoot-and-can-t-beat-anybody.html | PRO BASKETBALL; Nowadays, Nets Can't Shoot And Can't Beat Anybody | False | By Al Harvin | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/engagements-tracy-nichols-benjamin-busch.html | ENGAGEMENTS; Tracy Nichols, Benjamin Busch | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/c-corrections-235093.html | Corrections | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/2-dead-and-1-hurt-in-brooklyn-apartment.html | 2 Dead and 1 Hurt in Brooklyn Apartment | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/opinion/l-how-clinton-s-stimulus-plan-cuts-into-deficit-fund-for-new-taxes-122793.html | How Clinton's Stimulus Plan Cuts Into Deficit; Fund for New Taxes | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/evening-hours-celebrating-sassoon.html | EVENING HOURS; Celebrating Sassoon | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/movies/from-visions-of-paradise-to-hell-on-earth.html | From Visions of Paradise to Hell on Earth | False | By Jeffrey Schmalz | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/new-jerseys-trappers-are-an-endangered-species.html | New Jersey's Trappers Are an Endangered Species | False | By Paul Conlow | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/archives/theater-when-is-a-play-like-an-opera.html | THEATER; When Is a Play Like an Opera? | True | By Tom Disch | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/engagements-s-gregg-renfrew-william-d-orr.html | ENGAGEMENTS; S. Gregg Renfrew, William D. Orr | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/travel-advisory-baja-rains-bring-discounts.html | TRAVEL ADVISORY; Baja Rains Bring Discounts | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/recruiting-the-elderly-to-help-others.html | Recruiting the Elderly to Help Others | False | By Felice Buckvar | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/the-art-world-bust.html | THE ART WORLD BUST | False | By Deborah Solomon | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/an-insurance-colossus-with-feet-in-america-and-asia.html | An Insurance Colossus With Feet in America and Asia | False | By Ferdinand Protzman | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/commercial-property-prebuilding-small-space-move-shape-rents-slow-market.html | Commercial Property: Prebuilding; Small Space in Move-In Shape Rents in Slow Market | False | CLAUDIA H. DEUTSCH | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/mutual-funds-spiders-take-on-index-funds.html | Mutual Funds; 'Spiders' Take on Index Funds | False | By Carole Gould | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/us/clinton-delays-naming-aids-czar.html | Clinton Delays Naming 'AIDS Czar' | False | By Richard L. Berke | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/l-dancers-grow-up-where-s-the-beef-446193.html | DANCERS GROW UP; Where's The Beef? | False | | 1993-03-08 | TX 3-502-345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/feb-21-27-the-middle-east-christopher-may-do-more-than-just-listen-well.html | FEB. 21-27: The Middle East; Christopher May Do More Than Just Listen Well | False | By Elaine Sciolino | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/l-don-t-cut-jobs-cut-working-hours-and-count-in-the-computer-effect-093093.html | Don't Cut Jobs, Cut Working Hours. . . And Count In the Computer Effect | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/crafts-splendors-of-imperial-pasts-with-a-modern-point-of-view.html | CRAFTS; Splendors of Imperial Pasts With a Modern Point of View | False | By Patricia Malarcher | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/art-dancing-shiva-wood-sculptures-and-three-years-acquisitions.html | ART; Dancing Shiva, Wood Sculptures and Three Years' Acquisitions | False | By William Zimmer | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/wall-street-some-dissatisfaction-in-disneyland.html | Wall Street; Some Dissatisfaction in Disneyland | False | By Kenneth N. Gilpin | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/surfacing.html | SURFACING | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/feb-21-27-hair-gone-heart-to-follow.html | FEB. 21-27; Hair Gone, Heart to Follow? | False | By Lawrence K. Altman | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/opinion/l-world-atomic-agency-needs-beefing-up-195793.html | World Atomic Agency Needs Beefing Up | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/in-short-nonfiction-73394.html | IN SHORT: NONFICTION | False | By David Walton | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/engagements-martha-roberts-john-schneiderhan.html | ENGAGEMENTS; Martha Roberts, John Schneiderhan | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/vows-cheryl-lee-terry-and-gerard-potier.html | VOWS; Cheryl Lee Terry and Gerard Potier | False | By Lois Smith Brady | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/sports-of-the-times-mets-young-shrugs-at-streak.html | Sports of the Times; Mets' Young Shrugs At Streak | False | By George Vecsey | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/evening-hours-music-for-antiquity.html | EVENING HOURS; Music for Antiquity | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/l-new-rochelle-566293.html | New Rochelle | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/l-crying-wolf-over-elephants-232593.html | CRYING WOLF OVER ELEPHANTS | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/us/around-new-england-main-street-faces-peril.html | Around New England, Main Street Faces Peril | False | By Sara Rimer | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/about-long-island-at-your-front-door-a-remnant-of-50-s-era-medicine.html | ABOUT LONG ISLAND; At Your Front Door, a Remnant of 50's-Era Medicine | False | By Diane Ketcham | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/c-corrections-129493.html | Corrections | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/opinion/l-how-clinton-s-stimulus-plan-cuts-into-deficit-women-bear-the-brunt-124393.html | How Clinton's Stimulus Plan Cuts Into Deficit; Women Bear the Brunt | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-many-tax-issues-loom-as-retirement-approaches.html | YOUR TAXES; Many Tax Issues Loom As Retirement Approaches | False | By Mary Rowland | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/world/indian-troops-accused-of-kashmir-abuses.html | Indian Troops Accused of Kashmir Abuses | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/caught-in-tale-of-revenge-and-death.html | Caught in Tale of Revenge and Death | False | By David Gonzalez | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/weddings-alexis-van-brero-john-c-belman.html | WEDDINGS; Alexis Van Brero, John C. Belman | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/l-on-turning-13-reports-from-the-front-lines-101493.html | On Turning 13: Reports from the Front Lines | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/thing-the-rope.html | THING; The Rope | False | By Rick Marin | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/baseball-michael-is-taking-the-return-in-stride.html | BASEBALL; Michael Is Taking 'the Return' in Stride | False | By Jack Curry | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/movies/film-the-rise-and-fall-of-the-killer-b-s.html | FILM; The Rise and Fall of the Killer B's | False | By Neal Koch | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/a-fabled-city-from-chinas-past.html | A Fabled City From China's Past | False | By Fergus M. Bordewich | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/hockey-forget-the-fight-islanders-win-game.html | HOCKEY; Forget The Fight: Islanders Win Game | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/in-short-fiction-71794.html | IN SHORT: FICTION | False | By Andy Solomon | 1993-03-08 | TX 3-502-345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/a-school-s-role-in-getting-students-to-the-stage.html | A School's Role in Getting Students to the Stage | False | By Roberta Hershenson | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/archives/classical-music-for-a-boy-wonder-composing-has-become-a-painful.html | CLASSICAL MUSIC; For a Boy Wonder, Composing Has Become a Painful Chore | True | By K. Robert Schwarz | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/the-world-finally-someplace-fed-up-enough-to-stop-fighting.html | THE WORLD; Finally, Someplace Fed Up Enough To Stop Fighting | False | By Bill Keller | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/in-the-region-long-island-life-in-the-rural-north-fork.html | In the Region: Long Island; Life in the Rural North Fork Alternative | False | By Diana Shaman | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/l-the-high-cost-of-living-227993.html | THE HIGH COST OF LIVING | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/in-the-region-new-jersey-recent-sales-248193.html | In the Region: New Jersey; Recent Sales | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-by-any-name-they-still-set-off-those-bells-and-whistles.html | YOUR TAXES; By Any Name, They Still Set Off Those Bells and Whistles | False | By Edwin McDowell | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/chess-an-offbeat-play-is-nicely-repulsed.html | CHESS; An Offbeat Play Is Nicely Repulsed | False | By Robert Byrne | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/florio-gains-in-popularity-new-poll-says.html | Florio Gains In Popularity, New Poll Says | False | By Jerry Gray | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-the-latest-pitch-1040pc-and-the-promise-of-a-speedy-refund.html | YOUR TAXES; The Latest Pitch: 1040PC and the Promise of a Speedy Refund | False | By Matthew L. Wald | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/focus-tiny-anguilla-bucking-the-caribbean-hotel-ebbtide.html | FOCUS; Tiny Anguilla Bucking the Caribbean Hotel Ebbtide | False | By Robert P. Walzer | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/postings-lecture-at-the-y-assessing-big-projects.html | POSTINGS; Lecture at the Y; Assessing Big Projects | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-twin-towers-investigation-bomb-definite-answer-but-all-else-mystery.html | EXPLOSION AT THE TWIN TOWERS: The Investigation; Bomb Is Definite Answer, But All Else Is Mystery | False | By Ralph Blumenthal | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-at-the-twin-towers-tv-signals-fully-restored.html | EXPLOSION AT THE TWIN TOWERS; TV Signals Fully Restored | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/theater/sunday-view-opposites-attract-when-one-actor-shows-two-sides.html | SUNDAY VIEW; Opposites Attract When One Actor Shows Two Sides | False | By David Richards | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/c-corrections-692893.html | Corrections | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-at-the-twin-towers-the-towers-flaws-in-emergency-systems-exposed.html | EXPLOSION AT THE TWIN TOWERS: The Towers; Flaws in Emergency Systems Exposed | False | By James Bennet | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/travel-advisory-madrid-museum-for-blind-people.html | TRAVEL ADVISORY; Madrid Museum For Blind People | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/seeing-is-believing.html | Seeing Is Believing | False | By D. Soyini Madison | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/c-corrections-511593.html | Corrections | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/the-night-royal-at-last-3-2-1-smile.html | THE NIGHT; Royal at Last; 3-2-1 Smile | False | By Bob Morris | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/dance-view-tantalizing-appetizers-served-up-by-city-ballet.html | DANCE VIEW; Tantalizing Appetizers, Served Up by City Ballet | False | By Anna Kisselgoff | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-figuring-taxes-on-investments-is-not-an-easy-exercise.html | YOUR TAXES; Figuring Taxes on Investments is Not an Easy Exercise | False | By Carole Gould | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/baseball-charlie-hustle-s-2d-chance.html | BASEBALL; Charlie Hustle's 2d Chance | False | By Ira Berkow | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/engagements-debra-g-match-chalmers-i-morse.html | ENGAGEMENTS; Debra G. Match, Chalmers I. Morse | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/egos-ids-fitness-gets-a-new-face.html | EGOS & IDS; Fitness Gets a New Face | False | By Degen Pener | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/connecticut-guide-574393.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-03-08 | TX 3-502-345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/pro-basketball-february-can-be-the-coolest-month.html | PRO BASKETBALL; February Can Be the Coolest Month | False | By Clifton Brown | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/weddings-beth-t-vesel-frazier-moore-jr.html | WEDDINGS; Beth T. Vesel, Frazier Moore Jr. | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/movies/photography-view-still-photos-trace-the-moving-image-of-blacks.html | PHOTOGRAPHY VIEW; Still Photos Trace The Moving Image Of Blacks | False | By Vicki Goldberg | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/who-paid-the-bills-at-mansfield-park.html | Who Paid the Bills at Mansfield Park? | False | By Michael Gorra | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/viewpoints-choices-for-the-clinton-era-time-for-fairness-on-health.html | Viewpoints: Choices for the Clinton Era; Time for Fairness on Health Premiums | False | By Dave Durenberger | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/hillary-clinton-s-potent-brain-trust-on-health-reform.html | Hillary Clinton's Potent Brain Trust On Health Reform | False | By Robin Toner | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/l-crying-wolf-over-elephants-230993.html | CRYING WOLF OVER ELEPHANTS | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/camera-programs-that-teach-students-the-basics.html | CAMERA; Programs That Teach Students the Basics | False | By John Durniak | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/what-s-doing-in-mexico-city.html | WHAT'S DOING IN; Mexico City | False | By Tim Golden | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/l-shriver-women-pros-felt-special-kinship-to-ashe-151093.html | Shriver: Women Pros Felt Special Kinship to Ashe | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/long-island-journal-701093.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/ideas-trends-rethinking-the-statistics-of-epidemic-breast-cancer.html | IDEAS & TRENDS; Rethinking The Statistics Of 'Epidemic' Breast Cancer | False | By Gina Kolata | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/currency.html | CURRENCY | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/world/chinese-suffer-from-rising-pollution-as-byproduct-of-the-industrial-boom.html | Chinese Suffer From Rising Pollution As Byproduct of the Industrial Boom | False | By Sheryl Wudunn | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/charting-the-lands-as-europeans-settled-into-the-new-world.html | Charting the Lands As Europeans Settled Into the New World | False | By Alberta Eiseman | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/l-lone-star-224493.html | LONE STAR | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/engagements-frederica-wald-roger-sherman.html | ENGAGEMENTS; Frederica Wald, Roger Sherman | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/us/weather-disruption-to-last-a-while-data-show.html | Weather Disruption to Last a While, Data Show | False | By William K. Stevens | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-twin-towers-dead-casual-choices-workday-prove-fatal-5-disaster.html | EXPLOSION AT THE TWIN TOWERS: The Dead; Casual Choices of Workday Prove Fatal to 5 at Disaster | False | By N. R. Kleinfield | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/movies/television-view-turn-up-the-amps-and-pass-the-maalox.html | TELEVISION VIEW; Turn Up the Amps and Pass the Maalox | False | By Janet Maslin | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/world/guatemala-round-ends-some-gains-cited.html | Guatemala Round Ends; Some Gains Cited | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/world/is-it-britain-s-day-of-rising-anguish.html | IS IT BRITAIN'S DAY OF RISING ANGUISH? | False | By William E. Schmidt | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/capitalist-diasporas.html | Capitalist Diasporas | False | By Gary Y. Okihiro | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/how-to-age-gracefully-an-89-year-old-s-primer.html | How to Age Gracefully: An 89-Year-Old's Primer | False | By Ruth Robinson | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/how-did-i-get-to-be-so-rich.html | How Did I Get to Be So Rich? | False | By Roger Cohen | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/independents-find-niches-in-world-of-records.html | Independents Find Niches in World of Records | False | By Paul Helou | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/in-the-region-connecticut-recent-sales.html | In the Region: Connecticut; Recent Sales | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/l-pedophiles-and-the-law-076893.html | Pedophiles and the Law | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/opinion/editorial-notebook-the-roots-of-bosnia-s-anguish.html | Editorial Notebook; The Roots of Bosnia's Anguish | False | By Karl E. Meyer | 1993-03-08 | TX 3-502-345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/on-the-street-chanel-goes-to-the-front.html | ON THE STREET; Chanel Goes to the Front | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/feb-21-27-penny-wise-pentagon-defense-chief-casualty-retreat-profligacy.html | FEB. 21-27; Penny-Wise at the Pentagon; Defense Chief a Casualty In Retreat From Profligacy | False | By Eric Schmitt | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/on-the-trail-of-the-pioneers-in-oregon.html | On the Trail of the Pioneers in Oregon | False | By Susan G. Hauser | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-a-trap-to-avoid-alternative-tax.html | YOUR TAXES; A Trap to Avoid: Alternative Tax | False | By Jan M. Rosen | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/us/economic-pulse-florida-florida-is-acting-like-a-sunbelt-economy-again.html | ECONOMIC PULSE: Florida; Florida Is Acting Like a Sunbelt Economy Again | False | By Larry Rohter | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/l-in-a-wheelchair-515893.html | In a Wheelchair | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/l-taxes-and-subsidies-for-and-from-olympus-243093.html | Taxes and Subsidies For and From Olympus | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/l-small-change-203493.html | Small Change | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/state-tries-to-weed-out-offcolor-vanity-plates.html | State Tries to Weed Out Off-Color Vanity Plates | False | By Daniel Hayes | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/on-sunday-cost-effective-can-t-measure-babies-lives.html | On Sunday; 'Cost-Effective' Can't Measure Babies' Lives | False | By Michael Winerip | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/data-update.html | Data Update | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/evening-hours-for-aids-in-disguise.html | EVENING HOURS; For AIDS, In Disguise | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/college-basketball-heels-look-out-for-no-1-as-reese-eases-the-pain.html | COLLEGE BASKETBALL; Heels Look Out for No. 1 As Reese Eases the Pain | False | MALCOLM MORAN | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/engagements-alison-g-finn-j-m-bogert-jr.html | ENGAGEMENTS; Alison G. Finn, J. M. Bogert Jr. | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/c-correction-119793.html | Correction | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/l-civil-rights-roster-207793.html | Civil Rights Roster | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/on-long-island-with-rising-tide-a-new-wave-of-food-a-dash-of-the.html | On Long Island With Rising Tide; A New Wave of Food, a Dash of the 60's | False | By Cathy Singer | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/benefits-792593.html | BENEFITS | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/allendale-journal-canada-canada-geese-a-long-search-for-a-solution.html | Allendale Journal; Canada Geese: A Long Search for a Solution | False | By Linda Lynwander | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/world/beleaguered-bosnian-president-meets-with-gore.html | Beleaguered Bosnian President Meets with Gore | False | By David Binder | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/the-voice-of-the-new-york-school.html | The Voice of the New York School | False | By Hilton Kramer | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/the-biggest-place-there-is.html | The Biggest Place There Is | False | By Kathy Cone | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/college-basketball-take-that-a-19-0-run-propels-hall.html | COLLEGE BASKETBALL; Take That! A 19-0 Run Propels Hall | False | By William N. Wallace | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/talking-appraisals-getting-around-the-evaluation.html | Talking Appraisals; Getting Around the Evaluation | False | By Andree Brooks | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/movies/film-after-40-years-in-films-piper-laurie-is-still-here.html | FILM; After 40 Years in Films, Piper Laurie Is Still Here | False | By Bernard Weinraub | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/l-on-turning-13-reports-from-the-front-lines-103093.html | On Turning 13: Reports from the Front Lines | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/engagements-leigh-weatherly-anthony-e-flint.html | ENGAGEMENTS; Leigh Weatherly, Anthony E. Flint | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/about-men-mountain-manners.html | ABOUT MEN; Mountain Manners | False | By Anthony Depalma | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/q-and-a-881993.html | Q and A | False | By Paul Freireich | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/golf-you-can-t-take-the-hackensack-out-of-this-guy.html | GOLF; You Can't Take the Hackensack Out of This Guy | False | By Tom Friend | 1993-03-08 | TX 3-502-345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/us/deadly-nuclear-waste-seems-to-have-leaked-in-washington-state.html | Deadly Nuclear Waste Seems to Have Leaked in Washington State | False | By Matthew L. Wald | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/world/new-book-says-us-plotted-to-kill-top-nazi-scientist.html | New Book Says U.S. Plotted To Kill Top Nazi Scientist | False | By William J. Broad | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/foraging-where-nearly-10000-exotica-contend.html | FORAGING; Where Nearly 10,000 Exotica Contend | False | By Cara Greenberg | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/a-day-with-a-supervisor-of-released-prisoners.html | A Day With a Supervisor of Released Prisoners | False | By Erlinda V. Kravetz | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/world/defense-aide-a-favorite-to-succeed-mulroney.html | Defense Aide a Favorite to Succeed Mulroney | False | By Clyde H. Farnsworth | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/prison-release-effort-under-fire.html | Prison Release Effort Under Fire | False | By Erlinda V. Kravetz | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/archives/record-brief.html | RECORD BRIEF | True | By Jim MacNie | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/pro-football-335-await-the-signal-to-sign-elsewhere.html | PRO FOOTBALL; 335 Await The Signal To Sign Elsewhere | False | By Gerald Eskenazi | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/dining-out-eating-trattoria-style-in-white-plains.html | DINING OUT; Eating Trattoria Style in White Plains | False | By M. H. Reed | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/sports-people-baseball-alou-does-show-up.html | SPORTS PEOPLE: BASEBALL; Alou Does Show Up | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/opinion/i-how-clinton-s-stimulus-plan-cuts-into-deficit-cut-spending-121993.html | How Clinton's Stimulus Plan Cuts Into Deficit; Cut Spending | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/i-on-turning-13-reports-from-the-front-lines-64494.html | On Turning 13: Reports from the Front Lines | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/northeast-notebook-dummerston-vt-a-kipling-restoration.html | NORTHEAST NOTEBOOK: Dummerston, Vt.; A Kipling Restoration | False | By Phoebe Mace | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/l-pedophiles-and-the-law-77694.html | Pedophiles and the Law | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/in-short-fiction-071793.html | IN SHORT: FICTION | False | By Andy Solomon | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/l-a-view-on-a-sense-of-place-241493.html | A View on 'A Sense of Place' | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/opinion/i-how-clinton-s-stimulus-plan-cuts-into-deficit-leave-it-to-moynihan-126093.html | How Clinton's Stimulus Plan Cuts Into Deficit; Leave It to Moynihan | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/county-weighs-3-plans-to-handle-sludge.html | County Weighs 3 Plans to Handle Sludge | False | By Tessa Melvin | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/political-notes-judge-delays-challenge-to-congressional-districts.html | POLITICAL NOTES; Judge Delays Challenge to Congressional Districts | False | By Todd S. Purdum | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/feb-21-27-out-of-the-mountains.html | FEB. 21-27; Out of the Mountains | False | By Dirk Johnson | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/l-on-turning-13-reports-from-the-front-lines-63694.html | On Turning 13: Reports from the Front Lines | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/l-on-turning-13-reports-from-the-front-lines-060193.html | On Turning 13: Reports from the Front Lines | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/when-prenuptial-pacts-dont-count.html | When Prenuptial Pacts Don't Count | False | By Mary Rowland | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/editors-note-404293.html | Editors' Note | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/the-struggle-for-freedom-and-a-proper-burial.html | The Struggle for Freedom and a Proper Burial | False | By Annie Cronin | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/loves-of-a-young-hustler.html | Loves of a Young Hustler | False | By Catherine Texier | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/no-headline-354293.html | No Headline | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/news-summary-350093.html | NEWS SUMMARY | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/theater-neil-simon-faces-humor-s-hurtful-side.html | THEATER; Neil Simon Faces Humor's Hurtful Side | False | By Alvin Klein | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/business-diary-february-21-26.html | Business Diary/February 21-26 | False | By Hubert B. Herring | 1993-03-08 | TX 3-502-345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/movies/film-view-poverty-becomes-oh-so-chic.html | FILM VIEW; Poverty Becomes Oh So Chic | False | By Caryn James | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/at-work-straddling-the-law-on-layoffs.html | At Work; Straddling the Law on Layoffs | False | By Barbara Presley Noble | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/on-pro-hockey-eagleson-stopped-in-fbi-net-blames-it-on-orr-s-shots.html | ON PRO HOCKEY; Eagleson, Stopped in F.B.I Net, Blames It on Orr's Shots | False | By Joe Lapointe | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/bridge-when-the-ludicrous-becomes-the-inspired.html | BRIDGE; When the Ludicrous Becomes the Inspired | False | By Alan Truscott | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/feb-21-27-in-in-seoul-kim-vows-to-ride-tiger-to-reform-in-south-korea.html | FEB. 21-27: In in Seoul; Kim Vows to Ride Tiger To Reform in South Korea | False | By James Sterngold | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/results-plus-780793.html | RESULTS PLUS | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/us/kevorkian-s-backers-outnumber-his-foes-at-michigan-protest.html | Kevorkian's Backers Outnumber His Foes At Michigan Protest | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/horse-racing-devoted-brass-pulls-surprise.html | HORSE RACING; Devoted Brass Pulls Surprise | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/3-killed-and-10-injured-in-a-brooklyn-fire.html | 3 Killed and 10 Injured in a Brooklyn Fire | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/horse-racing-eighteen-is-a-crowd-and-two-are-winners.html | HORSE RACING; Eighteen Is a Crowd, And Two Are Winners | False | By Joseph Durso | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/opinion/l-how-clinton-s-stimulus-plan-cuts-into-deficit-social-security-siege-125193.html | How Clinton's Stimulus Plan Cuts Into Deficit; Social Security Siege | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/l-in-a-wheelchair-200093.html | In a Wheelchair | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-the-annual-look-back-making-it-work-for-you.html | YOUR TAXES; The Annual Look Back: Making It Work For You | False | By John H. Cushman Jr. | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/track-field-support-runs-second-as-meet-at-garden-winds-up.html | TRACK & FIELD; Support Runs Second as Meet at Garden Winds Up | False | By Filip Bondy | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/obituaries/dominick-albano-finance-executive-62.html | Dominick Albano, Finance Executive, 62 | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/us/fletcher-knebel-writer-81-dies-co-author-of-seven-days-in-may.html | Fletcher Knebel, Writer, 81, Dies; Co-Author of 'Seven Days in May' | False | By Bruce Lambert | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/l-budget-london-199293.html | Budget London | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/profile-michael-viner-deborah-raffin-selling-books-generation-that-won-t-sit.html | Profile/Michael Viner and Deborah Raffin; Selling Books to a Generation That Won't Sit Still | False | By Bernard Weinraub | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/outdoors-you-can-escape-to-the-outdoors-while-staying-inside.html | OUTDOORS; You Can Escape to the Outdoors While Staying Inside | False | By Nelson Bryant | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/c-corrections-449693.html | Corrections | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/q-and-a-598093.html | Q and A | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/architecture-view-roadside-attractions-to-reckon-with.html | ARCHITECTURE VIEW; Roadside Attractions To Reckon With | False | By Herbert Muschamp | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/us/lawmaker-s-trial-is-entwined-with-racial-issues.html | Lawmaker's Trial Is Entwined With Racial Issues | False | By Ronald Smothers | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/c-corrections-450093.html | Corrections | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/world/illness-that-killed-63-in-france-is-traced-to-pork.html | Illness That Killed 63 in France Is Traced to Pork | False | By Alan Riding | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/evening-hours-black-tie-and-tattoos.html | EVENING HOURS; Black Tie And Tattoos | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/us/black-colleges-put-at-disadvantage.html | Black Colleges Put at Disadvantage | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/engagements-martha-fein-todd-miller.html | ENGAGEMENTS; Martha Fein, Todd Miller | False | | 1993-03-08 | TX 3-502-345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/backtalk-how-far-can-a-coach-go-not-as-far-as-he-thinks.html | BACKTALK; How Far Can a Coach Go? Not as Far as He Thinks | False | By Frank McLaughlin | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/world/new-rule-is-aiding-deals.html | New Rule Is Aiding Deals | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/weddings-sarah-bleasdale-john-coleman-jr.html | WEDDINGS; Sarah Bleasdale, John Coleman Jr. | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/weddings-miss-muldowney-nils-dahl-3d.html | WEDDINGS; Miss Muldowney, Nils Dahl 3d | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/22-years-as-a-class-enemy.html | 22 Years as a Class Enemy | False | By Judith Shapiro | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/classical-view-the-rhyme-and-reason-of-rhythms.html | CLASSICAL VIEW; The Rhyme And Reason Of Rhythms | False | By Edward Rothstein | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/indians-in-county-on-a-spiritual-quest.html | Indians in County on a Spiritual Quest | False | By Merri Rosenberg | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/l-lone-star-223693.html | LONE STAR | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/theater/theater-a-jaunty-jester-finds-a-new-voice-on-broadway.html | THEATER; A Jaunty Jester Finds a New Voice on Broadway | False | By Bruce Weber | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/weddings-lucile-b-olson-richard-huber-jr.html | WEDDINGS; Lucile B. Olson, Richard Huber Jr. | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/design-estate-of-the-art.html | DESIGN; Estate of the Art | False | By Julie V. Iovine | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/theater-review-the-terrors-of-being-abused-by-a-cult.html | THEATER REVIEW; The Terrors of Being Abused by a Cult | False | By Leah D. Frank | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/world-markets-loading-up-on-latin-american-debt.html | World Markets; Loading Up on Latin American Debt | False | By Nathaniel C. Nash | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/evening-hours-to-sell-to-buy-to-give.html | EVENING HOURS; To Sell, To Buy, To Give | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/l-patricia-brooks-a-true-trouper-448893.html | PATRICIA BROOKS; A True Trouper | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/a-dancer-dances-against-all-odds.html | A Dancer Dances, Against All Odds | False | By Jack Cavanaugh | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/engagements-jana-n-fromer-scott-h-cook.html | ENGAGEMENTS; Jana N. Fromer, Scott H. Cook | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/l-on-turning-13-reports-from-the-front-lines-464493.html | On Turning 13: Reports from the Front Lines | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/weddings-sharon-thibeault-david-bagatelle.html | WEDDINGS; Sharon Thibeault, David Bagatelle | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/the-guide-811493.html | THE GUIDE | False | By Eleanor Charles | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/postings-break-out-the-spaldeen-restoring-a-stoop.html | POSTINGS: Break Out the Spaldeen; Restoring A Stoop | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/getting-a-custom-house-from-a-factory.html | Getting a Custom House From a Factory | False | By Penny Singer | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/to-make-his-own-marc.html | To Make His Own Marc | False | By Dan Shaw | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/2-counties-press-their-cases-against-mandates.html | 2 Counties Press Their Cases Against Mandates | False | By John Rather | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/taking-cues-japanese-polite-country-polite-dinkins-proves-he-s-not-bush.html | Taking Cues From the Japanese; In a Polite Country, a Polite Dinkins Proves He's Not Bush | False | By David E. Sanger | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/opinion/l-how-clinton-s-stimulus-plan-cuts-into-deficit-stock-market-casino-123593.html | How Clinton's Stimulus Plan Cuts Into Deficit; Stock Market Casino | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/food-making-soups-and-stews-with-seafood.html | FOOD; Making Soups and Stews With Seafood | False | By Moira Hodgson | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/us/condemned-indian-gains-special-rite.html | CONDEMNED INDIAN GAINS SPECIAL RITE | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/world/kohl-in-japan-appeals-for-more-aid-for-russia.html | Kohl, in Japan, Appeals for More Aid for Russia | False | By Andrew Pollack | 1993-03-08 | TX 3-502-345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/c-corrections-613893.html | Corrections | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/l-pedophiles-and-the-law-76894.html | Pedophiles and the Law | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/opinion/l-yugoslav-borders-128693.html | Yugoslav Borders | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/food-chili-country.html | FOOD; Chili Country | False | By Molly O'Neill | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/feb-21-27-out-in-ottawa-mulroney-s-tough-love-goes-unrequited-in-canada.html | FEB. 21-27: Out in Ottawa; Mulroney's Tough Love Goes Unrequited in Canada | False | By Clyde H. Farnsworth | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/archives/maupins-dream-of-the-future-set-in-the-past.html | Maupin's 'Dream of the Future, Set in the Past' | True | By Betsy Sharkey | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-the-tricky-details-of-refinancing.html | YOUR TAXES; The Tricky Details of Refinancing | False | By Adam Bryant | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/a-la-carte-uncorking-facts-about-island-wines.html | A la Carte; Uncorking Facts About Island Wines | False | By Richard Jay Scholem | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/college-basketball-redmen-focusing-on-last-2.html | COLLEGE BASKETBALL; Redmen Focusing On Last 2 | False | By William C. Rhoden | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/the-500-weekend-in-tireless-pursuit-of-key-west.html | THE $500 WEEKEND; In Tireless Pursuit of Key West | False | By Sarah Ferrell | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/opinion/foreign-affairs-balkan-strategy-part-ii.html | Foreign Affairs; Balkan Strategy, Part II | False | By Leslie H. Gelb | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/art-view-a-remembrance-of-whitney-biennials-past.html | ART VIEW; A Remembrance of Whitney Biennials Past | False | BY Roberta Smith | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/a-black-cemetery-takes-its-place-in-history.html | A Black Cemetery Takes Its Place in History | False | By David W. Dunlap | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/leading-the-us-into-the-balkans-on-tiptoes.html | Leading the U.S. Into the Balkans, on Tiptoes | False | By Thomas L Friedman | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/as-housing-slump-lingers-suppliers-feel-the-pain.html | As Housing Slump Lingers, Suppliers Feel the Pain | False | By James Lomuscio | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/sound-bytes-hedging-bets-in-a-world-of-open-systems.html | Sound Bytes; Hedging Bets in a World of Open Systems | False | By Lawrence M. Fisher | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/the-executive-computer-a-web-of-networks-an-abundance-of-services.html | The Executive Computer; A Web of Networks, an Abundance of Services | False | By John Markoff | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/notebook-with-the-1993-athletics-introductions-are-the-order-of-the-day.html | NOTEBOOK; With the 1993 Athletics, Introductions Are the Order of the Day | False | By Murray Chass | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/cable-rates-rising-choices-to-multiply.html | Cable Rates Rising; Choices to Multiply | False | By Lisa Beth Pulitzer | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/l-on-turning-13-reports-from-the-front-lines-061093.html | On Turning 13; Reports from the Front Lines | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/engagements-emily-bakemeier-alain-moureaux.html | ENGAGEMENTS; Emily Bakemeier, Alain Moureaux | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/l-on-turning-13-reports-from-the-front-lines-063693.html | On Turning 13; Reports from the Front Lines | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/new-look-in-car-tags-to-aid-wildlife.html | New Look In Car Tags To Aid Wildlife | False | By Daniel Hays | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/engagements-julie-a-simon-donald-munro.html | ENGAGEMENTS; Julie A. Simon, Donald Munro | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/us/corps-of-engineers-looking-warily-for-new-role.html | Corps of Engineers Looking Warily for New Role | False | By Jon Nordheimer | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/baseball-pitchers-hope-for-breaks-and-slides-under-the-sun.html | BASEBALL; Pitchers Hope for Breaks and Slides Under the Sun | False | By Joe Sexton | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/opinion/day-of-terror-and-questions.html | Day of Terror, and Questions | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/in-short-nonfiction-mediums-with-messages.html | IN SHORT: NONFICTION; Mediums With Messages | False | By Miriam Davidson | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/the-executive-life-madly-dribbling-away-nights-and-weekends.html | The Executive Life; Madly Dribbling Away Nights and Weekends | False | By Barbara Lyne | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/engagements-suzanne-l-pratt-jonathan-d-davis.html | ENGAGEMENTS; Suzanne L. Pratt, Jonathan D. Davis | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/travel-advisory-raid-poses-risks-at-angkor.html | TRAVEL ADVISORY; Raid Poses Risks at Angkor | False | By Philip Shenon | 1993-03-08 | TX 3-502-345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/world/white-south-african-party-seeks-black-maids-votes.html | White South African Party Seeks Black Maids' Votes | False | By Bill Keller | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/world/on-the-road-christopher-is-finding-his-footing.html | On the Road, Christopher Is Finding His Footing | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/the-light-at-the-bottom-of-the-world.html | The Light at the Bottom of the World | False | By Edna O'Brien | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/sports-people-baseball-what-s-possibly-left-winfield-wants-to-pitch.html | SPORTS PEOPLE: BASEBALL; What's Possibly Left? Winfield Wants to Pitch | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/divas-to-die-for.html | Divas to Die for | False | By Walter Clemons | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/engagements-sally-maccowatt-and-josh-black.html | ENGAGEMENTS; Sally MacCowatt And Josh Black | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/don-t-confess-to-anything-you-didn-t-do.html | Don't Confess to Anything You Didn't Do | False | By Richard Flaste | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-cheer-up-it-could-be-worse.html | YOUR TAXES; Cheer Up, It Could Be Worse | False | By Robert D. Hershey Jr. | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/sports-people-baseball-valenzuela-s-return.html | SPORTS PEOPLE: BASEBALL; Valenzuela's Return | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/c-corrections-451893.html | Corrections | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/weddings-julianne-morledge-robert-bertagna.html | WEDDINGS; Julianne Morledge, Robert Bertagna | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/l-designing-the-future-an-eastern-lesson-445393.html | DESIGNING THE FUTURE; An Eastern Lesson | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/world/comes-revolution-apt-26-special-report-moscow-privatization-yields-privacy.html | Comes the Revolution in Apt. 26 -- A special report.; Moscow Privatization Yields Privacy and Problems | False | By Celestine Bohlen | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/l-don-t-cut-jobs-cut-working-hours-094893.html | Don't Cut Jobs, Cut Working Hours . . . | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/dining-out-the-atmosphere-of-a-milan-trattoria.html | DINING OUT; The Atmosphere of a Milan Trattoria | False | By Valerie Sinclair | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/residential-resales-627893.html | Residential Resales | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/l-on-turning-13-reports-from-the-front-lines-106593.html | On Turning 13: Reports from the Front Lines | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-for-each-transgression-the-irs-has-a-penalty.html | YOUR TAXES; For Each Transgression the I.R.S. Has a Penalty | False | By Allen R. Myerson | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/inside-380193.html | INSIDE | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/on-language-a-heads-up-on-fulsome.html | ON LANGUAGE; A Heads Up on Fulsome | False | By William Safire | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/tech-notes-video-games-in-a-big-way.html | Tech Notes; Video Games in a Big Way | False | By Robert E. Calem | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/in-the-region-long-island-recent-sales-249093.html | In the Region: Long Island; Recent Sales | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/l-ivanisevic-s-chilling-quote-155393.html | Ivanisevic's Chilling Quote | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/a-teacher-tries-to-free-intuitive-spirits.html | A Teacher Tries to Free Intuitive Spirits | False | By Abby Margolis Newman | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/opinion/l-how-clinton-s-stimulus-plan-cuts-into-deficit-120093.html | How Clinton's Stimulus Plan Cuts Into Deficit | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/l-yeats-to-the-rescue-78494.html | Yeats to the Rescue | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/opinion/l-how-clinton-s-stimulus-plan-cuts-into-deficit-not-hobson-s-choice-127893.html | How Clinton's Stimulus Plan Cuts Into Deficit; Not Hobson's Choice | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/making-a-difference-black-culture-computerized.html | Making a Difference; Black Culture, Computerized | False | By Anita M. Samuels | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/conversations-clarissa-pinkola-estes-message-for-all-women-run-free-wild-like.html | Conversations/Clarissa Pinkola Estes; A Message for All Women: Run Free and Wild Like the Wolf | False | By Dirk Johnson | 1993-03-08 | TX 3-502-345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/engagements-ms-taliaferro-c-p-hiland.html | ENGAGEMENTS; Ms. Taliaferro, C. P. Hiland | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/westchester-qa-sister-miriam-therese-peppin-sponsoring-activities.html | Westchester Q&A;; Sister Miriam Therese Peppin; Sponsoring Activities to Help the Elderly | False | By Donna Greene | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/c-corrections-512393.html | Corrections | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/l-an-effective-weapon-against-premature-births-095693.html | An Effective Weapon Against Premature Births | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/engagements-courtney-bauer-c-b-burnham.html | ENGAGEMENTS; Courtney Bauer, C. B. Burnham | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/cuny-reorganization-unites-students-and-faculty-in-anger.html | CUNY Reorganization Unites Students and Faculty in Anger | False | By Maria Newman | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/taking-a-chance-on-cairo.html | Taking a Chance on Cairo | False | By Anne Bernays and Justin Kaplan | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/weddings-judith-seibert-gary-r-schall.html | WEDDINGS; Judith Seibert, Gary R. Schall | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/world/cuts-set-off-a-fight-for-federal-broadcasting.html | Cuts Set Off a Fight for Federal Broadcasting | False | By Steven A. Holmes | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/l-baby-sitters-boss-tells-all-233393.html | BABY SITTERS BOSS TELLS ALL | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-making-the-many-weather-disasters-of-92-deductible.html | YOUR TAXES; Making the Many Weather Disasters of '92 Deductible | False | By Diana Shaman | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-own-account-the-tricky-terrain-of-457-plans.html | Your Own Account; The Tricky Terrain of 457 Plans | False | By Mary Rowland | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/l-taxes-and-subsidies-for-and-from-olympus-246593.html | Taxes and Subsidies For and From Olympus | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/making-a-difference-an-executive-laugh-in.html | Making a Difference; An Executive Laugh-In | False | By Susan Karlin | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/viewpoints-choices-for-the-clinton-era-giving-is-more-than-its-own.html | Viewpoints; Choices for the Clinton Era; Giving Is More Than Its Own Reward | False | By Craig Smith | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/engagements-miss-harcsar-stephen-purdum.html | ENGAGEMENTS; Miss Harcsar, Stephen Purdum | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/weddings-carol-m-towey-crayton-l-bell.html | WEDDINGS; Carol M. Towey, Crayton L. Bell | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/the-risky-allure-of-strategic-trade.html | The Risky Allure of 'Strategic Trade' | False | By Sylvia Nasar | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/hockey-semak-and-the-devils-slam-door-on-senators.html | HOCKEY; Semak and the Devils Slam Door on Senators | False | By Alex Yannis | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/us/washington-has-an-oval-office-that-s-decidedly-not-square.html | Washington Has an Oval Office That's Decidedly Not Square | False | By Karen de Witt | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/cuttings-for-shrubs-god-is-in-the-pruning.html | CUTTINGS; For Shrubs, God Is in the Pruning | False | By Anne Raver | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/the-view-from-bronxville-at-an-early-age-deciding-to-do-something.html | The View From: Bronxville; At an Early Age, Deciding to Do Something About Politics | False | By Lynne Ames | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/alternative-magazine-changes-with-the-times.html | Alternative Magazine Changes With the Times | False | By Steven Hart | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-twin-towers-heroes-many-dramas-one-story-only-details-differ.html | EXPLOSION AT THE TWIN TOWERS: The Heroes; Many Dramas, One Story: Only the Details Differ | False | By Lynette Holloway | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-at-the-twin-towers-voices-reporting-on-progress-calling-for-calm.html | EXPLOSION AT THE TWIN TOWERS: Voices; Reporting on Progress, Calling for Calm | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/in-the-region-new-jersey-new-state-rules-for-affordable-housing.html | In the Region: New Jersey; New State Rules for Affordable Housing | False | By Rachelle Garbarine | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/egos-ids-courting-a-monster-star-in-hopes-of-a-monster-film.html | EGOS & IDS; Courting a Monster Star In Hopes of a Monster Film | False | By Degen Pener | 1993-03-08 | TX 3-502-345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/northeast-notebook-bristol-ri-state-s-first-law-school.html | NORTHEAST NOTEBOOK: Bristol, R.I.; State's First Law School | False | By Elizabeth Abbott | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/a-cautionary-tale-for-the-little-investor.html | A Cautionary Tale for the Little Investor | False | By Susan Antilla | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/engagements-audrey-l-ruggiero-john-a-kallassy.html | ENGAGEMENTS; Audrey L. Ruggiero, John A. Kallassy | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/egos-ids-a-master-of-modern-hair.html | EGOS & IDS; A Master Of Modern Hair | False | By Degen Pener | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/a-museum-about-things-comestible.html | A Museum About Things Comestible | False | By Israel Shenker | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/taxes-and-subsidies-for-and-from-olympus-245793.html | Taxes and Subsidies For and From Olympus | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/streetscapes-central-park-west-lampposts-a-tree-lined-street-gets-new-old-look.html | Streetscapes: Central Park West Lampposts; A Tree-Lined Street Gets New Old Look | False | By Christopher Gray | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/taxes-and-subsidies-for-and-from-olympus-244993.html | Taxes and Subsidies For and From Olympus | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-twin-towers-background-long-list-possible-suspects-inquiry-into.html | EXPLOSION AT THE TWIN TOWERS: The Background; A Long List of Possible Suspects, as Inquiry Into the Bombing Begins | False | By Douglas Jehl | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/making-healthful-meals-that-taste-good.html | Making Healthful Meals That Taste Good | False | By Lynne Ames | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/the-nation-this-california-dream-is-all-about-auto-insurance.html | THE NATION; This California Dream Is All About Auto Insurance | False | By Peter Passell | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/gardening-weeds-nutrient-vegetable-or-nuisance.html | GARDENING; Weeds: Nutrient, Vegetable or Nuisance? | False | By Joan Lee Faust | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/l-what-do-you-expect-living-along-the-lie-247393.html | What Do You Expect Living Along the L.I.E.? | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/egos-ids-no-substitutions-for-her.html | EGOS & IDS; No Substitutions for Her | False | By Degen Pener | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/wall-street-s-rivalries-yield-in-drive-to-help-neediest-cases.html | Wall Street's Rivalries Yield in Drive to Help Neediest Cases | False | By Clifford J. Levy | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/state-s-case-links-poverty-to-students-performance.html | State's Case Links Poverty to Students' Performance | False | By George Judson | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/c-corrections-509393.html | Corrections | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/baseball-steinbrenner-is-back-with-his-old-pitches.html | BASEBALL; Steinbrenner Is Back With His Old Pitches | False | By Richard Sandomir | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/opinion/helping-the-neediest.html | Helping the Neediest | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-twin-towers-scene-underground-crater-filled-twisted-debris.html | EXPLOSION AT THE TWIN TOWERS: The Scene; An Underground Crater Filled by Twisted Debris | False | By Steven Lee Myers | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/obituaries/sydney-l-whitman-caterer-84.html | Sydney L. Whitman, Caterer, 84 | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/dining-out-on-the-upgrade-of-the-dining-slope.html | DINING OUT; On the Upgrade of the Dining Slope | False | By Joanne Starkey | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/art-private-visions-dare-the-public-eye-to-see.html | ART; Private Visions Dare The Public Eye to See | False | By William Zimmer | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-twin-towers-mayor-dinkins-arrives-japan-views-damage.html | EXPLOSION AT THE TWIN TOWERS: The Mayor; Dinkins Arrives From Japan and Views Damage | False | By James C. McKinley Jr. | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/young-acting-program-comes-of-age.html | Young Acting Program Comes of Age | False | By Roberta Hershenson | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/l-keep-it-confidential-156193.html | Keep It Confidential | False | | 1993-03-08 | TX 3-502-345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/sports-people-baseball-apology-not-accepted.html | SPORTS PEOPLE: BASEBALL; Apology Not Accepted | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/recordings-view-to-this-jazz-vocalist-resilience-is-more-important-than-sorrow.html | RECORDINGS VIEW; To This Jazz Vocalist, Resilience Is More Important Than Sorrow | False | By Stephen Holden | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/l-on-turning-13-reports-from-the-front-lines-62894.html | On Turning 13: Reports from the Front Lines | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/world/plight-of-muslims-reported-to-ease-in-bosnia-area-set-for-us-airdrops.html | Plight of Muslims Reported to Ease In Bosnia Area Set for U.S. Airdrops | False | By John F. Burns | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/children-s-books-363693.html | CHILDREN'S BOOKS | False | By Patricia T. O'Conner | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/pop-view-great-riffs-big-bucks-new-hopes.html | POP VIEW; Great Riffs. Big Bucks. New Hopes? | False | By Jon Pareles | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/wall-street-cisco-s-stunning-rise-puts-it-in-the-big-leagues.html | Wall Street; Cisco's Stunning Rise Puts It in the Big Leagues | False | By Allen R. Myerson | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/ideas-trends-the-nation-s-library-for-a-fee-and-a-modem.html | IDEAS & TRENDS; The Nation's Library, for a Fee and a Modem | False | By Karen de Witt | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/movies/film-kong-and-wray-60-years-of-love.html | FILM; Kong and Wray: 60 Years of Love | False | By Aljean Harmetz | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/have-suburban-prices-hit-the-bottom.html | Have Suburban Prices Hit the Bottom? | False | By Nick Ravo | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/independent-with-national-reach.html | Independent With National Reach | False | By Paul Helou | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/helping-children-start-a-healthy-life.html | Helping Children Start A Healthy Life | False | By Elsa Brenner | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/silence-after-slaying-stuns-officer-pleas-victim-later-police-brought-no.html | Silence After Slaying Stuns Officer; Pleas of Victim, and Later of Police, Brought No Assistance | False | By Iver Peterson | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/dining-out-200-year-old-tavern-offers-improved-menu.html | DINING OUT; 200-Year-Old Tavern Offers Improved Menu | False | By Patricia Brooks | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/c-corrections-510793.html | Corrections | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Michael Norman | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/this-eternity-of-sickness.html | 'This Eternity of Sickness' | False | By W. S. di Piero | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/books/in-short-nonfiction-073393.html | IN SHORT: NONFICTION | False | By David Walton | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/art-works-that-take-humanity-as-it-comes.html | ART; Works That Take Humanity as It Comes | False | By Vivien Raynor | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/music-a-series-seeks-to-woo-audience-of-the-future.html | MUSIC; A Series Seeks to Woo Audience of the Future | False | By Rena Fruchter | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/style/engagements-michael-reisman-elizabeth-comte.html | ENGAGEMENTS; Michael Reisman, Elizabeth Comte | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/l-crying-wolf-over-elephants-228793.html | CRYING WOLF OVER ELEPHANTS | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/business/data-bank-february-28-1993.html | Data Bank/February 28, 1993 | False | | 1993-03-08 | TX 3-502-345 | | |
| 1993-02-28 | 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/pro-football-say-goodbye-to-hostetler-and-say-hello-to-whom.html | PRO FOOTBALL; Say Goodbye to Hostetler, and Say Hello to Whom? | False | By Frank Litsky | 1993-03-08 | TX 3-502-345 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/arts/review-television-calling-this-family-dysfunctional-is-a-compliment.html | Review/Television; Calling This Family 'Dysfunctional' Is a Compliment | False | By John J. O'Connor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/michael-f-adubato-58-ex-new-jersey-legislator.html | Michael F. Adubato, 58, Ex-New Jersey Legislator | False | By Raymond Hernandez | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-twin-towers-explosion-officials-studying-bomb-clues-seek-several-for.html | CRISIS AT THE TWIN TOWERS: The Explosion; OFFICIALS STUDYING BOMB CLUES SEEK SEVERAL FOR QUESTIONING | False | By Robert D. McFadden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/new-york-sets-rules-to-curb-auditors-zeal.html | New York Sets Rules to Curb Auditors' Zeal | False | By Steven Prokesch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/arts/review-music-surrealism-translated-into-mistaken-identity.html | Review/Music; Surrealism Translated Into Mistaken Identity | False | By Alex Ross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/books/book-critics-honor-all-the-pretty-horses-in-fiction.html | Book Critics Honor 'All the Pretty Horses' in Fiction | False | By Esther B. Fein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/transactions-909093.html | TRANSACTIONS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/horse-racing-losses-hurt-reputation-of-5-horses.html | HORSE RACING; Losses Hurt Reputation Of 5 Horses | False | By Joseph Durso | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/opinion/IHT-east-asia-too-needs-a-wise-clinton-administration.html | East Asia, Too, Needs a Wise Clinton Administration | False | By Mochtar Kusumaadmadja, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/opinion/IHT-western-europe-lacks-a-strategy-to-help-the-east.html | Western Europe Lacks a Strategy to Help the East | False | By Max Jakobson, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/no-headline-654793.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/obituaries/robert-c-lewis-jr-red-cross-leader-82.html | Robert C. Lewis Jr., Red Cross Leader, 82 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/arts/ruby-keeler-tap-dancing-actress-is-dead-at-82.html | Ruby Keeler, Tap-Dancing Actress, Is Dead at 82 | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/doubts-mar-pbs-film-of-black-army-unit.html | Doubts Mar PBS Film of Black Army Unit | False | By Richard Bernstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/college-basketball-dehere-is-only-28-points-from-the-peak.html | COLLEGE BASKETBALL; Dehere Is Only 28 Points From the Peak | False | By William N. Wallace | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/baseball-today-s-forecast-hurricane-george.html | BASEBALL; Today's Forecast: Hurricane George | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-at-the-twin-towers-the-good-news-office-suppliers-see-silver-lining.html | CRISIS AT THE TWIN TOWERS: The Good News; Office Suppliers See Silver Lining | False | By Saul Hansell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/business/worldbusiness/IHT-barcelona-notebook-siemens-implicated-in-kickback.html | Barcelona Notebook: Siemens Implicated In Kickback Affair | False | By Brian McGarry, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/hockey-hockey-s-red-hot-buffalo-wing-is-a-sharpshooter-from-siberia.html | HOCKEY; Hockey's Red-Hot Buffalo Wing Is a Sharpshooter From Siberia | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/chronicle-014593.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-at-the-twin-towers-the-commute-path-and-subway-service-is-being-restored.html | CRISIS AT THE TWIN TOWERS: The Commute; PATH and Subway Service Is Being Restored | False | By Peter Marks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/sports-people-baseball-orioles-to-meet-with-hispanic-group.html | SPORTS PEOPLE: BASEBALL; Orioles to Meet With Hispanic Group | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/arts/cracow-philharmonic-as-an-orchestra-in-painful-transition.html | Cracow Philharmonic As an Orchestra In Painful Transition | False | By John Rockwell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/c-corrections-015393.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-twin-towers-puzzle-lack-definitive-claim-for-attack-baffles-officials.html | CRISIS AT THE TWIN TOWERS: The Puzzle; A Lack of Definitive Claim For Attack Baffles Officials | False | By Douglas Jehl | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/sports-people-baseball-schott-bids-hail-and-farewell-to-reds.html | SPORTS PEOPLE: BASEBALL; Schott Bids Hail and Farewell to Reds | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/metro-digest-336093.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/sports-people-baseball-candelaria-charged-with-drunken-driving.html | SPORTS PEOPLE: BASEBALL; Candelaria Charged With Drunken Driving | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/sports-of-the-times-mcgirt-and-his-obstacles-one-savvy-boxer-one-sore-shoulder.html | Sports of The Times; McGirt and His Obstacles: One Savvy Boxer, One Sore Shoulder | False | By Dave Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/arts/review-television-a-thriving-black-neighborhood-in-1920-s-tulsa.html | Review/Television; A Thriving Black Neighborhood in 1920's Tulsa | False | By Walter Goodman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/business/worldbusiness/IHT-barcelona-notebook-for-a-price-olympian-efforts.html | Barcelona Notebook: For a Price, Olympian Efforts | False | By Brian Mc Garry, International Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/arts/review-pop-at-ice-cube-rap-concert-everyone-goes-to-a-party.html | Review/Pop; At Ice Cube Rap Concert Everyone Goes to a Party | False | By Peter Watrous | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/IHT-kohl-seeks-to-enlist-tokyo-in-antiprotectionism-fight.html | Kohl Seeks to Enlist Tokyo in Anti-Protectionism Fight | False | By Steven Brull, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/arts/review-music-rameau-s-wild-exclamations-punctuating-castor-et-pollux.html | Review/Music; Rameau's Wild Exclamations Punctuating 'Castor et Pollux' | False | By Edward Rothstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/movies/lillian-gish-99-a-movie-star-since-movies-began-is-dead.html | Lillian Gish, 99, a Movie Star Since Movies Began, is Dead | False | By Albin Krebs | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/another-irish-parade-sequel.html | Another Irish Parade Sequel | False | By Richard Perez-Pena | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/obituaries/pat-nappi-olympic-coach-75.html | Pat Nappi Olympic Coach, 75 | False | SYRACUSE, Feb. 28 — | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/lowville-journal-snowmobiles-comparing-liabilities-and-assets.html | LOWVILLE JOURNAL; Snowmobiles: Comparing Liabilities and Assets | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/IHT-police-say-blast-at-ny-trade-center-was-beyond-doubt-caused-by-bomb-us.html | Police Say Blast at N.Y. Trade Center Was 'Beyond Doubt' Caused by Bomb: U.S. Security Alert At Gulf War Levels | False | By Paul F. Horvitz, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/chronicle-013793.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/sports-people-basketball-buckner-said-to-have-mavericks-job.html | SPORTS PEOPLE: BASKETBALL; Buckner Said to Have Mavericks' Job | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/on-pro-basketball-starks-s-voice-is-loud-but-can-t-carry-team.html | ON PRO BASKETBALL; Starks's Voice Is Loud But Can't Carry Team | False | By Harvey Araton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/two-children-hurt-in-fire.html | Two Children Hurt in Fire | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/pro-basketball-dudley-takes-anger-out-on-knicks.html | PRO BASKETBALL; Dudley Takes Anger Out On Knicks | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/IHT-us-gamers-g7-prestige-but-not-much-power.html | U.S. Gamers G-7 Prestige but Not Much Power | False | By Erik Ipsen, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/style/weddings-gina-sanders-steven-newhouse.html | WEDDINGS; Gina Sanders, Steven Newhouse | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/news-summary-167793.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92597541212.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/business/worldbusiness/IHT-barcelona-notebook-in-madrid-the-deal-of-the-art.html | Barcelona Notebook: In Madrid, the Deal of the Art | False | By Brian McGarry, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/baseball-mets-have-a-headache-it-s-kent-s-right-shoulder.html | BASEBALL; Mets Have a Headache: It's Kent's Right Shoulder | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-at-the-twin-towers-the-aftershock-trying-to-relieve-trauma-and-stress.html | CRISIS AT THE TWIN TOWERS: The Aftershock; Trying to Relieve Trauma and Stress | False | By Barbara Presley Noble | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-at-the-twin-towers-the-waiting-line-tenants-escorted-back-into-offices.html | CRISIS AT THE TWIN TOWERS: The Waiting Line; Tenants Escorted Back Into Offices | False | By Shawn G. Kennedy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-twin-towers-director-port-authority-s-chief-takes-blast-personally.html | CRISIS AT THE TWIN TOWERS: The Director; Port Authority's Chief Takes Blast Personally | False | By Deborah Sontag | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/weicker-ducks-questions-about-becoming-us-aids-policy-head.html | Weicker Ducks Questions About Becoming U.S. AIDS Policy Head | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/baseball-calling-all-yankee-fans-i-m-boss-and-i-m-baaack.html | BASEBALL; Calling All Yankee Fans: 'I'm Boss and I'm Baaack' | False | By Richard Sandomir | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/metro-matters-renter-to-owner-ratio-shifts-and-with-it-the-political-climate.html | METRO MATTERS; Renter-to-Owner Ratio Shifts, and With It the Political Climate | False | By Sam Roberts | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/hockey-turgeon-unwilling-to-let-islanders-give-one-away.html | HOCKEY; Turgeon Unwilling to Let Islanders Give One Away | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/hockey-for-a-game-stastny-fills-nicholls-void-nicely.html | HOCKEY; For a Game, Stastny Fills Nicholls Void Nicely | False | By Alex Yannis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/damaged-yacht-can-t-seek-prize.html | Damaged Yacht Can't Seek Prize | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/books/books-of-the-times-battles-lost-in-a-war-that-is-far-from-over.html | Books of The Times; Battles Lost in a War That Is Far From Over | False | By Christopher Lehmann-Haupt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/man-faces-charges-in-death-of-infant.html | Man Faces Charges In Death of Infant | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/arts/review-dance-contemplating-the-pebble-as-it-drops-into-water.html | Review/Dance; Contemplating the Pebble as It Drops Into Water | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/no-headline-224093.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/arts/review-dance-sitting-back-and-enjoying-what-can-t-be-understood.html | Review/Dance; Sitting Back and Enjoying What Can't Be Understood | False | By Jack Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/style/weddings-alexandra-petas-dean-pappas.html | WEDDINGS; Alexandra Petas, Dean Pappas | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/sports-people-baseball-boddicker-may-need-knee-surgery.html | SPORTS PEOPLE: BASEBALL; Boddicker May Need Knee Surgery | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/style/weddings-susan-weissbach-alan-friedman.html | WEDDINGS; Susan Weissbach, Alan Friedman | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/pressure-mounts-to-keep-psychiatric-centers-open.html | Pressure Mounts to Keep Psychiatric Centers Open | False | By Sarah Lyall | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-twin-towers-garage-panel-warned-1985-vulnerability-center-s-parking.html | CRISIS AT THE TWIN TOWERS: The Garage; Panel Warned in 1985 of Vulnerability of Center's Parking to Bombing | False | By Mary B. W. Tabor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/pro-football-reeves-will-talk-with-simms-then-pick-no-1-quarterback.html | PRO FOOTBALL; Reeves Will Talk With Simms, Then Pick No. 1 Quarterback | False | FRANK LITSKY | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/business/worldbusiness/IHT-capital-markets-demand-for-funds-puts-volume-at-a.html | CAPITAL MARKETS: Demand for Funds Puts Volume at a Record Pace | False | By Carl Gewirtz, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/bridge-611393.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/style/IHT-books-the-fate-of-hong-kong.html | BOOKS: THE FATE OF HONG KONG | False | By Philip Bowring International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/c-corrections-250993.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/theater/review-theater-long-ago-far-away-ragtime-s-flowering.html | Review/Theater; Long Ago, Far Away: Ragtime's Flowering | False | By Mel Gussow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/hockey-rangers-receive-a-body-blow-as-messier-injures-ribs.html | HOCKEY; Rangers Receive a Body Blow as Messier Injures Ribs | False | By Jennifer Frey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/sports-people-hockey-a-no-confidence-vote-for-minnesota.html | SPORTS PEOPLE: HOCKEY; A No Confidence Vote for Minnesota | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/baseball-the-braves-can-brag-not-one-stiff-on-the-staff.html | BASEBALL; The Braves Can Brag: Not One Stiff on the Staff | False | By Claire Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/gambler-bets-drinks-loses-and-then-sues.html | Gambler Bets, Drinks, Loses and Then Sues | False | By Francis X. Clines | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/opinion/IHT-in-our-pages-100-75-and-50-years-ago-916533615074.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/IHT-q-a-banana-yoshimoto-and-japans-young-generation.html | Q & A: Banana Yoshimoto and Japan's Young Generation | False | By Steven Brull, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/style/weddings-abby-kleiman-lawrence-lasala.html | WEDDINGS; Abby Kleiman, Lawrence LaSala | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/for-some-sick-children-wishes-come-true.html | For Some Sick Children, Wishes Come True | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/arts/review-dance-the-dancers-at-purchase-in-an-annual-spring-rite.html | Review/Dance; The Dancers at Purchase, In an Annual Spring Rite | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-twin-towers-building-repair-crews-struggling-revive-vital-systems.html | CRISIS AT THE TWIN TOWERS; The Building Repair Crews Struggling To Revive Vital Systems | False | By James Bennet | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/style/weddings-vicki-ressler-matthew-gold.html | WEDDINGS; Vicki Ressler, Matthew Gold | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/on-college-basketball-hurley-s-day-is-one-for-us-all.html | ON COLLEGE BASKETBALL; Hurley's Day Is One for Us All | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/style/weddings-judith-bamberger-richard-cogen.html | WEDDINGS; Judith Bamberger, Richard Cogen | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/golf-tom-kite-1-hackensack-cc-0.html | GOLF; Tom Kite 1, Hackensack C.C. 0 | False | By Tom Friend | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/style/weddings-jody-lewis-william-gorin.html | WEDDINGS; Jody Lewis, William Gorin | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-at-the-twin-towers-the-merchants-dip-in-sales-is-expected.html | CRISIS AT THE TWIN TOWERS; The Merchants; Dip in Sales Is Expected | False | By Clifford J. Levy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/pro-football-white-has-a-home-what-he-wants-is-the-ball.html | PRO FOOTBALL; White Has a Home. What He Wants Is the Ball. | False | By Thomas George | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/style/weddings-antoinette-troy-charles-damiano.html | WEDDINGS; Antoinette Troy, Charles Damiano | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-at-the-twin-towers-businesses-plan-to-carry-on-after-explosion.html | CRISIS AT THE TWIN TOWERS; Businesses Plan to Carry On After Explosion | False | By Alison Mitchell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-01 | 1993-03-01 | https://www.nytimes.com/1993/03/01/business/worldbusiness/IHT-untethered-currencies-adrift.html | Untethered Currencies Adrift | False | By Carl Gewirtz, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/c-corrections-822793.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/crisis-twin-towers-overview-inquiry-pressed-cause-blast-trade-center.html | CRISIS AT THE TWIN TOWERS; The Overview; INQUIRY IS PRESSED ON CAUSE OF BLAST AT TRADE CENTER | False | By Ralph Blumenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/20-years-later-iraqi-faces-trial-in-case-of-3-bombings-that-fizzled.html | 20 Years Later, Iraqi Faces Trial in Case of 3 Bombings That Fizzled | False | By Joseph P. Fried | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/arts/review-dance-a-reawakening-for-onegin.html | Review/Dance; A Reawakening for 'Onegin' | False | By Anna Kisselgoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/style/by-design-shielding-the-sheer.html | By Design; Shielding the Sheer | False | By Carrie Donovan | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/nassau-county-asks-to-truck-sludge-to-west-virginia.html | Nassau County Asks to Truck Sludge to West Virginia | False | By Jonathan Rabinovitz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/l-nicaragua-continues-to-make-strides-860093.html | Nicaragua Continues to Make Strides | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/the-media-business-maxwell-s-overseer-finds-profit-for-1991-was-inflated.html | THE MEDIA BUSINESS; Maxwell's Overseer Finds Profit for 1991 Was Inflated | False | By Geraldine Fabrikant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/crisis-twin-towers-repairs-damage-world-trade-center-called-limited.html | CRISIS AT THE TWIN TOWERS: Repairs; Damage to the World Trade Center Is Called Limited | False | By Matthew L. Wald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/IHT-watch-out-normana-new-shark-roams.html | Watch Out, Norman;A New Shark Roams | False | By Christopher Clarey, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/crisis-twin-towers-other-cities-every-hub-skyscraper-edgy-guards-endless-drills.html | CRISIS AT THE TWIN TOWERS: Other Cities; In Every 'Hub' and Skyscraper, Edgy Guards and Endless Drills | False | By Robert D. McFadden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/company-news-japan-rebuffs-us-and-cray-on-computer.html | COMPANY NEWS; Japan Rebuffs U.S. and Cray On Computer | False | By Andrew Pollack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/arts/critic-s-notebook-playing-games-tv-s-cops-robbers-new-climate-cynicism.html | Critic's Notebook; Playing the Games of TV's Cops and Robbers in a New Climate of Cynicism | False | By John J. O'Connor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/arts/classical-music-in-review-852993.html | Classical Music in Review | False | By Bernard Holland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/new-york-car-theft-capital-of-the-world.html | New York, Car Theft Capital of the World | False | By Lucy S. Danziger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/arts/classical-music-in-review-851093.html | Classical Music in Review | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/obituaries/louis-benito-78-head-of-advertising-agency.html | Louis Benito, 78, Head Of Advertising Agency | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/right-parade-ruling-wrong-message.html | Right Parade Ruling, Wrong Message | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/obituaries/max-perlow-90-dies-1940-s-labor-leader.html | Max Perlow, 90, Dies; 1940's Labor Leader | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/sports-people-yacht-racing-women-turned-down.html | SPORTS PEOPLE: YACHT RACING; Women Turned Down | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/IHT-letters-to-the-editor-92149083908.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/fewer-stories-and-more-sky-on-upper-east-side.html | Fewer Stories and More Sky on Upper East Side | False | By David W. Dunlap | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/science/personal-computers-trackballs-a-range-of-choices.html | PERSONAL COMPUTERS; Trackballs: A Range Of Choices | False | By Joshua Mills | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/company-news-885593.html | COMPANY NEWS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/c-corrections-823593.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/sex-trial-defense-objects-to-a-singing-summation.html | Sex-Trial Defense Objects To a Singing Summation | False | By Robert Hanley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/no-headline-065093.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/us/usa-today-says-photograph-on-gangs-was-misleading.html | USA Today Says Photograph On Gangs Was 'Misleading' | False | By William Glaberson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/us/gop-struggles-to-unify-attack-on-clinton-plan.html | G.O.P. Struggles To Unify Attack On Clinton Plan | False | By Clifford Krauss | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/tv-sports-irresistible-events-immovable-networks.html | TV SPORTS; Irresistible Events, Immovable Networks | False | By Richard Sandomir | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/news/patterns-504093.html | Patterns | False | By Amy M. Spindler | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/science/science-watch-nerve-growth-finding.html | SCIENCE WATCH; Nerve Growth Finding | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/transactions-545793.html | Transactions | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/company-news-digital-to-show-new-pc-s-expanding-a-product-line.html | COMPANY NEWS; Digital to Show New PC's, Expanding a Product Line | False | By Glenn Rifkin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/our-towns-grappling-with-fear-of-magnetic-fields.html | OUR TOWNS; Grappling With Fear Of Magnetic Fields | False | By George Judson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/l-tainted-meat-deaths-teach-obvious-lesson-858893.html | Tainted Meat Deaths Teach Obvious Lesson | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/metropolitan-college-report.html | METROPOLITAN COLLEGE REPORT | False | By William N. Wallace | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES; 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/when-accent-becomes-issue-immigrants-turn-speech-classes-reduce-sting-bias.html | When an Accent Becomes an Issue; Immigrants Turn to Speech Classes to Reduce Sting of Bias | False | By Raymond Hernandez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/l-congress-do-your-job-859693.html | Congress, Do Your Job | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/crisis-twin-towers-children-blast-trauma-lingers-but-mostly-for-parents.html | CRISIS AT THE TWIN TOWERS: The Children; Blast Trauma Lingers, but Mostly for Parents | False | By Mary B. W. Tabor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/obituaries/stanley-p-rock-chemist-57.html | Stanley P. Rock, Chemist, 57 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/arts/review-music-stripping-the-action-but-not-the-brio.html | Review/Music; Stripping The Action But Not The Brio | False | By James R. Oestreich | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/science/the-doctor-s-world-treating-aspin-s-heart-condition.html | THE DOCTOR'S WORLD; Treating Aspin's Heart Condition | False | By Lawrence K. Altman, M.d. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/IHT-letters-to-the-editor-91273141624.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/science/mystery-surrounds-global-decline-of-flying-robin-size-predators.html | Mystery Surrounds Global Decline Of Flying Robin-Size Predators | False | By Carol Kaesuk Yoon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/worldbusiness/IHT-fixedrate-systemsfated-to-explode.html | Fixed-Rate Systems:Fated to Explode? | False | By Carl Gewirtz, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/on-my-mind-the-alchemists-of-murder.html | On My Mind; The Alchemists Of Murder | False | By A. M. Rosenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/l-no-one-said-lorenzo-s-oil-could-prevent-rare-nerve-disease-earned-a-valid-place-862693.html | No One Said Lorenzo's Oil Could Prevent Rare Nerve Disease; Earned a Valid Place | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/a-legal-threshold-is-crossed-by-gay-couples-in-new-york.html | A Legal Threshold Is Crossed By Gay Couples in New York | False | By Jonathan P. Hicks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/pro-basketball-petrovic-s-fluency-goes-beyond-1-2-3.html | PRO BASKETBALL; Petrovic's Fluency Goes Beyond 1-2-3 | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/IHT-letters-to-the-editor-92996288116.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/books/books-of-the-times-from-macho-mambo-world-to-a-softer-one-of-sisters.html | Books of The Times; From Macho Mambo World to a Softer One of Sisters | False | By Michiko Kakutani | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/sports-people-football-gastineau-pleads-guilty.html | SPORTS PEOPLE: FOOTBALL; Gastineau Pleads Guilty | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/us/clinton-offers-tuition-aid-linked-to-national-service.html | Clinton Offers Tuition Aid Linked to National Service | False | By Thomas L Friedman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/mother-in-girl-s-kidnapping-case-faces-legal-troubles-over-son.html | Mother in Girl's Kidnapping Case Faces Legal Troubles Over Son | False | By John T. McQuiston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/key-rates-466393.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/states-have-problem-with-sin-revenue-there-s-less-sinning.html | States Have Problem With 'Sin' Revenue: There's Less Sinning | False | By Jerry Gray | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/bridge-430293.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/l-let-s-stop-guessing-about-women-s-health-making-decisions-alone-855393.html | Let's Stop Guessing About Women's Health; Making Decisions Alone | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/lillian-gish-s-face.html | Lillian Gish's Face | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/style/chronicle-826093.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/insight-playing-safe.html | Insight; Playing Safe | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/arts/classical-music-in-review-853793.html | Classical Music in Review | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/sports-people-basketball-dreder-out-10-14-days.html | SPORTS PEOPLE: BASKETBALL; Dreder Out 10-14 Days | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/pro-basketball-knicks-sentence-3-hours-hard-labor-on-floor.html | PRO BASKETBALL; Knicks' Sentence: 3 Hours' Hard Labor on Floor | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93147023474.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/crisis-twin-towers-relocation-displaced-brokers-find-cooperation-jungle.html | CRISIS AT THE TWIN TOWERS; Relocation; Displaced Brokers Find Cooperation in the Jungle | False | By Thomas J. Lueck | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/baseball-just-like-that-it-s-monday-in-park-with-george.html | BASEBALL; Just Like That, It's Monday in Park With George | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/worldbusiness/IHT-kohl-presses-tokyo-on-trade.html | Kohl Presses Tokyo on Trade | False | By Steven Brull, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/style/chronicle-827893.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/company-news-three-top-officers-resign-at-belmac.html | COMPANY NEWS; THREE TOP OFFICERS RESIGN AT BELMAC | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/on-baseball-the-bitter-memories-remain-for-winfield.html | ON BASEBALL; The Bitter Memories Remain for Winfield | False | By Claire Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/l-let-s-stop-guessing-about-women-s-health-avoiding-mastectomy-857093.html | Let's Stop Guessing About Women's Health; Avoiding Mastectomy | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/us/shootout-in-texas-after-gunfire-dies-down-questions-arise-on-newspaper-s-role.html | SHOOTOUT IN TEXAS; After Gunfire Dies Down, Questions Arise on Newspaper's Role | False | By Bill Carter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/company-news-innovator-quits-kidder-to-head-a-new-venture.html | COMPANY NEWS; Innovator Quits Kidder To Head a New Venture | False | By Kurt Eichenwald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/the-media-business-advertising-addenda-guerlain-beginning-an-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Guerlain Beginning An Account Review | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/hockey-don-t-make-messier-laugh.html | HOCKEY; Don't Make Messier Laugh | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/obituaries/alexander-liepa-78-retired-book-editor.html | Alexander Liepa, 78, Retired Book Editor | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/obituaries/bertha-mather-mcpherson-historical-society-founder-86.html | Bertha Mather McPherson, Historical Society Founder, 86 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/hope-in-the-rubble.html | Hope in the Rubble | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/l-let-s-stop-guessing-about-women-s-health-854593.html | Let's Stop Guessing About Women's Health | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/officer-hit-by-bullet-after-a-robbery.html | Officer Hit by Bullet After a Robbery | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/arts/recipients-named-for-the-polk-awards.html | Recipients Named For the Polk Awards | False | By William Glaberson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/arts/review-television-the-impetus-for-havoc-in-apartheid-s-demise.html | Review/Television; The Impetus for Havoc in Apartheid's Demise | False | By Walter Goodman | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/style/chronicle-828693.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/the-secret-ways-of-state-republicans.html | The Secret Ways of State Republicans | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/concern-over-post-s-mortgage-postpones-completion-of-sale.html | Concern Over Post's Mortgage Postpones Completion of Sale | False | By Arnold H. Lubasch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/us/north-ponders-a-senate-run-in-virginia.html | North Ponders a Senate Run in Virginia | False | By B. Drummond Ayres Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/l-no-one-said-lorenzo-s-oil-could-prevent-rare-nerve-disease-861893.html | No One Said Lorenzo's Oil Could Prevent Rare Nerve Disease | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/the-media-business-advertising-addenda-cbs-ties-promotion-to-miller-draft-beer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; CBS Ties Promotion To Miller Draft Beer | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/us/supreme-court-roundup-justices-decide-if-psychological-injury-needed-prove-sex.html | Supreme Court Roundup; Justices to Decide if Psychological Injury Is Needed to Prove Sex Harassment | False | By Linda Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/us/health-secretary-meets-with-makers-of-vaccine.html | Health Secretary Meets With Makers of Vaccine | False | By Robert Pear | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/theater/softening-the-blow-of-a-star-s-departure.html | Softening the Blow Of A Star's Departure | False | By Bruce Weber | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/c-corrections-820093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/news/review-fashion-at-10-anne-klein-ii-has-an-edge.html | Review/Fashion; At 10, Anne Klein II has an Edge | False | By Bernadine Morris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/sports-people-boxing-bruno-to-face-williams.html | SPORTS PEOPLE: BOXING; Bruno to Face Williams | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/us/miami-journal-dissenting-voice-fights-to-stay-on-air.html | Miami Journal; Dissenting Voice Fights to Stay on Air | False | By Larry Rohter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/suddenly-america-is-a-world-trade-center.html | Suddenly, America Is a World Trade Center | False | By Mark D. W. Edington | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/company-news-cost-cutter-lifts-ax-over-gm-plants.html | COMPANY NEWS; Cost Cutter Lifts Ax Over G.M. Plants | False | By Doron P. Levin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/l-let-s-stop-guessing-about-women-s-health-support-groups-856193.html | Let's Stop Guessing About Women's Health; Support Groups | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/pro-football-agents-and-players-group-huddle-on-free-agency.html | PRO FOOTBALL; Agents and Players Group Huddle on Free Agency | False | By Gerald Eskenazi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/the-media-business-new-magazine-for-visitors.html | THE MEDIA BUSINESS; New Magazine For Visitors | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/science/peripherals-where-mice-fear-to-go.html | PERIPHERALS; Where Mice Fear to Go | False | By L. R. Shannon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/sports-people-baseball-surgery-for-boddicker.html | SPORTS PEOPLE: BASEBALL; Surgery for Boddicker | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/inside-115093.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/company-news-pepsi-tries-new-diet-cola-abroad.html | COMPANY NEWS; Pepsi Tries New Diet Cola Abroad | False | By Michael Janofsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/c-corrections-821993.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/c-corrections-825193.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/crisis-twin-towers-port-authority-complex-insurance-issues-aftermath-explosion.html | CRISIS AT THE TWIN TOWERS; The Port Authority; Complex Insurance Issues In Aftermath of Explosion | False | By Jon Nordheimer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/IHT/world-briefs.html | WORLD BRIEFS | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/sports-of-the-times-the-big-man-basically-low-keys-it.html | Sports of The Times; The Big Man Basically Low-Keys It | False | By George Vecsey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/observer-fork-in-the-logic.html | Observer; Fork In the Logic | False | By Russell Baker | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/sports-people-hockey-tonight-s-the-night-for-lemieux-s-return.html | SPORTS PEOPLE: HOCKEY; Tonight's the Night For Lemieux's Return | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/results-plus-616093.html | RESULTS PLUS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/IHT-letters-to-the-editor-91315380748.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/guilty-of-fraud-try-using-too-frequent-flier-defense.html | Guilty of Fraud? Try Using Too-Frequent-Flier Defense | False | By Alison Leigh Cowan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/news/a-catalogue-user-turns-dealer.html | A Catalogue User Turns Dealer | False | By Bernadine Morris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/worldbusiness/IHT-international-stocks-bangkok-investors-flee-the.html | INTERNATIONAL STOCKS: Bangkok Investors Flee The Ripe Smell of Scandal | False | By Michael Richardson, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/court-orders-confinement-of-drug-user.html | Court Orders Confinement Of Drug User | False | By Joseph P. Fried | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/media-business-advertising-twa-amtrak-emphasize-creature-comforts-not-prices.html | THE MEDIA BUSINESS: ADVERTISING; T.W.A. and Amtrak emphasize creature comforts, not prices. | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/baseball-optimism-riding-on-kent-s-shoulder.html | BASEBALL; Optimism Riding on Kent's Shoulder | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/more-money-found-in-coffers-of-li-armored-car-company.html | More Money Found in Coffers Of L.I. Armored Car Company | False | By Jonathan Rabinovitz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/IHT-letters-to-the-editor-93572313896.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/news-summary-051093.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/market-place-investors-look-beyond-the-near-term-and-bid-up.html | Market Place; Investors look beyond the near term and bid up Daimler-Benz. | False | By Ferdinand Protzman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/c-corrections-824393.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/science/teen-agers-called-shrewd-judges-of-risk.html | Teen-Agers Called Shrewd Judges of Risk | False | By Daniel Goleman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/arts/chess-427293.html | Chess | False | By Robert Byrne | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/horse-racing-kentucky-derby-93-running-no-limping-louisville-gilded-time.html | HORSE RACING: KENTUCKY DERBY '93 -- In the Running No Limping to Louisville: Gilded Time Is Withdrawn | False | By Joseph Durso | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/metro-digest-188593.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/college-basketball-no-names-from-queens-still-alive.html | COLLEGE BASKETBALL; No-Names From Queens Still Alive | False | By Jaime Diaz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/pro-basketball-broken-wrist-sidelines-anderson-and-angers-nets.html | PRO BASKETBALL; Broken Wrist Sidelines Anderson and Angers Nets | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/science/moon-may-save-earth-from-chaotic-tilting-of-other-planets.html | Moon May Save Earth From Chaotic Tilting of Other Planets | False | By John Noble Wilford | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/worldbusiness/IHT-kohl-presses-tokyo-on-trade-folo.html | Kohl Presses Tokyo on Trade : (folo) | False | By Brandon Mitchener, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/gay-group-plans-protest-on-irish-parade-route.html | Gay Group Plans Protest On Irish Parade Route | False | By Richard Perez-Pena | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/credit-markets-us-plans-no-big-borrowing-shift.html | CREDIT MARKETS; U.S. Plans No Big Borrowing Shift | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/district-bars-aids-curriculum.html | District Bars AIDS Curriculum | False | By Sam Dillon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/science/q-a-584893.html | Q&A | False | By C. Claiborne Ray | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/crisis-at-the-twin-towers-vignettes-going-back-to-work-or-then-again-maybe-not.html | CRISIS AT THE TWIN TOWERS: Vignettes; Going Back to Work, or Then Again, Maybe Not | False | By Alison Mitchell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/arts/a-former-ballerina-breathes-life-into-a-youthful-bavarian-troupe.html | A Former Ballerina Breathes Life Into a Youthful Bavarian Troupe | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/hockey-miami-anaheim-in-debut-next-fall.html | HOCKEY; Miami, Anaheim In Debut Next Fall | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/science/multiple-sclerosis-vaccine-shows-early-promise.html | Multiple Sclerosis Vaccine Shows Early Promise | False | By Natalie Angier | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/IHT-theyre-still-happy-to-wait-for-a-moment-with-jimmy.html | They're Still Happy to Wait For a Moment With Jimmy | False | By Mark Scott, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/us/shootout-in-texas-bloody-sunday-s-roots-in-deep-religious-soil.html | SHOOTOUT IN TEXAS; Bloody Sunday's Roots In Deep Religious Soil | False | By Peter Applebome | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/sports-people-basketball-mourning-is-fined.html | SPORTS PEOPLE: BASKETBALL; Mourning Is Fined | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/us/social-investment-programs-comparing-the-past-with-the-promised-payoff.html | Social Investment Programs: Comparing the Past With the Promised Payoff | False | By Jason Deparle | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/pro-football-no-matter-what-the-decision-hasty-is-in-win-win-situation.html | PRO FOOTBALL; No Matter What the Decision, Hasty Is in Win-Win Situation | False | By Timothy W. Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/baseball-man-of-steel-and-plastic.html | BASEBALL; Man of Steel, and Plastic | False | By Ira Berkow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/business/cyclicals-fall-as-dow-slips-15.40-to-3355.41.html | Cyclicals Fall, as Dow Slips 15.40, to 3,355.41 | False | By Allen R. Myerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/science/restoring-an-ancient-landscape-an-innovative-plan-for-the-midwest.html | Restoring an Ancient Landscape: An Innovative Plan for the Midwest | False | By William K. Stevens | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-02 | 1993-03-02 | https://www.nytimes.com/1993/03/02/movies/angelika-to-run-57th-street-cinema.html | Angelika to Run 57th Street Cinema | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/us/siege-in-texas-agents-advice-attack-on-a-sunday.html | SIEGE IN TEXAS; Agents' Advice: Attack on a Sunday | False | By Stephen Labaton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/world/a-lifeline-over-a-mountain-of-death.html | A Lifeline Over a Mountain of Death | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/pro-football-what-s-white-worth-eagles-to-fight-it-out.html | PRO FOOTBALL; What's White Worth? Eagles to Fight It Out | False | By Gerald Eskenazi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/IHT-letters-to-the-editor-92205502548.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/IHT-the-cup-runneth-over.html | The Cup Runneth Over | False | By Rob Hughes, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/defense-denounced-in-sex-assault-trial.html | Defense Denounced In Sex Assault Trial | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/us/inside-430893.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/l-more-unites-than-divides-india-and-us-370693.html | More Unites Than Divides India and U.S. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/garden/eating-well-agriculture-dept-policy-blamed-for-tainted-food.html | EATING WELL; Agriculture Dept. Policy Blamed for Tainted Food | False | By Marian Burros | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/IHT-letters-to-the-editor-92978017012.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/us/siege-in-texas-promise-of-the-millenium-has-long-driven-cults.html | SIEGE IN TEXAS; Promise of the Millenium Has Long Driven Cults | False | By Peter Steinfels | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/news/parents-face-questions-on-vaccinating-infants-for-hepatitis-b.html | Parents Face Questions on Vaccinating Infants for Hepatitis B | False | By Elisabeth Rosenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/sports-people-tennis-hunt-and-barrett-elected-to-hall-of-fame.html | SPORTS PEOPLE: TENNIS; Hunt and Barrett Elected to Hall of Fame | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/the-twin-towers-the-cleanup-repair-and-investigation-dual-tasks-in-conflict.html | THE TWIN TOWERS; The Cleanup; Repair and Investigation: Dual Tasks in Conflict | False | By Matthew L. Wald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/hockey-messier-out-for-7-to-10-days.html | HOCKEY; Messier Out for 7 to 10 Days | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/us/court-backs-minority-voting-districts.html | Court Backs Minority Voting Districts | False | By Linda Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/news-summary-365493.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/world/clinton-has-candidate-for-top-latin-post.html | Clinton Has Candidate for Top Latin Post | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/dialogue-no-such-thing-as-free-radio.html | DIALOGUE; No Such Thing as Free Radio | False | By Barry D. Wood | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/l-we-have-a-real-chance-for-lobbying-reform-366893.html | We Have a Real Chance for Lobbying Reform | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/us/alabama-releases-man-held-on-death-row-for-six-years.html | Alabama Releases Man Held On Death Row for Six Years | False | By Peter Applebome | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/l-we-have-a-real-chance-for-lobbying-reform-just-the-facts-367693.html | We Have a Real Chance for Lobbying Reform; Just the Facts | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/us/prof-philip-klein-83-historian-who-wrote-on-james-buchanan.html | Prof. Philip Klein, 83, Historian Who Wrote on James Buchanan | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/sports-people-basketball-karl-s-pact-extended.html | SPORTS PEOPLE: BASKETBALL; Karl's Pact Extended | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/hockey-after-a-long-two-months-lemieux-returns-with-style.html | HOCKEY; After 'a Long Two Months,' Lemieux Returns With Style | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/credit-markets-no-letup-in-new-municipal-issues.html | CREDIT MARKETS; No Letup in New Municipal Issues | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/IHT-american-topics-93050963645.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/market-place-rayonier-timberland-lp-offers-a-dividend-play-that-isn-t.html | Market Place; Rayonier Timberland L.P. offers a dividend play that isn't. | False | By Kurt Eichenwald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/tennis-reneberg-upsets-edberg-and-builds-confidence.html | TENNIS; Reneberg Upsets Edberg And Builds Confidence | False | By Robin Finn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/cd-s-and-money-market-accounts-lower.html | C.D.'s and Money Market Accounts Lower | False | By Robert Hurtado | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/l-new-york-must-save-historical-society-before-it-s-too-late-372293.html | New York Must Save Historical Society Before It's Too Late | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/public-private-threshold-of-pain.html | Public & Private; Threshold of Pain | False | By Anna Quindlen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/chronicle-340493.html | CHRONICLE | False | By Marvine Howe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/twilight-in-italy.html | Twilight in Italy | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/the-twin-towers-disaster-relief-recovery-aid-is-offered-but-not-all-may-qualify.html | THE TWIN TOWERS; Disaster Relief; Recovery Aid Is Offered, But Not All May Qualify | False | By Thomas J. Lueck | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/us/perot-continues-his-campaign-on-capitol-hill.html | Perot Continues His Campaign, On Capitol Hill | False | By Michael Wines | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/business-technology-going-beyond-batteries-to-power-electric-cars.html | BUSINESS TECHNOLOGY; Going Beyond Batteries to Power Electric Cars | False | By Matthew L. Wald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/obituaries/william-james-52-airline-s-chief-pilot-and-vice-president.html | William James, 52, Airline's Chief Pilot And Vice President | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/garden/with-a-few-tricks-viola-the-low-fat-kitchen.html | With A Few Tricks, Viola! The Low-Fat Kitchen | False | By Florence Fabricant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/pro-football-hampton-wants-new-pact.html | PRO FOOTBALL; Hampton Wants New Pact | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/credit-markets-nebraska-power-revenue-bonds.html | CREDIT MARKETS; Nebraska Power Revenue Bonds | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/chronicle-338293.html | CHRONICLE | False | By Marvine Howe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/officer-is-shot-in-struggle.html | Officer Is Shot in Struggle | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/style/creative-chef-given-3-stars-by-michelin.html | Creative Chef Given 3 Stars By Michelin | False | PARIS, March 2 --, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/c-corrections-329393.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/IHT-in-our-pages-100-75-and-50-years-ago-910806079180.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/sports-people-basketball-tarkanian-doing-well.html | SPORTS PEOPLE: BASKETBALL; Tarkanian Doing Well | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/education/traditionalist-scholars-plan-to-rate-liberal-arts-colleges.html | Traditionalist Scholars Plan To Rate Liberal Arts Colleges | False | By Anthony Depalma | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/sports-people-yachting-women-s-group-foiled.html | SPORTS PEOPLE: YACHTING; Women's Group Foiled | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/company-news-three-way-pact-for-fiber-test.html | COMPANY NEWS; Three-Way Pact for Fiber Test | False | By Edmund L Andrews | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/c-corrections-328593.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/arts/review-music-casting-a-new-mold-for-the-philadelphia.html | Review/Music; Casting a New Mold For the Philadelphia | False | By Edward Rothstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/garden/at-the-gym-with-bill-irwin-just-clowning-around-with-intellect.html | AT THE GYM WITH -- Bill Irwin; Just Clowning Around With Intellect | False | By Bruce Weber | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/with-full-agenda-fdic-is-shorthanded.html | With Full Agenda, F.D.I.C. Is Shorthanded | False | By John H. Cushman Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/company-news-texaco-promotes-official-to-vice-chairman.html | COMPANY NEWS; Texaco Promotes Official to Vice Chairman | False | By Kenneth N. Gilpin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/ex-legislator-joins-governor-race-in-trenton.html | Ex-Legislator Joins Governor Race in Trenton | False | By Wayne King | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/arts/the-pop-life-nbc-drops-rapper-and-he-recants.html | The Pop Life; NBC Drops Rapper and He Recants | False | By Sheila Rule | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/l-new-york-must-save-historical-society-before-it-s-too-late-audubon-treasures-373093.html | New York Must Save Historical Society Before It's Too Late; Audubon Treasures | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/hockey-turgeon-lifts-islanders-into-tie-for-4th.html | HOCKEY; Turgeon Lifts Islanders Into Tie for 4th | False | By Alex Yannis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/company-news-allied-signal-has-new-converter.html | COMPANY NEWS; Allied Signal Has New Converter | False | By Lawrence M. Fisher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/IHT-american-topics-92037926796.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/no-headline-438393.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/c-corrections-333193.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/us/beating-trial-enters-a-crucial-phase.html | Beating Trial Enters a Crucial Phase | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/sports-people-basketball-bullets-lose-ellison.html | SPORTS PEOPLE: BASKETBALL; Bullets Lose Ellison | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/layoffs-and-factory-closings-shaking-the-japanese-psyche.html | Layoffs and Factory Closings Shaking the Japanese Psyche | False | By David E. Sanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92441131037.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/college-basketball-good-stats-good-grades-and-a-second-chance.html | COLLEGE BASKETBALL; Good Stats, Good Grades and a Second Chance | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/style/buy-fish-in-chinatown-only-if-you-want-choice-and-savings.html | Buy Fish in Chinatown? Only if You Want Choice and Savings | False | By Mark Bittman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/c-corrections-332393.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/obituaries/c-c-hope-dies-at-73-an-fdic-director.html | C. C. Hope Dies at 73; An F.D.I.C. Director | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/IHT-reining-in-chinaits-us-vs-east-asia-on-how-to-do-it.html | Reining In China:It's U.S. vs. East Asia on How to Do It | False | By Michael Richardson, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/metro-digest-507093.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/chronicle-339093.html | CHRONICLE | False | By Marvine Howe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/the-twin-towers-funerals-survivors-remember-the-victims-of-randomness.html | THE TWIN TOWERS: Funerals; Survivors Remember the Victims of Randomness | False | By Douglas Martin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/boxing-pound-for-pound-who-s-the-best.html | Boxing; Pound for Pound, Who's the Best? | False | By Michael Martinez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/about-new-york-sociological-musings-on-some-women-s-search-for-fellowship.html | ABOUT NEW YORK; Sociological Musings on Some Women's Search for Fellowship | False | By Michael T. Kaufman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/books/book-notes-532593.html | Book Notes | False | By Esther B. Fein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/books/books-of-the-times-where-terror-is-total-betrayal-has-many-facets.html | Books of The Times; Where Terror Is Total, Betrayal Has Many Facets | False | By Herbert Mitgang | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/12-charged-with-stealing-10-million.html | 12 Charged With Stealing $10 Million | False | By Richard Perez-Pena | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/worldbusiness/IHT-japanec-car-talks-advance.html | Japan-EC Car Talks Advance | False | By Steven Brull, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/the-media-business-advertising-addenda-accounts-336693.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/l-we-have-a-real-chance-for-lobbying-reform-a-special-interest-state-368493.html | We Have a Real Chance for Lobbying Reform; A Special Interest State | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/food-and-design-magazines-are-bought-by-conde-nast.html | Food and Design Magazines Are Bought by Conde Nast | False | By Deirdre Carmody | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/economy-grows-food-stamps-rise.html | Economy Grows, Food Stamps Rise | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/defectors-stall-bid-to-repeal-weapons-ban.html | Defectors Stall Bid to Repeal Weapons Ban | False | By Wayne King | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/world/escobar-says-he-ll-surrender-if-us-protects-family.html | Escobar Says He'll Surrender if U.S. Protects Family | False | By James Brooke | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/good-choice-for-hemisphere-job.html | Good Choice for Hemisphere Job | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/us/citrus-glut-leaves-growers-gloomy.html | Citrus Glut Leaves Growers Gloomy | False | By Larry Rohter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/the-media-business-advertising-addenda-nutrition-campaign-draws-a-complaint.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nutrition Campaign Draws a Complaint | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/police-kill-doctor-and-inquiry-begins.html | Police Kill Doctor, and Inquiry Begins | False | By Jacques Steinberg | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/world/un-authority-says-it-has-found-few-hanoi-soldiers-in-cambodia.html | U.N. Authority Says It Has Found Few Hanoi Soldiers in Cambodia | False | By Henry Kamm | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/dialogue-id-hate-to-see-them-go.html | DIALOGUE; I'd Hate To See Them Go | False | By Czeslaw Milosz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/movies/with-falling-down-director-savors-a-new-success.html | With 'Falling Down,' Director Savors A New Success | False | By Bernard Weinraub | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/IHT-letters-to-the-editor-93564863737.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/pro-basketball-starks-is-fined-but-isn-t-banned.html | PRO BASKETBALL; Starks Is Fined But Isn't Banned | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/obituaries/franco-brusati-italian-director-of-movies-and-plays-dies-at-66.html | Franco Brusati, Italian Director Of Movies and Plays, Dies at 66 | False | By Glenn Collins | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/garden/wine-talk-102993.html | Wine Talk | False | By Frank J. Prial | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/board-fails-to-charge-principal.html | Board Fails To Charge Principal | False | By Josh Barbanel | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/garden/food-notes-079093.html | FOOD NOTES | False | By Florence Fabricant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/baseball-motivation-upon-arrival-for-henderson.html | BASEBALL; Motivation Upon Arrival for Henderson | False | By Murray Chass | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/the-twin-towers-opening-of-towers-unlikely-to-occur-until-next-month.html | THE TWIN TOWERS; OPENING OF TOWERS UNLIKELY TO OCCUR UNTIL NEXT MONTH | False | By Peter Marks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/sports-people-olympics-blood-tests-for-skiers.html | SPORTS PEOPLE: OLYMPICS; Blood Tests for Skiers? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/world/dublin-journal-on-the-kingmaker-s-agenda-ulster-looms-large.html | Dublin Journal; On the Kingmaker's Agenda, Ulster Looms Large | False | By James F. Clarity | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/suffolk-executive-proposes-state-park-for-pine-barrens.html | Suffolk Executive Proposes State Park for Pine Barrens | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/company-news-morgan-stanley-changing-its-leadership.html | COMPANY NEWS; Morgan Stanley Changing Its Leadership | False | By Michael Quint | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/us/nbc-news-chief-stepping-down-amid-troubles.html | NBC News Chief Stepping Down Amid Troubles | False | By Elizabeth Kolbert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/worldbusiness/IHT-bundesbank-says-bonn-has-key-to-rates-folo.html | Bundesbank Says Bonn Has Key to Rates : (folo) | False | By Brandon Mitchener, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/garden/plain-and-simple-chinese-ingredients-in-mexican-wrappers.html | PLAIN AND SIMPLE; Chinese Ingredients In Mexican Wrappers | False | By Marian Burros | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/IHT-letters-to-the-editor-93227688715.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/pro-basketball-anderson-expects-a-longer-absence.html | PRO BASKETBALL; Anderson Expects A Longer Absence | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/the-call-to-national-service.html | The Call to National Service | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/bridge-487593.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/obituaries/bernard-s-myers-art-historian-84.html | Bernard S. Myers; Art Historian, 84 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/in-barrage-of-ads-stein-strives-for-surge-in-polls.html | In Barrage of Ads, Stein Strives for Surge in Polls | False | By Alison Mitchell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/arts/carter-brown-to-ovation-new-arts-cable-network.html | Carter Brown to Ovation, New Arts Cable Network | False | By Carol Vogel | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/garden/what-no-food-fights-that-s-etiquette.html | What, No Food Fights? That's Etiquette! | False | By Ron Alexander | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/transactions-972593.html | TRANSACTIONS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/bensonhurst-sentence-cut.html | Bensonhurst Sentence Cut | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/baseball-mets-cool-to-fernandez-pitch.html | BASEBALL; Mets Cool to Fernandez Pitch | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/company-news-rjr-to-issue-1.5-billion-in-new-stock.html | COMPANY NEWS; RJR to Issue $1.5 Billion In New Stock | False | By Michael Janofsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/company-briefs-316193.html | COMPANY BRIEFS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/twin-towers-bomb-threats-delicate-art-deciding-when-scare-just-that.html | THE TWIN TOWERS: Bomb Threats; The Delicate Art of Deciding When a Scare Is Just That | False | By Lindsey Gruson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/style/IHT-us-orchestra-to-play-europe.html | U.S. Orchestra To Play Europe | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/world/russia-to-join-bosnia-airdrop.html | Russia to Join Bosnia Airdrop | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/world/2-israelis-urge-consideration-of-gaza-pullout.html | 2 Israelis Urge Consideration of Gaza Pullout | False | By Clyde Haberman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/the-media-business-advertising-addenda-movie-promotion-to-soar-into-space.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Movie Promotion To Soar Into Space | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/neediest-cases-drive-ends-with-surge.html | Neediest Cases Drive Ends With Surge | False | By Clifford J. Levy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/us/siege-in-texas-standoff-in-texas-goes-on-after-cult-chief-s-broadcast.html | SIEGE IN TEXAS; Standoff in Texas Goes On After Cult Chief's Broadcast | False | By Don Terry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/albany-at-odds-over-revenue-figures.html | Albany at Odds Over Revenue Figures | False | By Kevin Sack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/college-hockey-report.html | College Hockey Report | False | By William N. Wallace | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/garden/the-nonstick-kitchenware-trick.html | The Nonstick Kitchenware Trick | False | By Florence Fabricant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/arts/review-television-night-of-stars-on-different-channels.html | Review/Television; Night of Stars, on Different Channels | False | By John J. O'Connor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/the-twin-towers-the-investigation-after-frenzy-agents-turn-to-methodical-routine.html | THE TWIN TOWERS: The Investigation; After Frenzy, Agents Turn To Methodical Routine | False | By Ralph Blumenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/us/gop-serves-clinton-familiar-doubts.html | G.O.P. Serves Clinton Familiar Doubts | False | By Richard L. Berke | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/obituaries/kenneth-j-stuart-87-magazine-art-director.html | Kenneth J. Stuart, 87, Magazine Art Director | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/late-rally-sends-dow-up-by-45.12.html | Late Rally Sends Dow Up by 45.12 | False | By Allen R. Myerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/l-funds-for-journalists-from-abroad-dry-up-369293.html | Funds for Journalists From Abroad Dry Up | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/credit-markets-utility-bond-has-top-yield-of-5.51.html | CREDIT MARKETS; Utility Bond Has Top Yield of 5.51% | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/pro-basketball-ewing-gets-knicks-offense-humming.html | PRO BASKETBALL; Ewing Gets Knicks' Offense Humming | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/world/web-scandal-special-report-broad-bribery-investigation-ensnaring-elite-italy.html | Web of Scandal: A special report.; Broad Bribery Investigation Is Ensnaring the Elite of Italy | False | By Alan Cowell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/real-estate-philadelphia-s-new-convention-center-draws-hotel-chains-interest.html | Real Estate; Philadelphia's new convention center draws hotel chains' interest. | False | By David J. Wallace | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/world/russia-leaders-said-to-have-exaggerated-inflation.html | Russia Leaders Said to Have Exaggerated Inflation | False | By Steven Erlanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/new-bobsled-s-first-bump.html | New Bobsled's First Bump | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/world/yeltsin-issues-warning-to-russian-congress.html | Yeltsin Issues Warning to Russian Congress | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/insight-brokers-bliss.html | INSIGHT; Brokers' Bliss | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/education/campus-journal-for-a-black-woman-space-isn-t-the-final-frontier.html | Campus Journal; For a Black Woman, Space Isn't the Final Frontier | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/sports-of-the-times-hard-fouls-how-about-hard-time.html | Sports of The Times; Hard Fouls? How About Hard Time? | False | By Dave Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/for-schwarzenegger-a-defusing.html | For Schwarzenegger, a Defusing | False | By Dennis Hevesi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/business-digest-463493.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/pro-basketball-nets-shatter-backboard-but-find-bulls-tougher.html | PRO BASKETBALL; Nets Shatter Backboard but Find Bulls Tougher | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/obituaries/warren-ellsworth-3d-a-dramatic-tenor-42.html | Warren Ellsworth 3d, A Dramatic Tenor, 42 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/movies/review-film-a-humane-story-of-lost-children.html | Review/Film; A Humane Story of Lost Children | False | By Janet Maslin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/world/enclave-in-bosnia-reported-to-fall-after-us-airdrop.html | ENCLAVE IN BOSNIA REPORTED TO FALL AFTER U.S. AIRDROP | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/company-news-cellular-telephone-industry-counts-11-million-customers.html | COMPANY NEWS; Cellular Telephone Industry Counts 11 Million Customers | False | By Anthony Ramirez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/world/russia-declares-it-plans-to-join-bosnia-airdrop.html | Russia Declares It Plans to Join Bosnia Airdrop | False | By Eric Schmitt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/garden/60-minute-gourmet-128293.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/l-more-unites-than-divides-india-and-us-to-right-the-wrongs-371493.html | More Unites Than Divides India and U.S.; To Right the Wrongs | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/baseball-day-2-a-time-for-quiet-discussion.html | BASEBALL; Day 2 A Time For Quiet Discussion | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/us/personal-health-009093.html | Personal Health | False | By Jane E. Brody | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/worldbusiness/IHT-after-daf-its-safety-driving-dutch-market.html | After DAF, It's Safety Driving Dutch Market | False | By Jon Henley, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/garden/metropolitan-diary-096093.html | Metropolitan Diary | False | By Ron Alexander | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/world/at-the-un-hopes-fade-for-an-early-cease-fire.html | At the U.N., Hopes Fade For an Early Cease-Fire | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/world/us-envoy-to-somalia-says-american-mission-has-been-achieved.html | U.S. Envoy to Somalia Says American Mission Has Been Achieved | False | By Donatella Lorch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/a-plant-too-big-for-germany-to-close.html | A Plant Too Big for Germany to Close | False | By Roger Cohen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/media-business-advertising-watch-two-new-ads-note-similarities-just-try.html | THE MEDIA BUSINESS -- ADVERTISING; Watch two new ads. Note similarities. Just try to understand them. | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/business-technology-radio-frequencies-bill-advances.html | BUSINESS TECHNOLOGY; Radio-Frequencies Bill Advances | False | By Edmund L. Andrews | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/us/court-is-asked-to-back-haitians-return.html | Court Is Asked to Back Haitians' Return | False | By Linda Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/us/senators-hear-retirees-whose-health-benefits-were-cut.html | Senators Hear Retirees Whose Health Benefits Were Cut | False | By Martin Tolchin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/us/messiah-fond-of-bible-rock-and-women.html | 'Messiah' Fond of Bible, Rock and Women | False | By Sam Howe Verhovek | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/on-pro-basketball-front-office-to-blame-for-nets-instability.html | ON PRO BASKETBALL; Front Office to Blame For Nets' Instability | False | By Harvey Araton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/burglars-take-islamic-art-from-a-manhattan-gallery.html | Burglars Take Islamic Art From a Manhattan Gallery | False | By Lynette Holloway | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/baseball-it-s-back-to-the-future-for-mets-johnson.html | BASEBALL; It's Back to the Future for Mets' Johnson | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/c-corrections-331593.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/education/in-a-minority-district-in-maryland-a-magnet-school-that-reall-draws.html | In a Minority District in Maryland, A Magnet School That Reall Draws | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/briefs-912193.html | BRIEFS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/education/national-service-ideal-vs-reality.html | National Service: Ideal vs. Reality | False | By Susan Chira | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/key-rates-910593.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/business/2-key-reports-show-economy-losing-momentum.html | 2 Key Reports Show Economy Losing Momentum | False | By Robert D. Hershey Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/c-corrections-330793.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/the-immunity-myth.html | The Immunity Myth | False | By Robin Marantz Henig | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/IHT-american-topics-93322297221.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/defining-suburban-borders-global-village-fight-for-soul-fairfield-county-turns.html | Defining the Suburban Borders of the Global Village; A Fight for the Soul of Fairfield County Turns on What's on the Cable Television Dial | False | By Thomas J. Lueck | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/IHT-germanys-competitive-edgethe-sharpness-begins-to-dull.html | Germany's Competitive Edge:The Sharpness Begins to Dull | False | By Brandon Mitchener, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-03 | 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/judge-rejects-move-to-delay-bombing-trial.html | Judge Rejects Move to Delay Bombing Trial | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/pop-and-jazz-in-review-280293.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/hockey-rangers-missing-messier-also-miss-a-victory.html | HOCKEY; Rangers, Missing Messier, Also Miss a Victory | False | By Jennifer Frey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/IHT-european-topics-92317845749.html | EUROPEAN TOPICS | False | By Brian Kowlton, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/us/inside-478893.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/currents-and-you-hate-doing-the-wash.html | CURRENTS; And You Hate Doing the Wash? | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/pro-football-reggie-white-s-tour-plans-stop-on-jets-pad.html | PRO FOOTBALL; Reggie White's Tour Plans Stop on Jets' Pad | False | By Gerald Eskenazi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/company-news-vehicle-sales-rise-9-but-annual-rate-dips.html | COMPANY NEWS; Vehicle Sales Rise 9% But Annual Rate Dips | False | By Doron P. Levin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/l-if-new-yorkers-could-only-pay-their-taxes-by-credit-card-283793.html | If New Yorkers Could Only Pay Their Taxes by Credit Card | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/if-you-re-shopping-for-a-crib-take-along-a-few-lullabies.html | If You're Shopping for a Crib, Take Along a Few Lullabies | False | By Janet Elder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/foreign-affairs-assad-s-surprise.html | Foreign Affairs; Assad's Surprise | False | By Leslie H. Gelb | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/us/tough-job-done-nbc-is-looking-ahead.html | Tough Job Done, NBC Is Looking Ahead | False | By Bill Carter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/us/los-angeles-beating-condemned-by-police-expert.html | Los Angeles Beating Condemned by Police Expert | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/currents-celebrating-an-unavoidable-art.html | CURRENTS; Celebrating an 'Unavoidable Art' | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/guild-charged-by-nlrb.html | Guild Charged by N.L.R.B. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/review-pop-first-things-first-in-90-s-style-protests.html | Review/Pop; First Things First in 90's Style Protests | False | By Ann Powers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/hockey-devils-start-slowly-then-it-s-a-runaway.html | HOCKEY; Devils Start Slowly; Then It's a Runaway | False | By Alex Yannis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/dr-judah-zizmor-83-a-pioneer-in-head-and-neck-radiology-dies.html | Dr. Judah Zizmor, 83, a Pioneer In Head and Neck Radiology, Dies | False | By Wolfgang Saxon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/olympics-new-negative-for-johnson-drug-test-is-positive.html | OLYMPICS; New Negative For Johnson: Drug Test Is Positive | False | By Filip Bondy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/spring-training-report.html | Spring Training Report | False | By Robert Mcg. Thomas Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/pension-fund-sues-sec.html | Pension Fund Sues S.E.C. | False | By Barbara Presley Noble | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/the-twin-towers-photos-show-bomb-s-heat-and-force.html | THE TWIN TOWERS; Photos Show Bomb's Heat And Force | False | By Ralph Blumenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/l-we-shouldn-t-exclude-immigrants-with-hiv-285393.html | We Shouldn't Exclude Immigrants With H.I.V. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/a-plant-security-may-rise.html | A-Plant Security May Rise | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/out-of-sight-out-of-mind-suburbs-hidden-homeless.html | Out of Sight, Out of Mind; Suburbs' Hidden Homeless | False | By Melinda Henneberger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/college-basketball-fordham-senior-takes-matters-into-own-hands.html | COLLEGE BASKETBALL; Fordham Senior Takes Matters Into Own Hands | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/us/saved-from-extinction-agency-faces-new-peril.html | Saved From Extinction, Agency Faces New Peril | False | By Stephen Labaton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/thats-not-a-horse-thats-a-cheval-mirror.html | That's Not a Horse. That's a Cheval Mirror. | False | By Michael Varese | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/pop-and-jazz-in-review-282993.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/world/conflict-in-the-balkans-bosnian-muslims-fleeing-villages-under-shellfire.html | CONFLICT IN THE BALKANS; BOSNIAN MUSLIMS FLEEING VILLAGES UNDER SHELLFIRE | False | By Chuck Sudetic | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/IHT-address-the-norths-security-concerns.html | Address the North's Security Concerns | False | By Andrew Mack, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/us/flintstones-and-programs-like-it-aren-t-educational-fcc-says.html | 'Flintstones' and Programs Like It Aren't Educational, F.C.C. Says | False | By Edmund L. Andrews | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/world/korean-populist-withdraws-charges.html | Korean Populist Withdraws Charges | False | By James Sterngold | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/theater/an-uneasy-broadway-battles-a-case-of-the-spring-yawns.html | An Uneasy Broadway Battles a Case of the Spring Yawns | False | By Glenn Collins | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/the-twin-towers-3-potential-tenants-reconsidering-move-to-the-trade-center.html | THE TWIN TOWERS; 3 Potential Tenants Reconsidering Move To the Trade Center | False | By Claudia H. Deutsch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/c-corrections-198993.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/the-media-business-advertising-addenda-peter-rogers-to-close-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Peter Rogers To Close Agency | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/where-fire-raged-architecture-blooms.html | Where Fire Raged, Architecture Blooms | False | By Trip Gabriel | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/calendar-blooms-photos-and-tours.html | Calendar: Blooms, Photos And Tours | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/connecticut-cable-company-is-refusing-to-pay-tv-stations.html | Connecticut Cable Company Is Refusing to Pay TV Stations | False | By George Judson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/review-jazz-marcus-roberts-s-piano-dissection-and-renewal.html | Review/Jazz; Marcus Roberts's Piano: Dissection and Renewal | False | By Peter Watrous | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/currents-maybe-the-jungle-is-more-civilized.html | CURRENTS; Maybe the Jungle Is More Civilized | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/world/conflict-in-the-balkans-policy-s-limits-in-bosnia.html | CONFLICT IN THE BALKANS; Policy's Limits in Bosnia | False | By Michael R. Gordon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/pro-basketball-unhealthy-specter-for-ailing-nets.html | PRO BASKETBALL; Unhealthy Specter for Ailing Nets | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/obituaries/pina-carmirelli-79-a-violinist-is-dead.html | Pina Carmirelli, 79, A Violinist, Is Dead | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/defense-may-see-evidence-found-in-katie-beers-case.html | Defense May See Evidence Found in Katie Beers Case | False | By John T. McQuiston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/the-media-business-advertising-addenda-accounts-289693.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/reviews-music-from-two-american-composers.html | Reviews/Music; From Two American Composers | False | By Bernard Holland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/consumer-rates-money-fund-yields-mixed-as-assets-shrink-for-week.html | CONSUMER RATES; Money Fund Yields Mixed As Assets Shrink for Week | False | By Susan Antilla | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/golf-for-kite-success-is-finally-knocking.html | GOLF; For Kite, Success Is Finally Knocking | False | By Jaime Diaz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/bronx-board-is-removed-in-rape-case.html | Bronx Board Is Removed in Rape Case | False | By Sam Dillon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/review-ballet-bavarian-troupe-tilting-at-spanish-windmills.html | Review/Ballet; Bavarian Troupe Tilting At Spanish Windmills | False | By Jack Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/us/florida-approves-measure-on-right-to-breast-feed-in-public.html | Florida Approves Measure on Right to Breast-Feed in Public | False | By Larry Rohter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/high-court-limits-conduct-of-advisers-to-rico-claims.html | High Court Limits Conduct Of Advisers to RICO Claims | False | By Linda Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/IHT-letters-to-the-editor-91117399885.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/prosecution-is-complete-in-sex-case.html | Prosecution Is Complete In Sex Case | False | By Robert Hanley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/sports-people-football-gambling-state-s-robinson-honored.html | SPORTS PEOPLE: FOOTBALL; Gambling State's Robinson Honored | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/c-corrections-199793.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/us/in-a-victory-for-clinton-the-senate-votes-to-extend-jobless-benefits.html | In a Victory for Clinton, the Senate Votes to Extend Jobless Benefits | False | By Clifford Krauss | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/review-pop-a-man-belonging-to-his-fans.html | Review/Pop; A Man Belonging To His Fans | False | By Ann Powers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/airbus-s-latest-flies-into-the-storm.html | Airbus's Latest Flies Into the Storm | False | By Richard W. Stevenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/the-twin-towers-explosion-may-yield-new-building-codes.html | THE TWIN TOWERS; Explosion May Yield New Building Codes | False | By Clifford J. Levy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/company-news-mazda-ends-idea-of-a-ford-pact-for-europe.html | COMPANY NEWS; Mazda Ends Idea of a Ford Pact for Europe | False | By Andrew Pollack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/us/northeast-leads-other-regions-of-us-in-home-foreclosures.html | Northeast Leads Other Regions of U.S. in Home Foreclosures | False | By Kirk Johnson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/us/ama-is-softening-stand-on-changes-in-health-system.html | A.M.A IS SOFTENING STAND ON CHANGES IN HEALTH SYSTEM | False | By Philip J. Hilts | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/the-lobbyists-gravy-train.html | The Lobbyists' Gravy Train | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/l-child-care-takes-skill-208093.html | Child Care Takes Skill | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91059376136.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/boxing-notebook-2-managers-could-learn-from-fighters.html | BOXING: NOTEBOOK; 2 Managers Could Learn From Fighters | False | By Michael Martinez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/l-we-shouldn-t-exclude-immigrants-with-hiv-a-necessary-distinction-287093.html | We Shouldn't Exclude Immigrants With H.I.V.; A Necessary Distinction | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/skiing-geronimo-slopes-are-deceptive-at-any-gradient.html | SKIING; Geronimo! Slopes Are Deceptive at Any Gradient | False | By Janet Nelson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/the-twin-towers-merchants-ask-for-aid-to-regain-trade.html | THE TWIN TOWERS; Merchants Ask for Aid to Regain Trade | False | By Thomas J. Lueck | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/IHT-letters-to-the-editor-90016109082.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/us/albert-sabin-polio-researcher-86-dies.html | Albert Sabin, Polio Researcher, 86, Dies | False | By Harold M. Schmeck Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/l-quit-sniping-at-clinton-s-fresh-honest-plan-275693.html | Quit Sniping at Clinton's Fresh, Honest Plan | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/sports-of-the-times-the-meaning-of-the-boss-is-back.html | Sports of The Times; The Meaning Of 'the Boss Is Back' | False | By Ira Berkow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/worldbusiness/IHT-suez-braces-for-its-first-loss.html | Suez Braces for Its First Loss | False | By Jacques Neher, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/college-basketball-job-in-camapanelli-s-future.html | COLLEGE BASKETBALL; Job in Camapanelli's Future? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/company-news-nationsbank-lending-plan.html | COMPANY NEWS; Nationsbank Lending Plan | False | By Jerry Schwartz, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/world/san-salvador-journal-as-workplace-buddies-wartime-foes-forge-peace.html | San Salvador Journal; As Workplace Buddies, Wartime Foes Forge Peace | False | By Shirley Christian | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/us/turning-the-desktop-pc-into-a-talk-radio-medium.html | Turning the Desktop PC Into a Talk Radio Medium | False | By John Markoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/l-no-instant-green-cards-209893.html | No Instant Green Cards | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/us/authorities-plan-to-wait-for-end-of-cult-standoff.html | Authorities Plan To Wait for End Of Cult Standoff | False | By Don Terry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/bridge-906293.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/us/health-bill-may-have-to-wait.html | Health Bill May Have to Wait | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/chronicle-236593.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/media-business-advertising-epistemological-approach-that-elusive-marketing.html | THE MEDIA BUSINESS -- ADVERTISING; An epistemological approach to that elusive marketing phenomenon known as dry beer. | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/world/iran-reported-to-arrest-47000-drug-addicts.html | Iran Reported to Arrest 47,000 Drug Addicts | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/world/old-drug-allies-terrorizing-escobar.html | Old Drug Allies Terrorizing Escobar | False | By James Brooke | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/key-rates-941093.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/world/un-boycott-has-belgrade-angry-at-us.html | U.N. Boycott Has Belgrade Angry at U.S. | False | By Craig R. Whitney | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/same-haiti-policy-still-illegal.html | Same Haiti Policy, Still Illegal | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/IHT-letters-to-the-editor-91851217099.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/cuomo-proposes-increasing-the-salaries-of-judges.html | Cuomo Proposes Increasing the Salaries of Judges | False | By Sarah Lyall | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/reworking-products-ingeniously.html | Reworking Products, Ingeniously | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/new-york-can-take-a-bow.html | New York Can Take a Bow | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/events-talks-design-style-architecture-urbanism-national-institute-for.html | Events: Talks on Design and Style Architecture and Urbanism National Institute for Architectural Education, 30 West 22d Street; (212) 924-7000. A series of talks by the authors of books on architecture continues Tuesday when Beverly Russell speaks about women in design. On March 22, Cynthia Davidson discusses architecture at the end of the millennium, and Mario Gandelsonas will speak about Chicago's urban grid on April 6. Programs start at 6:30 P.M. Fee is $3; members, no charge. Reservations are required. Voices of Architecture Architectural League of New York, Urban Center, 457 Madison Avenue (51st Street); (212) 753-1722. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/metro-digest-559893.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/company-news-a-top-post-is-filled-at-drug-maker.html | COMPANY NEWS; A Top Post Is Filled at Drug Maker | False | By Kenneth N. Gilpin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/world/conflict-balkans-waiting-gorazde-hope-rises-but-rations-fall-one-slice-bread-day.html | CONFLICT IN THE BALKANS; Waiting in Gorazde: Hope Rises but Rations Fall, to One Slice of Bread a Day | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/obituaries/rev-peter-rinaldi-82-shroud-of-turin-expert.html | Rev. Peter Rinaldi, 82, Shroud of Turin Expert | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/dow-gains-3.51-points-to-3404.04.html | Dow Gains 3.51 Points, To 3,404.04 | False | By Robert Hurtado | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/sec-adds-post-to-lawsuit-against-hoffenberg.html | S.E.C. Adds Post to Lawsuit Against Hoffenberg | False | By Diana B. Henriques | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/l-we-shouldn-t-exclude-immigrants-with-hiv-reasonable-risks-288893.html | We Shouldn't Exclude Immigrants With H.I.V.; Reasonable Risks | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/news/radiothon-to-benefit-the-philharmonic.html | Radiothon to Benefit the Philharmonic | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/tennis-rosset-shows-agassi-a-3-set-early-exit.html | Tennis; Rosset Shows Agassi a 3-Set Early Exit | False | By Robin Finn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/review-blues-longtime-pianists-with-a-firm-grip-on-the-past.html | Review/Blues; Longtime Pianists With a Firm Grip on the Past | False | By Jon Pareles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/IHT-european-topics-91732330505.html | EUROPEAN TOPICS | False | By Brian Kowlton, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/l-time-to-stare-207193.html | Time to Stare | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/the-twin-towers-unit-is-oldest-and-largest.html | THE TWIN TOWERS; Unit Is Oldest and Largest | False | By Mary B. W. Tabor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/entrepreneur-pleads-guilty-in-mail-fraud.html | Entrepreneur Pleads Guilty In Mail Fraud | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/us/william-bohus-57-witness-for-warmus-and-glove-executive.html | William Bohus, 57, Witness for Warmus And Glove Executive | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/worldbusiness/IHT-international-manager-in-affluent-singapore-a-lack.html | INTERNATIONAL MANAGER; In Affluent Singapore, A Lack of Entrepreneurs | False | By Michael Richardson, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/economic-scene-a-btu-tax-would-do-the-job-but-there-are-still-some-problems.html | Economic Scene; A B.T.U. tax would do the job, but there are still some problems. | False | By Peter Passell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/world/conflict-in-the-balkans-un-report-sees-massacre-by-serbs.html | CONFLICT IN THE BALKANS; U.N. Report Sees 'Massacre' by Serbs | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/world/rape-incest-case-in-ireland-provokes-furor.html | Rape-Incest Case in Ireland Provokes Furor | False | By James F. Clarity | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/l-a-little-primer-of-lords-and-commons-279993.html | A Little Primer of Lords and Commons | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/us/passage-of-health-care-bill-seen-as-unlikely-this-year.html | Passage of Health-Care Bill Seen as Unlikely This Year | False | By Robert Pear | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/chronicle-237393.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/sports-people-baseball-president-will-also-make-a-pitch.html | SPORTS PEOPLE: BASEBALL; President Will Also Make a Pitch | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/IHT-european-topics-91176733795.html | EUROPEAN TOPICS | False | By Brian Kowlton, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/c-corrections-200493.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/review-dance-feld-opens-season-with-show-of-stamina.html | Review/Dance; Feld Opens Season With Show of Stamina | False | By Anna Kisselgoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/l-we-shouldn-t-exclude-immigrants-with-hiv-overruling-the-experts-286193.html | We Shouldn't Exclude Immigrants With H.I.V.; Overruling the Experts | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/IHT-letters-to-the-editor-91554326019.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/pro-basketball-smith-helps-riley-get-off-hook.html | PRO BASKETBALL; Smith Helps Riley Get Off Hook | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/IHT-letters-to-the-editor-93232664894.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/currents-not-just-scratching-veneer-s-surface.html | CURRENTS; Not Just Scratching Veneer's Surface | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/us/luis-kutner-lawyer-who-fought-for-human-rights-is-dead-at-84.html | Luis Kutner, Lawyer Who Fought For Human Rights, Is Dead at 84 | False | By Wolfgang Saxon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/market-place-in-a-long-shot-an-indictment-actually-benefits-a-gaming-stock.html | Market Place; In a long shot, an indictment actually benefits a gaming stock. | False | By Kurt Eichenwald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/review-music-sacre-du-printemps-at-80-thunders-with-youth.html | Review/Music; 'Sacre du Printemps,' at 80, Thunders With Youth | False | By Bernard Holland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/movies/home-video-058393.html | Home Video | False | By Peter M. Nichols | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/company-reports-woolworth-corp-n.html | COMPANY REPORTS; WOOLWORTH CORP. (N) | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/o-rourke-proposed-for-us-judgeship.html | O'Rourke Proposed For U.S. Judgeship | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/company-briefs-256093.html | COMPANY BRIEFS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/c-corrections-196293.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/credit-markets-bond-rates-fall-again-to-lows.html | CREDIT MARKETS; Bond Rates Fall Again To Lows | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/sports-people-hockey-lemieux-turns-his-attention-to-penguins.html | SPORTS PEOPLE: HOCKEY; Lemieux Turns His Attention to Penguins | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/us/clinton-who-opposed-soft-money-got-plenty.html | Clinton, Who Opposed 'Soft Money,' Got Plenty | False | By Michael Wines | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/news/review-television-dear-camcorder-diary-memoirs-from-all-over.html | Review/Television; Dear Camcorder Diary: Memoirs From All Over | False | By Walter Goodman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/the-mohair-toilet-seat.html | The Mohair Toilet Seat | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/college-basketball-seton-hall-clinches-piece-of-the-crown.html | COLLEGE BASKETBALL; Seton Hall Clinches Piece Of the Crown | False | By William C. Rhoden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/us-upset-with-japan-on-chip-pact.html | U.S. Upset With Japan On Chip Pact | False | By Keith Bradsher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/baseball-jobless-dick-williams-talks-to-steinbrenner.html | BASEBALL; Jobless Dick Williams Talks to Steinbrenner | False | By Murray Chass | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/sports-people-golf-daly-enters-plea-of-not-guilty.html | SPORTS PEOPLE: GOLF; Daly Enters Plea of Not Guilty | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/the-media-business-advertising-addenda-creative-shuffle-at-lowe-partners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Shuffle At Lowe & Partners | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/movies/review-film-8-hour-nomadic-trip-in-mongolia.html | Review/Film; 8-Hour Nomadic Trip in Mongolia | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/obituaries/forrest-hainline-74-was-auto-executive-and-tennis-official.html | Forrest Hainline, 74; Was Auto Executive And Tennis Official | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/books/books-of-the-times-of-a-roth-within-a-roth-within-a-roth.html | Books of The Times; Of a Roth Within a Roth Within a Roth | False | By Michiko Kakutani | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/police-commissioner-to-march-in-irish-parade.html | Police Commissioner to March in Irish Parade | False | By Seth Faison | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/the-twin-towers-port-authority-is-unaffected-in-bond-sale.html | THE TWIN TOWERS; Port Authority Is Unaffected In Bond Sale | False | By Thomas J. Lueck | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/IHT-letters-to-the-editor-90162092325.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/IHT-a-united-nations-command-for-a-new-force.html | A United Nations Command for a New Force | False | By Frederick Bonnart, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/in-philadelphia-a-scottish-spring.html | In Philadelphia, A Scottish Spring | False | By Anne Raver | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/insight-high-techs.html | INSIGHT; High Techs | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/baseball-it-s-hamstring-not-bo-s-hip.html | BASEBALL; It's Hamstring, Not Bo's Hip | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/company-news-despite-hurricane-andrew-prudential-reports-92-gain.html | COMPANY NEWS; Despite Hurricane Andrew, Prudential Reports '92 Gain | False | By Jan M. Rosen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/IHT-letters-to-the-editor-93927407979.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/baseball-choice-of-commissioner-moves-to-back-burner.html | BASEBALL; Choice of Commissioner Moves to Back Burner | False | By Murray Chass | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/IHT-us-warns-japan-on-chip-market-access.html | U.S. Warns Japan on Chip-Market Access | False | By Paul Horvitz, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/new-york-trial-postponed-for-clifford-in-bcci-case.html | New York Trial Postponed For Clifford in B.C.C.I. Case | False | By Richard Perez-Pena | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/world/un-chief-sees-somalia-force-shifting-in-may.html | U.N. Chief Sees Somalia Force Shifting in May | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/7-percent-pentagon-solution.html | 7 Percent Pentagon Solution | False | By Jerome Wiesner and Kosta Tsipis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/on-the-set-with-arnold-schwarzenegger-big-guy-big-star-big-deal-baby.html | ON THE SET WITH -- Arnold Schwarzenegger; Big Guy. Big Star. Big Deal, Baby. | False | By Bernard Weinraub | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/l-the-forverts-lives-284593.html | The Forverts Lives | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93081762699.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/business-digest-567993.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/us/scientists-find-long-sought-gene-that-causes-lou-gehrig-s-disease.html | Scientists Find Long-Sought Gene That Causes Lou Gehrig's Disease | False | By Natalie Angier | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/company-reports-kmart-corp-n.html | COMPANY REPORTS; KMART CORP. (N) | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/hark-mellifl-ous-viols-play.html | Hark! Mellifl'ous Viols Play | False | By Bernard Holland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/pemex-mexico-s-hesitant-oil-giant.html | Pemex Mexico's Hesitant Oil Giant | False | By Louis Uchitelle | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/world/jaruzelski-is-now-sorry-he-ordered-martial-law.html | Jaruzelski Is Now Sorry He Ordered Martial Law | False | By John Darnton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/company-reports-tiffany-co-n.html | COMPANY REPORTS; TIFFANY & CO. (N) | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/world/germans-sentence-anti-foreign-rioter-to-2-1-2-years.html | Germans Sentence Anti-Foreign Rioter to 2 1/2 Years | False | By Stephen Kinzer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/conservative-foe-challenges-giuliani.html | Conservative Foe Challenges Giuliani | False | By James C. McKinley Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/baseball-a-wordsmith-with-a-touch-of-barnum.html | BASEBALL; A Wordsmith With a Touch of Barnum | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/selfcentered-with-gadgets.html | Self-Centered, With Gadgets | False | By Joyce Stewart | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/an-officer-s-guilt-casts-shadow-on-trials.html | An Officer's Guilt Casts Shadow on Trials | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/news-summary-474593.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/IHT-a-tough-balancing-act-confronts-seouls-new-man.html | A Tough Balancing Act Confronts Seoul's New Man | False | By Wonmo Dong and Charles E. Morrison, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/new-barbarians.html | New Barbarians | False | By Robert Stone | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/worldbusiness/IHT-hoechst-cleans-up-its-image-after-spill.html | Hoechst Cleans Up Its Image After Spill | False | By Brandon Mitchener, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/review-music-the-chilingirian-quartet.html | Review/Music; The Chilingirian Quartet | False | By James R. Oestreich | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/IHT-letters-to-the-editor-93844589547.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/IHT-european-topics-91373560678.html | EUROPEAN TOPICS | False | By Brian Kowlton, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/essay-the-tax-and-cut-movement.html | Essay; The Tax-And-Cut Movement | False | By William Safire | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/IHT-letters-to-the-editor-91529900372.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/hockey-nhl-playoffs-in-deal-with-abc.html | HOCKEY; N.H.L. Playoffs In Deal With ABC | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/pop-and-jazz-in-review-281093.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/IHT-european-topics-dutch-welfare-state-springing-new-leaks.html | EUROPEAN TOPICS; Dutch Welfare State Springing New Leaks | False | By Brian Kowlton, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/us/hatch-act-overhaul-advances.html | Hatch Act Overhaul Advances | False | By Clifford Krauss | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/the-twin-towers-leading-bomb-specialists-sift-explosion-aftermath.html | THE TWIN TOWERS; Leading Bomb Specialists Sift Explosion Aftermath | False | By Joseph B. Treaster | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/no-headline-003693.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/sports-people-hockey-north-stars-on-brink-of-moving-south.html | SPORTS PEOPLE: HOCKEY; North Stars on Brink of Moving South | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/business/worldbusiness/IHT-mazda-abandons-plan-to-build-cars-in-europe-with.html | Mazda Abandons Plan to Build Cars in Europe With Ford | False | By Steven Brull, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/c-corrections-197093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/us/hunt-on-for-government-waste.html | Hunt On for Government Waste | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/baseball-can-tartabull-carry-weight-of-a-smile.html | BASEBALL; Can Tartabull Carry Weight of a Smile? | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/no-headline-536993.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/macchiarola-to-lead-panel-on-chancellor.html | Macchiarola To Lead Panel On Chancellor | False | By Josh Barbanel | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/IHT-european-topics.html | EUROPEAN TOPICS | False | By Brian Kowlton, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-04 | 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/currents-these-lights-just-string-you-along.html | CURRENTS; These Lights Just String You Along | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/l-suicide-doctor-betrays-relationship-of-trust-831893.html | Suicide Doctor Betrays Relationship of Trust | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/women-s-history-month.html | Women's History Month | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/l-israeli-expulsions-violate-international-law-double-standard-829693.html | Israeli Expulsions Violate International Law; Double Standard | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/style/IHT-provencestruffle-emperor.html | Provence's'Truffle Emperor' | False | By Christopher Petkanas, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/senior-black-editor-resigns-from-daily-news.html | Senior Black Editor Resigns From Daily News | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/style/chronicle-522093.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/IHT-5640-enter-iht-competition-on-clintons-first-100-days.html | 5,640 Enter IHT Competition on Clinton's First 100 Days | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/sports-of-the-times-can-anyone-save-the-big-east.html | Sports of The Times; Can Anyone Save the Big East? | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/company-reports-gap-inc-n.html | COMPANY REPORTS; Gap Inc. (N) | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/sounds-around-town-628593.html | Sounds Around Town | False | By John S. Wilson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/world/reporter-asserts-elysee-palace-tapped-his-phone.html | Reporter Asserts Elysee Palace Tapped His Phone | False | By Roger Cohen | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/books/books-of-the-times-how-do-you-fight-the-mob-get-a-lawyer.html | BOOKS OF THE TIMES; How Do You Fight the Mob? Get a Lawyer | False | By Christopher Lehmann-Haupt the Client By John Grisham 422 Pages. Doubleday. $23.50. the Opening of John Grisham'S Latest Legal Thriller, "the Client," Is Irresistible. Eleven-Year-Old Mark Sway Is Leading His 8-Year-Old Brother, Ricky, Into the Woods Near Their Trailer-Park Home In Memphis, Tenn., To Give Him His First Cigarette. While the Boys Are Lighting Up Behind Some Bushes, A Long, Black, Shiny Lincoln Comes Rolling Up A Dirt Road Close By and Pulls To A Stop. A Chubby Man In A Black Suit Climbs Out, Removes A Water Hose From the Trunk, Attaches One End To the Exhaust Pipe, Slides the Other End Through the Partly Open Left Rear Window, Climbs Back Into the Car and Starts the Engine. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/IHT-highstake-swiss-vote-whether-to-gamblea-solidImage-on-bigtime-casinos.html | High-Stake Swiss Vote: Whether to Gamblea SolidImage on Big-Time Casinos | False | By Brandon Mitchener, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/credit-markets-long-bond-s-yield-down-to-6.73.html | CREDIT MARKETS; Long Bond's Yield Down to 6.73% | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/editorial-notebook-general-jaruzelski-regrets.html | Editorial Notebook; General Jaruzelski Regrets | False | By David C. Unger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/sports-people-basketball-foot-infections-puts-jordan-in-the-hospital.html | SPORTS PEOPLE: BASKETBALL; Foot Infections Puts Jordan in the Hospital | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/soccer-tickets-try-overseas.html | Soccer Tickets? Try Overseas | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/movies/review-film-crime-comedy-and-of-course-love.html | Review/Film; Crime, Comedy and, of Course, Love | False | By Vincent Canby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/movies/review-film-role-models-for-the-ghetto.html | Review/Film; Role Models for the Ghetto | False | By Vincent Canby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/world/conflict-balkans-bosnian-serb-leader-says-his-people-fight-fear-self-defense.html | CONFLICT IN THE BALKANS; Bosnian Serb Leader Says His People Fight Out of Fear and in Self-Defense | False | By David Binder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/IHT-germany-blazes-an-industrial-trail-east.html | Germany Blazes an Industrial Trail East | False | By Tom Redburn, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/obituaries/rev-peter-rinaldi-82-shroud-of-turin-expert.html | Rev. Peter Rinaldi, 82, Shroud of Turin Expert | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/twin-towers-sect-suspect-bombing-linked-sect-with-violent-voice.html | THE TWIN TOWERS: The Sect; Suspect in Bombing Is Linked To Sect With a Violent Voice | False | By Alison Mitchell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/boxing-mcgirt-jab-stings-but-how-about-left-hook.html | BOXING; McGirt Jab Stings, but How About Left Hook? | False | By Michael Martinez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/world/rome-journal-scandal-produces-a-hero-or-is-it-an-inquisitor.html | Rome Journal; Scandal Produces a Hero (Or Is It an Inquisitor?) | False | By Alan Cowell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/baseball-franco-hopes-patience-makes-perfect.html | BASEBALL; Franco Hopes Patience Makes Perfect | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/us/candidates-for-congress-spent-record-678-million-a-52-jump.html | Candidates for Congress Spent Record $678 Million, a 52% Jump | False | By Michael Wines | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/worldbusiness/IHT-barclays-loss-brings-dividend-cut.html | Barclays Loss Brings Dividend Cut | False | By Erik Ipsen, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/world/conflict-in-the-balkans-access-not-eased-to-bosnian-towns.html | CONFLICT IN THE BALKANS; ACCESS NOT EASED TO BOSNIAN TOWNS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/IHT-letters-to-the-editor-93624862079.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/no-headline-624793.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/l-radio-free-europe-just-isn-t-needed-anymore-775393.html | Radio Free Europe Just Isn't Needed Anymore | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/IHT-world-briefs-correction.html | WORLD BRIEFS: Correction | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/media-business-advertising-business-station-does-battle-for-hearts-ears-new-york.html | THE MEDIA BUSINESS: ADVERTISING; Business-news station does battle for hearts and ears of New York. | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/us/cult-frees-another-child-raising-hopes-in-standoff.html | Cult Frees Another Child, Raising Hopes in Standoff | False | By Don Terry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/sports-people-figure-skating-bowman-is-treated.html | SPORTS PEOPLE: FIGURE SKATING; Bowman Is Treated | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/world/conflict-in-the-balkans-some-war-weary-serbs-ask-us-and-russia-to-impose-peace.html | CONFLICT IN THE BALKANS; Some War-Weary Serbs Ask U.S. and Russia to Impose Peace | False | By Craig R. Whitney | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/company-briefs-501793.html | COMPANY BRIEFS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/times-goes-to-court-charging-slowdown.html | Times Goes to Court, Charging Slowdown | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/company-news-boeing-sees-plane-orders-increasing.html | COMPANY NEWS; Boeing Sees Plane Orders Increasing | False | By Lawrence M. Fisher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/group-warns-of-transit-fare-increase.html | Group Warns of Transit Fare Increase | False | By Marvine Howe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/review-music-a-pianist-reads-between-the-notes.html | Review/Music; A Pianist Reads Between The Notes | False | By Edward Rothstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/news-summary-620493.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/obituaries/martha-dalrymple-89-wrote-of-landmarks.html | Martha Dalrymple, 89; Wrote of Landmarks | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/art-in-review-697893.html | Art in Review | False | By Charles Hagen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/judge-opens-trial-of-plo-official-in-1973-bomb-plot.html | Judge Opens Trial of P.L.O. Official in 1973 Bomb Plot | False | By Joseph P. Fried | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/IHT-letters-to-the-editor-91386337627.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/world/haitian-leader-calls-on-clinton-to-set-a-deadline-for-his-return.html | Haitian Leader Calls on Clinton To Set a Deadline for His Return | False | By Steven A. Holmes | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/key-rates-955693.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/storm-knocks-out-electricity-to-several-thousand-houses.html | Storm Knocks Out Electricity To Several Thousand Houses | False | By Seth Faison | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/worldbusiness/IHT-flat-sales-foreseen-after-big-1992-loss-philips.html | Flat Sales Foreseen After Big 1992 Loss : Philips Recovery Hopes Fade | False | By Barbara Smit, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/obituaries/m-e-christiansen-76-popularized-duracell.html | M. E. Christiansen, 76; Popularized 'Duracell' | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/baseball-a-collision-in-kissimmee.html | BASEBALL; A Collision in Kissimmee | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/IHT-when-pulling-the-plug-seems-the-only-choice.html | When Pulling the Plug Seems the Only Choice | False | By Philip Crawford, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/us/inside-634493.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/us/with-plenty-of-food-water-and-bibles-texas-cult-can-hold-out-for-a-while.html | With Plenty of Food, Water and Bibles, Texas Cult Can Hold Out for a While | False | By Sam Howe Verhovek | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/the-media-business-advertising-addenda-accounts-607293.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/the-media-business-advertising-addenda-people-606493.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/baseball-owners-favor-realignment-more-playoffs.html | BASEBALL; Owners Favor Realignment, More Playoffs | False | By Murray Chass | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/attention-the-boss-is-yesteryear-s-news.html | Attention: The Boss Is Yesteryear's News | False | By Robert Lipsyte | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/company-news-undemanding-watchdog-a-very-modest-auditing-proposal.html | COMPANY NEWS: Undemanding Watchdog, A (Very) Modest Auditing Proposal | False | By Alison Leigh Cowan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/review-dance-from-tensely-tethered-to-gloriously-free.html | Review/Dance; From Tensely Tethered To Gloriously Free | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/abroad-at-home-on-bended-knee.html | Abroad at Home; On Bended Knee? | False | By Anthony Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/on-my-mind-hindus-against-hindus.html | On My Mind; Hindus Against Hindus | False | By A. M. Rosenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/us/poll-finds-an-even-split-on-homosexuality-s-cause.html | Poll Finds an Even Split on Homosexuality's Cause | False | By Jeffrey Schmalz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/football-reeves-makes-the-call-simms-at-quarterback.html | FOOTBALL; Reeves Makes the Call: Simms at Quarterback | False | By Frank Litsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/company-news-former-salomon-executive-is-hired-by-mexican-firm.html | COMPANY NEWS; Former Salomon Executive Is Hired by Mexican Firm | False | By Kenneth N. Gilpin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/twin-towers-overview-jersey-city-man-charged-bombing-trade-center-after-rented.html | THE TWIN TOWERS: The Overview; JERSEY CITY MAN IS CHARGED IN BOMBING OF TRADE CENTER AFTER RENTED VAN IS TRACED | False | By Robert D. McFadden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/obituaries/george-brown-70-former-governor-of-bank-of-jamaica.html | George Brown, 70, Former Governor Of Bank of Jamaica | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/golf-star-studded-opener-at-the-doral.html | GOLF; Star-Studded Opener at the Doral | False | By Jaime Diaz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | By Al Goodman, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/l-the-animator-s-art-deserves-respect-772993.html | The Animator's Art Deserves Respect | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/clinton-s-greatest-challenge.html | Clinton's Greatest Challenge | False | By Richard Nixon | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/IHT-letters-to-the-editor-91242250791.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/movies/review-film-jazz-in-nazi-germany-youthful-resistance.html | Review/Film; Jazz in Nazi Germany: Youthful Resistance | False | By Janet Maslin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/style/chronicle-526293.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/c-corrections-500993.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/us/about-real-estate-condos-in-mamaroneck-to-be-sold-at-auction.html | About Real Estate; Condos in Mamaroneck To Be Sold at Auction | False | By Rachelle Garbarine, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/sports-people-hockey-former-coaches-return.html | SPORTS PEOPLE: HOCKEY; Former Coaches Return | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/basketball-starks-becomes-show-stopping-phantom-of-the-garden.html | BASKETBALL; Starks Becomes Show-Stopping Phantom of the Garden | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/man-warned-about-cable-dies-on-rails.html | Man Warned About Cable Dies on Rails | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/world/serbs-reported-willing-to-allow-muslims-to-leave-overrun-area.html | Serbs Reported Willing to Allow Muslims to Leave Overrun Area | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/us/today-s-tv-listings.html | Today's TV Listings | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/article-326093-no-title.html | Article 326093 -- No Title | False | By Eric Asimov | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/obituaries/albert-smith-78-dies-thwarter-of-neo-nazis.html | Albert Smith, 78, Dies; Thwarter of Neo-Nazis | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/c-corrections-498393.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/movies/review-film-maturing-in-canada-s-far-north.html | Review/Film; Maturing In Canada's Far North | False | By Vincent Canby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/us/us-opposes-court-interference-in-gay-troop-ban.html | U.S. Opposes Court Interference in Gay Troop Ban | False | By Eric Schmitt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/insight-lending-binge.html | INSIGHT; Lending Binge | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/where-stardust-dreams-are-always.html | Where Stardust Dreams Are, Always | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/the-twin-towers-the-fbi-variations-on-a-theme-of-no-comment.html | THE TWIN TOWERS: The F.B.I.; Variations on a Theme of 'No Comment' | False | By Stephen Labaton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/results-plus-995593.html | RESULTS PLUS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/trade-s-new-sheriff.html | Trade's New Sheriff | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/restaurants-164093.html | Restaurants | False | By Bryan Miller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/age-aids-sex-clubs-proliferate-again-unable-eliminate-high-risk-activities-new.html | In the Age of AIDS, Sex Clubs Proliferate Again; Unable to Eliminate High-Risk Activities, New York City Considers Closer Monitoring | False | By Mireya Navarro | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/news/beating-case-prosecutors-2-styles-focus-as-one.html | Beating Case Prosecutors: 2 Styles Focus as One | False | By Seth Mydans | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/gao-says-big-farmers-profiteer-off-peanut-quotas.html | G.A.O. Says Big Farmers Profiteer Off Peanut Quotas | False | By Keith Bradsher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/l-israeli-expulsions-violate-international-law-826193.html | Israeli Expulsions Violate International Law | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/l-israeli-expulsions-violate-international-law-kuwait-did-the-same-830093.html | Israeli Expulsions Violate International Law; Kuwait Did the Same | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/stocks-fall-on-signs-of-weaker-economy.html | Stocks Fall on Signs of Weaker Economy | False | By Robert Hurtado | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/executive-changes-739193.html | Executive Changes | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/the-twin-towers-the-law-being-invoked.html | THE TWIN TOWERS; The Law Being Invoked | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/spreading-aa-message-one-broadcast-at-a-time.html | Spreading A.A. Message, One Broadcast at a Time | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/us/chemists-find-way-to-make-an-impossible-compound.html | Chemists Find Way to Make An 'Impossible' Compound | False | By Malcolm W. Browne | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/news/tvweekend-a-series-that-just-might-be-for-real.html | TVWeekend; A Series That Just Might Be for Real | False | By John J. O'Connor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/as-expected-retailers-post-slow-february-sales.html | As Expected, Retailers Post Slow February Sales | False | By Jeanne B. Pinder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/tennis-sampras-s-game-is-cooled-by-volkov.html | TENNIS; Sampras's Game Is Cooled by Volkov | False | By Robin Finn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/twin-towers-investigation-insistence-refund-for-truck-results-arrest-explosion.html | THE TWIN TOWERS: The Investigation; Insistence on Refund for a Truck Results in an Arrest in Explosion | False | By Ralph Blumenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/horse-racing-notebook-a-little-gulfstream-race-is-now-big.html | HORSE RACING: NOTEBOOK; A Little Gulfstream Race Is Now Big | False | By Joseph Durso | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/the-twin-towers-the-suspect-polite-prayed-a-lot-a-neighbor-says.html | THE TWIN TOWERS: The Suspect; Polite, Prayed a Lot, a Neighbor Says | False | By Richard Bernstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/two-european-giants-fail-to-stop-their-slides.html | Two European Giants Fail to Stop Their Slides | False | By Roger Cohen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/art-in-review-703693.html | Art in Review | False | By Holland Cotter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/1000-competitive-cats.html | 1,000 Competitive Cats | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/salomon-says-it-lost-250-million-in-trading.html | Salomon Says It Lost $250 Million in Trading | False | By Michael Quint | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/style/chronicle-529793.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/the-media-business-advertising-addenda-new-executive-at-abc-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Executive At ABC Marketing | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/business-digest-700693.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/us/white-house-shuns-bigger-ama-voice-in-health-changes.html | WHITE HOUSE SHUNS BIGGER A.M.A. VOICE IN HEALTH CHANGES | False | By Robert Pear | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/designer-who-was-shot-in-tribeca-dies.html | Designer Who Was Shot in TriBeCa Dies | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/review-art-some-japanese-rarities-of-buddhist-culture.html | Review/Art; Some Japanese Rarities Of Buddhist Culture | False | By Holland Cotter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93948759790.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/market-place-pension-funds-tell-paramount-it-s-time-to-take-some-action.html | Market Place; Pension funds tell Paramount it's time to take some action. | False | By Geraldine Fabrikant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/baseball-taylor-shows-his-fastball-not-nerves.html | BASEBALL; Taylor Shows His Fastball, Not Nerves | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/in-defense-of-court-street-lawyers-832693.html | In Defense of Court Street Lawyers | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/us/us-split-on-gay-life.html | U.S. Split on Gay Life | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/l-israeli-expulsions-violate-international-law-bosnian-palestinians-828893.html | Israeli Expulsions Violate International Law; Bosnian Palestinians | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/the-principal-question-in-district-12.html | The Principal Question in District 12 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/sports-people-basketball-hardaway-has-bruise.html | SPORTS PEOPLE: BASKETBALL; Hardaway Has Bruise | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/obituaries/harry-braus-78-dies-government-scientist.html | Harry Braus, 78, Dies; Government Scientist | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/IHT-letters-to-the-editor-94072076720.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/IHT-in-gray-paris-suburb-electoral-sparks.html | In Gray Paris Suburb, Electoral Sparks | False | By Joseph Fitchett, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/c-corrections-499193.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/world/conflict-in-the-balkans-muslims-reported-ready-to-approve-bosnia-map.html | CONFLICT IN THE BALKANS; Muslims Reported Ready to Approve Bosnia Map | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/theater/review-theater-how-far-two-good-sports-will-go.html | Review/Theater; How Far Two Good Sports Will Go | False | By Frank Rich | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/gymnastics-gymnast-s-tough-test-helping-deliver-baby.html | GYMNASTICS; Gymnast's Tough Test: Helping Deliver Baby | False | By Gerald Eskenazi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/us/san-francisco-journal-soap-opera-by-the-bay-tales-of-sex-and-politics.html | San Francisco Journal; Soap Opera by the Bay: Tales of Sex and Politics | False | By Jane Gross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/our-towns-mr-lizzard-following-his-dream.html | OUR TOWNS; Mr. Lizzard, Following His Dream | False | By Charles Strum | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/us-hints-plea-bargain-is-possible-for-wachtler.html | U.S. Hints Plea Bargain Is Possible for Wachtler | False | By Ronald Sullivan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/sounds-around-town-295693.html | Sounds Around Town | False | By Ann Powers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/style/IHT-air-passfor-big-savings-dont-leave-home-without-it.html | Air Pass:For Big Savings, Don't Leave Home Without It! | False | By Roger Collis, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/prudential-reported-to-seek-a-settlement-with-sec.html | Prudential Reported to Seek A Settlement With S.E.C. | False | By Kurt Eichenwald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/company-news-2-executives-indicted-in-trade-secret-theft.html | COMPANY NEWS; 2 Executives Indicted In Trade-Secret Theft | False | By John Markoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/hispanic-voters-and-the-politics-of-sludge.html | Hispanic Voters and the Politics of Sludge | False | By James Bennet | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/us/growing-sorority-in-congress-edges-into-the-ol-boy-s-club.html | Growing Sorority in Congress Edges Into the Ol' Boys' Club | False | By Maureen Dowd | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/metro-digest-714693.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/carlos-montoya-89-flamenco-guitarist-is-dead.html | Carlos Montoya, 89, Flamenco Guitarist, Is Dead | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/art-in-review-348093.html | Art in Review | False | By Holland Cotter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/the-media-business-advertising-addenda-ketchum-sets-up-media-buying-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ketchum Sets Up Media Buying Unit | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/us/fda-to-toughen-testing-of-devices.html | F.D.A. TO TOUGHEN TESTING OF DEVICES | False | By Philip J. Hilts | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/baseball-antitrust-exemption-is-targeted-in-senate.html | BASEBALL; Antitrust Exemption Is Targeted In Senate | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/twin-towers-clues-vital-evidence-towers-bombing-found-early-investigation.html | THE TWIN TOWERS: The Clues; Vital Evidence in Towers Bombing Found Early in the Investigation | False | By Mary B. W. Tabor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/world/in-israeli-s-unusually-brutal-death-usual-lessons.html | In Israeli's Unusually Brutal Death, Usual Lessons | False | By Clyde Haberman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/the-twin-towers-the-scene-surprises-in-a-crowded-courtroom.html | THE TWIN TOWERS: The Scene; Surprises in a Crowded Courtroom | False | By Deborah Sontag | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/news/bar-some-prisoners-see-sol-wachtler-case-ray-hope-for-their-petitions.html | At the Bar; Some prisoners see the Sol Wachtler case as a ray of hope for their petitions. | False | By David Margolick | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/news/lessons-for-minorities-on-rising-to-the-bench.html | Lessons for Minorities On Rising to the Bench | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/world/conflict-in-the-balkans-more-reports-of-suffering.html | CONFLICT IN THE BALKANS; More Reports of Suffering | False | By Chuck Sudetic | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/us/study-links-heart-disease-to-margarine.html | Study Links Heart Disease to Margarine | False | By Marian Burros | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/company-news-borland-slashes-price-on-software-for-windows.html | COMPANY NEWS; BORLAND SLASHES PRICE ON SOFTWARE FOR WINDOWS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/paying-tribute-to-hanya-holm-modern-dance-choreographer.html | Paying Tribute to Hanya Holm, Modern-Dance Choreographer | False | By Jack Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/at-the-whitney-a-biennial-with-a-social-conscience.html | AT THE WHITNEY, A BIENNIAL WITH A SOCIAL CONSCIENCE | False | By Roberta Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/l-israeli-expulsions-violate-international-law-be-more-evenhanded-827093.html | Israeli Expulsions Violate International Law; Be More Evenhanded | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/theater/pop-jazz-some-postcards-from-planet-duplex.html | Pop/Jazz; Some Postcards From Planet Duplex | False | By Ann Powers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/world/if-the-past-is-prologue-hong-kong-take-heed.html | If the Past Is Prologue, Hong Kong Take Heed | False | By Nicholas D. Kristof | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/company-news-lederle-reduces-price-of-nicotine-patches.html | COMPANY NEWS; LEDERLE REDUCES PRICE OF NICOTINE PATCHES | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/a-model-for-a-us-high-tech-network-try-iowa.html | A Model for a U.S. High-Tech Network? Try Iowa | False | By Barnaby J. Feder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/stocks-gain-allure-as-bonds-lose-their-luster.html | Stocks Gain Allure as Bonds Lose Their Luster | False | By Allen R. Myerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/last-chance.html | Last Chance | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/hockey-the-rangers-are-happy-to-see-lemieux-for-once.html | HOCKEY; The Rangers Are Happy To See Lemieux, for Once | False | By Jennifer Frey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/c-corrections-497593.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/movies/review-film-about-a-life-after-wife-experience.html | Review/Film; About a Life-After-Wife Experience | False | By Janet Maslin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/the-twin-towers-the-complaint-starting-with-debris.html | THE TWIN TOWERS: The Complaint; Starting With Debris | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/IHT-letters-to-the-editor-93370092776.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/us/overhaul-set-for-domestic-help-rules.html | Overhaul Set for Domestic-Help Rules | False | By David E. Rosenbaum | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/IHT-philippines-a-long-road-but-ramos-is-under-way.html | Philippines:A Long Road, but Ramos Is Under Way | False | By Philip Bowring, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/movies/review-film-sending-up-both-blacks-and-whites.html | Review/Film; Sending Up Both Blacks and Whites | False | By Vincent Canby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/pepsi-plans-750-million-for-mexican-expansion.html | Pepsi Plans $750 Million For Mexican Expansion | False | By Michael Janofsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/obituaries/chaim-leib-pekeris-mathematician-84.html | Chaim Leib Pekeris; Mathematician, 84 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/jury-gets-case-against-4-men-in-glen-ridge.html | Jury Gets Case Against 4 Men In Glen Ridge | False | By Robert Hanley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/world/marines-begin-somali-shooting-inquiry.html | Marines Begin Somali Shooting Inquiry | False | By Donatella Lorch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/basketball-the-nets-keep-o-neal-at-bay.html | BASKETBALL; The Nets Keep O'Neal at Bay | False | By Harvey Araton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-05 | 1993-03-05 | https://www.nytimes.com/1993/03/05/business/the-media-business-advertising-addenda-ddb-needham-quits-sears-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Needham Quits Sears Review | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/archives/estates-living-trusts-vs-wills-the-choice-isnt-simple.html | ESTATES; Living Trusts vs. Wills: The Choice Isn't Simple | True | By Susan Scherreik | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/your-money/IHT-pharmaceutical-stocks-swallow-some-bitter-pills.html | Pharmaceutical Stocks Swallow Some Bitter Pills | False | By Aline Sullivan, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/your-money/IHT-briefcase-offshore-group-launches-2-expatriate-pension-plans.html | BRIEFCASE: Offshore Group Launches 2 Expatriate Pension Plans | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/world/conflict-balkans-clinton-defends-bosnia-airdrops-vows-tighter-sanctions.html | CONFLICT IN THE BALKANS; Clinton Defends Bosnia Airdrops and Vows Tighter Sanctions | False | By Gwen Ifill | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/germans-cut-a-shortterm-rate-and-hint-at-more.html | Germans Cut a Short-Term Rate and Hint at More | False | By Ferdinand Protzman, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/mayor-offers-panel-to-select-a-chancellor.html | Mayor Offers Panel to Select A Chancellor | False | By Josh Barbanel | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/l-on-being-both-a-catholic-and-a-good-american-only-to-the-faithful-993093.html | On Being Both a Catholic and a Good American; Only to the Faithful | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/sports-people-basketball-delicate-back-surgery-for-bird.html | SPORTS PEOPLE: BASKETBALL; Delicate Back Surgery for Bird | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/obituaries/robert-s-enright-lawyer-and-executive-46.html | Robert S. Enright, Lawyer and Executive, 46 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/IHT-365000-posts-added-in-month-us-shows-vitality-as-new-jobs-surge.html | 365,000 Posts Added in Month: U.S. Shows Vitality As New Jobs Surge | False | By Tom Redburn, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/pro-football-simms-signs-on-hostetler-signs-off.html | PRO FOOTBALL; Simms Signs On; Hostetler Signs Off | False | By Frank Litsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/o-rourke-rejects-offer-of-judicial-bid.html | O'Rourke Rejects Offer of Judicial Bid | False | By Joseph Berger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/lonely-life-one-parish-one-priest.html | Lonely Life: One Parish, One Priest | False | By Joseph F. Sullivan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/us/some-senate-democrats-push-more-spending-cuts.html | Some Senate Democrats Push More Spending Cuts | False | By Clifford Krauss | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/celebrating-50-years-of-fame-high-school.html | Celebrating 50 Years Of 'Fame' High School | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/freelance-musicians-resolve-final-dispute.html | Freelance Musicians Resolve Final Dispute | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/world/russian-congress-will-meet-for-showdown-with-yeltsin.html | Russian Congress Will Meet For Showdown With Yeltsin | False | By Serge Schmemann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/bonds-recover-after-a-jolt-from-the-big-jump-in-jobs.html | Bonds Recover After a Jolt From the Big Jump in Jobs | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92202624448.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/woman-of-steel-women-of-hope-reclaiming-life-after-a-death.html | Woman of Steel, Women of Hope; Reclaiming Life After a Death | False | By Charo Boudier | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/company-russia-s-zil-offer-stock-limos-for-rulers-shares-for-masses.html | COMPANY NEWS: Russia's Zil to Offer Stock; From Limos for the Rulers To Shares for the Masses | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91283153563.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/world/tadao-kashio-75-co-founded-and-led-casio-computer-co.html | Tadao Kashio, 75; Co-founded and Led Casio Computer Co. | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/us/gen-george-j-keegan-72-dies-warned-us-about-soviet-arms.html | Gen. George J. Keegan, 72, Dies; Warned U.S. About Soviet Arms | False | By Wolfgang Saxon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/style/IHT-salessold.html | SALES/SOLD | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/your-money/IHT-fidelity-magellan-takes-new-tack.html | Fidelity Magellan Takes New Tack | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/obituaries/charles-standen-75-advertising-executive.html | Charles Standen, 75, Advertising Executive | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/your-money/IHT-investors-ecology-and-greenbacks.html | Investors, Ecology and Greenbacks | False | By M.b., International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/hockey-messier-decides-ice-is-best-remedy-for-sore-ribs.html | HOCKEY; Messier Decides Ice Is Best Remedy for Sore Ribs | False | By Jennifer Frey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/c-corrections-953093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/world/conflict-in-the-balkans-un-general-tries-to-reach-trapped-muslims-in-bosnia.html | CONFLICT IN THE BALKANS; U.N. General Tries to Reach Trapped Muslims in Bosnia | False | By Chuck Sudetic | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/l-on-being-both-a-catholic-and-a-good-american-a-parade-sponsor-994893.html | On Being Both a Catholic and a Good American; A Parade Sponsor | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/l-on-being-both-a-catholic-and-a-good-american-991393.html | On Being Both a Catholic and a Good American | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/hockey-devils-pick-up-intensity-and-1-point.html | HOCKEY; Devils Pick Up Intensity and 1 Point | False | By Alex Yannis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/after-an-arrest-questions-remain.html | After an Arrest, Questions Remain | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/art-hodes-a-pianist-known-for-the-blues-in-the-old-style-88.html | Art Hodes, a Pianist Known for the Blues In the Old Style, 88 | False | By Jon Pareles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/woman-of-steel-women-of-hope-silence-and-a-sweet-self.html | Woman of Steel, Women of Hope; Silence and A Sweet Self | False | By Nathifa H. Walker | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/transactions-580293.html | Transactions | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/woman-of-steel-women-of-hope-new-yorks-everywoman.html | Woman of Steel, Women of Hope; New York's Everywoman | False | By Sara Georgini | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/twin-towers-investigation-fbi-inquiry-failed-detect-any-sign-attack.html | THE TWIN TOWERS: The Investigation; F.B.I. Inquiry Failed to Detect Any Sign of Attack | False | By Ralph Blumenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/review-music-tanzanian-folk-songs-meet-american-jazz.html | Review/Music; Tanzanian Folk Songs Meet American Jazz | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/haitian-refugees-find-welcome-wears-thin.html | Haitian Refugees Find Welcome Wears Thin | False | By Garry Pierre-Pierre | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/bentsen-son-s-tie-to-bailout-is-questioned.html | Bentsen Son's Tie to Bailout Is Questioned | False | By John H. Cushman Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/company-news-deutsche-bank-subsidiary-acquires-banco-de-madrid.html | COMPANY NEWS; Deutsche Bank Subsidiary Acquires Banco de Madrid | False | By Ferdinand Protzman, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/IHT-american-topics-93469121900.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/claim-on-russia-s-matisses-is-rejected.html | Claim on Russia's Matisses Is Rejected | False | By Roger Cohen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/the-twin-towers-the-suspect-more-light-is-shed-on-a-shadowy-life.html | THE TWIN TOWERS: The Suspect; More Light Is Shed On a Shadowy Life | False | By N. R. Kleinfield | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/classical-music-in-review-975193.html | Classical Music in Review | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/style/chronicle-051293.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/IHT-iaaf-bans-johnson-for-life-after-his-2d-doping-offense.html | IAAF Bans Johnson for Life After His 2d Doping Offense | False | By Ian Thomsen, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/l-opium-article-unconnected-to-larouche-995693.html | Opium Article Unconnected to LaRouche | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/about-new-york-the-maze-of-alternative-medicine.html | ABOUT NEW YORK; The Maze of Alternative Medicine | False | By Michael T. Kaufman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/storm-causes-accidents-and-2-deaths.html | Storm Causes Accidents and 2 Deaths | False | By Evelyn Nieves | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/retired-detective-is-slain.html | Retired Detective Is Slain | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/woman-of-steel-women-of-hope-hillary-fills-a-void.html | Woman of Steel, Women of Hope; Hillary Fills a Void | False | By Diana Tuite | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/review-dance-quixote-as-showcase-for-bavarian-troupe.html | Review/Dance; 'Quixote' as Showcase for Bavarian Troupe | False | By Anna Kisselgoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/track-field-johnson-banned-for-life-after-testing-positive-for-drugs-2d-time.html | TRACK AND FIELD; Johnson Is Banned for Life After Testing Positive for Drugs a 2d Time | False | By Roger Cohen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/key-rates-519593.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/editorial-notebook-escape-from-new-york.html | Editorial Notebook; Escape From New York? | False | By Joyce Purnick | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/c-corrections-955793.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/news/funds-watch-in-the-stock-market-but-not-too-deeply.html | FUNDS WATCH; In the Stock Market, but Not Too Deeply | False | By Carole Gould | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/boxing-a-masterpiece-on-canvas-with-mcgirt-and-whitaker.html | BOXING; A Masterpiece On Canvas, With McGirt And Whitaker | False | By Michael Martinez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/payments-by-merrill.html | Payments By Merrill | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/us/reporter-s-notebook-the-siege-waco-points-out-isn-t-exactly-in-waco.html | Reporter's Notebook; The Siege, Waco Points Out, Isn't Exactly in Waco | False | By Sam Howe Verhovek | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/unemployment-at-11.3-as-new-york-city-gains.html | Unemployment at 11.3% As New York City Gains | False | By Ronald Sullivan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/woman-of-steel-women-of-hope-five-new-words-at-a-time.html | Woman of Steel, Women of Hope; Five New Words At a Time | False | By Yu-Lan Ying (MARY) | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/trade-center-locator-service.html | Trade Center Locator Service | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/l-disaster-in-the-sudan-996493.html | Disaster in the Sudan | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/company-news-no-2-job-at-neiman-marcus-goes-to-former-may-official.html | COMPANY NEWS; No. 2 Job at Neiman Marcus Goes to Former May Official | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/cosmopolitan-players.html | Cosmopolitan Players | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/abuse-trial-testimony-reviewed.html | Abuse Trial Testimony Reviewed | False | By Robert Hanley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/business-digest-208093.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/money-fund-assets-are-up.html | Money Fund Assets Are Up | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/results-plus-564093.html | RESULTS PLUS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/news/savings-bonds-lower-rates-but-still-safe.html | Savings Bonds: Lower Rates, but Still Safe | False | By Leonard Sloane | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/company-news-american-express-to-sell-bulk-of-first-data-stake.html | COMPANY NEWS; American Express to Sell Bulk of First Data Stake | False | By Michael Janofsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/archives/the-practical-part-of-living-together.html | The Practical Part of Living Together | True | By Susan Scherreik | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/poles-get-lessons-with-their-loans.html | Poles Get Lessons With Their Loans | False | By Jane Perlez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/c-corrections-952293.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/world/conflict-in-the-balkans-bosnia-talks-to-continue-today.html | CONFLICT IN THE BALKANS; Bosnia Talks to Continue Today | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/waste-inefficiency-and-deja-vu.html | Waste, Inefficiency and Deja Vu | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/us/beliefs-212993.html | Beliefs | False | By Peter Steinfels | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/world/diverse-rivals-gather-for-parley-on-south-africa.html | Diverse Rivals Gather for Parley on South Africa | False | By Bill Keller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/style/chronicle-052093.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/inside-140893.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/pro-basketball-knicks-campbell-slips-time-s-arrow.html | PRO BASKETBALL; Knicks' Campbell Slips Time's Arrow | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/l-how-other-cities-deal-with-fare-beaters-971993.html | How Other Cities Deal With Fare-Beaters | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/your-money/IHT-as-eurocurrencies-shiver-its-springtime-for-speculators.html | As Euro-Currencies Shiver, It's Springtime for Speculators | False | By Philip Crawford, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/sports-of-the-times-just-a-guy-who-wanted-to-do-well.html | Sports of The Times; Just a Guy Who Wanted To Do Well | False | By William C. Rhoden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/classical-music-in-review-976093.html | Classical Music in Review | False | By Bernard Holland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/baseball-first-pitch-of-spring-is-made-by-saberhagen-s-agent.html | BASEBALL; First Pitch of Spring Is Made by Saberhagen's Agent | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/classical-music-in-review-974393.html | Classical Music in Review | False | By Bernard Holland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/sports-people-football-hebert-settles-for-5.1-million.html | SPORTS PEOPLE: FOOTBALL; Hebert Settles for $5.1 Million | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/us/judge-approves-trial-runs-for-waste-incinerator.html | Judge Approves Trial Runs for Waste Incinerator | False | By Keith Schneider | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/football-for-joe-gibbs-greatest-pain-is-in-leaving-the-redskins.html | FOOTBALL; For Joe Gibbs, Greatest Pain Is in Leaving The Redskins | False | By Thomas George | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/your-money/IHT-briefcase-man-of-the-year-may-send-stocks-running-for-cover.html | BRIEFCASE: 'Man of the Year' May Send Stocks Running for Cover | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/IHT-american-topics-92584412362.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/obituaries/richard-wathen-67-retired-un-official.html | Richard Wathen, 67, Retired U.N. Official | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/college-basketball-so-who-owns-big-east-new-york-or-new-jersey.html | COLLEGE BASKETBALL; So, Who Owns Big East: New York or New Jersey? | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/review-pop-celebrating-merengue-and-dominicans-pride.html | Review/Pop; Celebrating Merengue And Dominicans' Pride | False | By Jon Pareles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/the-twin-towers-the-overview-agents-step-up-search-for-bombing-suspect-s-links.html | THE TWIN TOWERS: The Overview; Agents Step Up Search for Bombing Suspect's Links | False | By Robert D. McFadden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/no-headline-190493.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/unemployment-declines-to-7-in-payroll-rise.html | Unemployment Declines to 7% In Payroll Rise | False | By Robert D. Hershey Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/twin-towers-terrorism-throughout-arab-world-20-years-growth-islamic-terror.html | THE TWIN TOWERS: Terrorism; Throughout Arab World, 20 Years Of Growth of Islamic Terror Groups | False | By Youssef M. Ibrahim | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/c-corrections-956593.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/pro-football-byrd-continues-to-exceed-expectations.html | PRO FOOTBALL; Byrd Continues to Exceed Expectations | False | By Timothy W. Smith | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/us/the-other-davidians.html | The Other Davidians | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/us/a-trial-site-for-miami-officer-charged-in-death-of-2-blacks.html | A Trial Site for Miami Officer Charged in Death of 2 Blacks | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/sports-people-basketball-foot-infection-keeps-jordan-in-hospital.html | SPORTS PEOPLE: BASKETBALL; Foot Infection Keeps Jordan in Hospital | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/world/hong-kong-citing-hope-for-talks-delays-plans-opposed-by-beijing.html | Hong Kong, Citing Hope for Talks, Delays Plans Opposed by Beijing | False | By Barbara Basler | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/us/woman-of-steel-women-of-hope-when-faith-has-a-voice.html | Woman of Steel, Women of Hope; When Faith has a Voice | False | By Petrina Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/obituaries/paul-zimmerman-54-book-and-film-writer.html | Paul Zimmerman, 54, Book and Film Writer | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/us/new-prosecution-new-tack-in-los-angeles-beating-case.html | New Prosecution, New Tack In Los Angeles Beating Case | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/IHT-surprise-move-aids-franc-and-the-ems-key-rate-cut-in-germany.html | Surprise Move Aids Franc and the EMS; Key Rate Cut In Germany | False | By Brandon Mitchener, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/the-twin-towers-prevention-authority-chose-access-over-tighter-security.html | THE TWIN TOWERS: Prevention; Authority Chose Access Over Tighter Security | False | By Iver Peterson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/worldbusiness/IHT-7-computer-firms-set-alliance.html | 7 Computer Firms Set Alliance | False | By Mitchell Martin, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/c-corrections-954993.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/bridge-558693.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/your-money/IHT-briefcase-green-and-ethical-funds-make-progress-in-europe.html | BRIEFCASE: 'Green' and Ethical Funds Make Progress in Europe | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/us/a-believer-says-cult-in-texas-is-peaceful-despite-shootout.html | A Believer Says Cult in Texas Is Peaceful, Despite Shootout | False | By Michael Decoursy Hinds | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/observer-must-be-hillary-s-fault.html | Observer; Must Be Hillary's Fault | False | By Russell Baker | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/your-money/IHT-a-handicapper-rates-newsletter-touts.html | A Handicapper Rates Newsletter Touts | False | By Michael D. McNickle, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/twin-towers-vigil-family-worker-missing-since-explosion-waits-for.html | THE TWIN TOWERS: The Vigil; Family of a Worker Missing Since Explosion Waits for News | False | By Lynette Holloway | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/world/conflict-in-the-balkans-aircrew-hopes-for-best-on-its-mission-of-mercy.html | CONFLICT IN THE BALKANS; Aircrew Hopes for Best On Its Mission of Mercy | False | By Stephen Kinzer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/world/us-planning-aid-to-help-shore-up-yeltsin-s-position.html | U.S. PLANNING AID TO HELP SHORE UP YELTSIN'S POSITION | False | By Thomas L Friedman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/review-opera-a-vixen-with-more-than-foxes-and-forest.html | Review/Opera; A 'Vixen' With More Than Foxes and Forest | False | By Alex Ross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/us/hillary-clinton-s-health-role-disputed.html | Hillary Clinton's Health Role Disputed | False | By Robert Pear | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/q-a-556093.html | Q & A | False | By Leonard Sloane | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/classical-music-in-review-973593.html | Classical Music in Review | False | By Edward Rothstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/cello-piano-recital.html | Cello-Piano Recital | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/review-dance-moore-troupe-makes-a-point-on-popular-black-culture.html | Review/Dance; Moore Troupe Makes a Point On Popular Black Culture | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/review-dance-the-feld-shows-off-its-young-pupils-with-a-gala.html | Review/Dance; The Feld Shows Off Its Young Pupils With a Gala | False | By Anna Kisselgoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/dispute-over-insurance-imperils-a-barnes-show.html | Dispute Over Insurance Imperils a Barnes Show | False | By William H. Honan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/news/investing-tax-free-bond-funds-producing-lower-yields.html | INVESTING; Tax-Free Bond Funds Producing Lower Yields | False | By Carole Gould | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/us/abortion-clinics-said-to-be-in-peril.html | ABORTION CLINICS SAID TO BE IN PERIL | False | By Felicity Barringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/us/washington-memo-the-clinton-stake-in-rostenkowski-s-fate.html | Washington Memo; The Clinton Stake in Rostenkowski's Fate | False | By David E. Rosenbaum | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/world/managua-journal-post-war-refrain-give-the-lady-her-house.html | Managua Journal; Post-War Refrain: 'Give the Lady Her House' | False | By Shirley Christian | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/golf-azinger-and-norman-share-doral-open-lead.html | GOLF; Azinger and Norman Share Doral Open Lead | False | By Jaime Diaz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/news/strategies-low-interest-on-margin-loans-makes-them-attractive.html | STRATEGIES; Low Interest on Margin Loans Makes Them Attractive | False | By Andree Brooks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/theater/review-theater-looking-back-on-the-bronx-and-dr-king-from-prosperity.html | Review/Theater; Looking Back on the Bronx and Dr. King From Prosperity | False | By Mel Gussow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/company-news-british-sell-computer-to-us-lab.html | COMPANY NEWS; British Sell Computer To U.S. Lab | False | By John Markoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/critic-s-notebook-silent-partner-emerging-in-policy-councils-tv.html | Critic's Notebook; Silent Partner Emerging In Policy Councils: TV | False | By Walter Goodman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/news-summary-143293.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/l-drug-companies-finance-much-of-medical-research-in-the-us-970093.html | Drug Companies Finance Much of Medical Research in the U.S. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/obituaries/jose-f-duval-is-dead-actor-and-singer-72.html | Jose F. Duval Is Dead; Actor and Singer, 72 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/baseball-nokes-s-3d-inning-follies.html | BASEBALL; Nokes's 3d-Inning Follies | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/cyclical-stocks-lifted-by-employment-report.html | Cyclical Stocks Lifted By Employment Report | False | By Allen R. Myerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/IHT-american-topics-90817300597.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/insight-divergent-paths.html | Insight; Divergent Paths | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/sports-people-sled-dog-racing-dog-day-morning-as-iditarod-starts.html | SPORTS PEOPLE: SLED-DOG RACING; Dog-Day Morning as Iditarod Starts | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/pro-basketball-westward-oh-nets-play-one-for-the-road.html | PRO BASKETBALL; Westward, Oh! Nets Play One for the Road | False | By Al Harvin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/metro-digest-279093.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/l-on-being-both-a-catholic-and-a-good-american-sadly-losing-touch-992193.html | On Being Both a Catholic and a Good American; Sadly Losing Touch | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/news/how-they-do-it-a-cure-for-sticker-shock-buying-a-car-at-a-preset-price.html | HOW THEY DO IT; A Cure for Sticker Shock: Buying a Car at a Preset Price | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/worldbusiness/IHT-suez-shares-bolt-fueling-raid-rumors.html | Suez Shares Bolt, Fueling Raid Rumors | False | By Jacques Neher, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-06 | 1993-03-06 | https://www.nytimes.com/1993/03/06/business/company-briefs-989193.html | Company Briefs | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/to-be-drunk-and-not-young-is-terrible.html | To Be Drunk and Not Young Is Terrible | False | By Shelby Hearon | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/for-new-haven-no-more-macy-s-maybe-no-more-hockey.html | For New Haven, No More Macy's. Maybe No More Hockey. | False | By Jack Cavanaugh | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/children-s-books-464493.html | CHILDREN'S BOOKS | False | By Liz Rosenberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/the-night-the-message-good-question.html | THE NIGHT; The Message? Good Question | False | By Dan Shaw | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/art-review-spanning-the-centuries-starting-with-an-eakins-portrait.html | ART REVIEW; Spanning the Centuries, Starting With an Eakins Portrait | False | By Phyllis Braff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/theater-portraying-seduction-as-a-game.html | THEATER; Portraying Seduction As a Game | False | By Leah D. Frank | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/the-white-crested-british-raconteur.html | The White-Crested British Raconteur | False | By Diane Ackerman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/talking-accounting-new-rules-sounding-alarums.html | Talking Accounting New Rules Sounding Alarums | False | By Andree Brooks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/northeast-notebook-rutland-vt-a-swap-to-gain-mall-approvals.html | NORTHEAST NOTEBOOK: Rutland, Vt.; A Swap to Gain Mall Approvals | False | By Richard Andrews | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/l-colony-houses-and-state-houses-843393.html | Colony Houses And State Houses | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/sports-people-baseball-fleming-is-delayed.html | SPORTS PEOPLE: BASEBALL; Fleming Is Delayed | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/world/throughout-bosnia-s-bitter-ordeal-a-muslim-town-holds-on.html | Throughout Bosnia's Bitter Ordeal, a Muslim Town Holds On | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/viewpoints-drugs-must-be-made-affordable.html | Viewpoints; Drugs Must Be Made Affordable . . . | False | By David Pryor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/opinion/l-reading-reagan-s-favorite-arabic-sage-944793.html | Reading Reagan's Favorite Arabic Sage | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/l-radio-concerts-or-st-louis-191193.html | RADIO CONCERTS; Or St. Louis? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/theater/sunday-view-two-clown-princes-prove-comedy-king.html | SUNDAY VIEW; Two Clown Princes Prove Comedy King | False | By David Richards | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/hockey-taxing-loss-gives-rangers-a-deduction.html | HOCKEY; Taxing Loss Gives Rangers a Deduction | False | By Jennifer Frey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/a-virtuous-pursuit.html | A Virtuous Pursuit | False | By Karen Dewitt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/tv-sports-for-cbs-a-case-of-hoya-paranoia.html | TV SPORTS; For CBS, a Case of Hoya Paranoia | False | By Richard Sandomir | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/tranquil-forest-hills-is-pained-by-a-nude-cabaret.html | Tranquil Forest Hills Is Pained by a Nude Cabaret | False | By Steven Lee Myers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/the-world-the-israel-arab-soap-opera-actors-change-plots-don-t.html | THE WORLD; The Israel-Arab Soap Opera: Actors Change, Plots Don't | False | By Elaine Sciolino | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/world/israel-set-to-use-us-loan-guarantees.html | Israel Set to Use U.S. Loan Guarantees | False | By Clyde Haberman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/mutual-funds-the-new-allure-of-the-long-term.html | Mutual Funds; The New Allure of the Long Term | False | By Carole Gould | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/egos-ids-social-juggling-in-washington.html | EGOS & IDS; Social Juggling in Washington | False | By Degen Pener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/wall-street-where-low-is-high-the-long-bond.html | Wall Street; Where Low Is High: the Long Bond | False | By Floyd Norris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/weddings-lisa-j-balbus-david-h-gilbert.html | WEDDINGS; Lisa J. Balbus, David H. Gilbert | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/jerome-a-ambro-64-a-leader-in-curbing-house-seniority-dies.html | Jerome A. Ambro, 64, a Leader In Curbing House Seniority, Dies | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/dining-out-where-soups-are-a-kitchens-strength.html | DINING OUT; Where Soups Are a Kitchen's Strength | False | By Anne Semmes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/engagements-emily-grossman-joshua-prince.html | ENGAGEMENTS; Emily Grossman, Joshua Prince | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/feb-28-march-6-haitian-refugees-clinton-defends-bush-policy-supreme-court-public.html | FEB. 28 - MARCH 6: Haitian Refugees; Clinton Defends Bush Policy To the Supreme Court And the Public | False | By Linda Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/feb-28-march-6-fcc-flunks-fred-flintstone.html | FEB. 28 - MARCH 6; F.C.C. Flunks Fred Flintstone | False | By Edmund L. Andrews | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/connecticut-guide-360493.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/us/bank-examiners-will-monitor-mortgage-bias.html | Bank Examiners Will Monitor Mortgage Bias | False | By John H. Cushman Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/the-nation-at-the-whim-of-leader-childhood-in-a-cult.html | THE NATION; At the Whim of Leader; Childhood in a Cult | False | By Melinda Henneberger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/l-crying-wolf-over-elephants-253593.html | CRYING WOLF OVER ELEPHANTS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/cuts-threaten-investigations-of-campaigns.html | Cuts Threaten Investigations Of Campaigns | False | By Jon Nordheimer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/the-twin-towers-the-rivalry-animus-surfaces-between-rival-agencies.html | THE TWIN TOWERS: The Rivalry; Animus Surfaces Between Rival Agencies | False | By Martin Gottlieb | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/theater-life-in-a-town-of-picayune-sensibilities.html | THEATER; Life in a Town of Picayune Sensibilities | False | By Alvin Klein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/connecticut-qa-karen-a-kangas-a-private-struggle-shapes-a-public.html | Connecticut Q&A;; Karen A. Kangas; A Private Struggle Shapes a Public View | False | By R. Leonard Felson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/bridge-too-tricky-a-lead-can-hurt-the-opener.html | BRIDGE; Too-Tricky a Lead Can Hurt the Opener | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/engagements-jeanette-pincus-adam-l-lipson.html | ENGAGEMENTS; Jeanette Pincus, Adam L. Lipson | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/home-entertainment-into-grad-school-with-camcorders.html | HOME ENTERTAINMENT; Into Grad School With Camcorders | False | By Hans Fantel | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/on-the-street-spirits-warmed-by-winters-past.html | ON THE STREET; Spirits Warmed By Winters Past | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/travel-advisory-flooded-park-in-kenya-reopens.html | TRAVEL ADVISORY; Flooded Park in Kenya Reopens | False | By Donatella Lorch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/practical-traveler-a-us-hotel-list-notes-fire-safety.html | PRACTICAL TRAVELER; A U.S. Hotel List Notes Fire Safety | False | By Betsy Wade | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/l-to-this-generation-advertising-s-a-laugh-939093.html | To This Generation, Advertising's a Laugh | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/us/prosecutors-say-greed-prompted-husband-to-poison-drug-packages.html | Prosecutors Say Greed Prompted Husband to Poison Drug Packages | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/goethe-had-a-life-jacket.html | Goethe Had a Life Jacket | False | By Paul West | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/dance-merce-at-work-and-thinking-aloud.html | DANCE; Merce at Work. And Thinking Aloud. | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/opinion/the-value-of-cigarette-taxes.html | The Value of Cigarette Taxes | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/pro-basketball-suddenly-the-doc-is-in-for-the-knicks.html | PRO BASKETBALL; Suddenly, the Doc Is In for the Knicks | False | By Al Harvin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/the-new-tatterdemalions.html | The New Tatterdemalions | False | By Jill Robinson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/backtalk-golfs-broad-canvas-is-ready-for-a-master-stroke.html | BACKTALK; Golf's Broad Canvas Is Ready for a Master Stroke | False | By Johnny Miller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/on-baseball-haverford-s-ill-fated-proposal.html | ON BASEBALL; Haverford's Ill-Fated Proposal | False | By Claire Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/profile-josephine-chaus-a-survivor-for-seventh-ave.html | Profile/Josephine Chaus; A Survivor for Seventh Ave. | False | By Stephanie Strom | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/the-view-from-housatonic-community-technical-college-where-works-of.html | The View From: Housatonic Community-Technical College; Where Works of Art Enhance the Daily Life of a School | False | By Jackie Fitzpatrick | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/evening-hours-reopening-excitement.html | EVENING HOURS; Reopening Excitement | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/l-crying-wolf-over-elephants-252793.html | CRYING WOLF OVER ELEPHANTS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/world/dutch-do-the-unthinkable-sea-is-let-in.html | Dutch Do the Unthinkable: Sea Is Let In | False | By Marlise Simons | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/long-island-journal-458993.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/movies/film-view-some-holes-don-t-come-from-bullets.html | FILM VIEW; Some Holes Don't Come From Bullets | False | By Caryn James | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/a-new-concept-in-decorating-outlets.html | A New Concept in Decorating Outlets | False | By Penny Singer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/weddings-nancy-cascella-steven-flatow.html | WEDDINGS; Nancy Cascella, Steven Flatow | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/art-erasing-the-ethnic-lines-at-a-show-of-black-artists.html | ART; Erasing the Ethnic Lines At a Show of Black Artists | False | By Vivien Raynor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/q-and-a-352393.html | Q and A | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/egos-ids-rocking-for-the-rain-forest.html | EGOS & IDS; Rocking for the Rain Forest | False | By Degen Pener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/residential-resales-370193.html | Residential Resales | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jon Elsen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/weddings-kathleen-tynan-stephen-cooke.html | WEDDINGS; Kathleen Tynan, Stephen Cooke | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/new-steps-to-protect-women-from-violence.html | New Steps to Protect Women From Violence | False | By Jacqueline Shaheen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/food-hominy-still-has-its-place-in-american-cooking.html | FOOD; Hominy Still Has Its Place in American Cooking | False | By Florence Fabricant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/how-much-health-care-reform-will-the-patient-go-along-with.html | How Much Health-Care Reform Will the Patient Go Along With? | False | By Robin Toner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/sports-people-baseball-history-in-the-training.html | SPORTS PEOPLE: BASEBALL; History in the Training | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/mutual-funds-the-tea-leaves-on-interest-rates.html | Mutual Funds; The Tea Leaves on Interest Rates | False | By Carole Gould | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/focus-seeding-a-huge-chicago-railyard-project.html | FOCUS; Seeding a Huge Chicago Railyard Project | False | By Cheryl Kent | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/l-monroe-is-proud-of-its-tradition-953693.html | Monroe Is Proud Of Its Tradition | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/theater/theater-will-tomorrow-come-for-annie-warbucks.html | THEATER; Will Tomorrow Come for 'Annie Warbucks'? | False | By William Grimes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/world/a-bombay-official-is-ousted-after-failure-to-curb-unrest.html | A Bombay Official Is Ousted After Failure to Curb Unrest | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/feb-28-march-6-wages-80-s-milken-leaves-custody-with-cancer-other-burdens.html | FEB. 28 - MARCH 6: The Wages of the 80's; Milken Leaves Custody With Cancer, Other Burdens | False | By Floyd Norris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/summit-journal-town-takes-an-amateur-playhouse-to-its-heart.html | Summit Journal; Town Takes an Amateur Playhouse to Its Heart | False | By Elisabeth Ginsburg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/l-baby-sitters-boss-tells-all-250094.html | BABY SITTERS' BOSS TELLS ALL | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/weddings-wendy-livingston-a-e-kirschenbaum.html | WEDDINGS; Wendy Livingston, A. E. Kirschenbaum | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/world/cambodia-arms-flow-back-to-thailand.html | Cambodia Arms Flow Back to Thailand | False | By Philip Shenon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/your-own-account-playing-by-the-brain-and-the-gut.html | Your Own Account; Playing by the Brain, and the Gut | False | By Mary Rowland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/for-gay-people-a-time-of-triumph-and-fear.html | For Gay People, a Time of Triumph and Fear | False | By Jeffrey Schmalz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/l-eddie-haskell-wins-again-243893.html | EDDIE HASKELL WINS AGAIN | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/find-of-the-week-buying-more-flash-for-less-cash.html | FIND OF THE WEEK; Buying More Flash For Less Cash | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/the-executive-computer-owners-love-the-powerbook-but-also-have-complaints.html | The Executive Computer; Owners Love the Powerbook, but Also Have Complaints | False | By John Markoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/l-flight-canceled-324793.html | Flight Canceled | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/t-magazine/a-homey-hacienda-in-the-sky.html | A Homey Hacienda In the Sky | False | By Mac Griswold | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/l-eddie-haskell-wins-again-244693.html | EDDIE HASKELL WINS AGAIN | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/wall-street-mediocrity-and-the-market-timers.html | Wall Street; Mediocrity and the Market Timers | False | By Susan Antilla | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/engagements-sarah-ruth-lane-jeffrey-sproha.html | ENGAGEMENTS; Sarah Ruth Lane, Jeffrey Sproha | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/the-danish-heroes-of-holocaust-rescues.html | The Danish Heroes of Holocaust Rescues | False | By Rahel Musleah | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/recordings-view-sting-plays-a-modern-day-chaucer.html | RECORDINGS VIEW; Sting Plays a Modern-Day Chaucer | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/students-speak-out-on-racial-discord-in-their-lives.html | Students Speak Out on Racial Discord in Their Lives | False | By Roberta Hershenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/the-world-africa-from-the-cold-war-to-cold-shoulders.html | THE WORLD; Africa, From The Cold War To Cold Shoulders | False | By Steven A. Holmes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/l-baby-sitters-boss-tells-all-248993.html | BABY SITTERS' BOSS TELLS ALL | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/l-abortion-foes-should-return-to-major-parties-863293.html | Abortion Foes Should Return to Major Parties | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/engagements-kara-mulcahy-stuart-valentine.html | ENGAGEMENTS; Kara Mulcahy, Stuart Valentine | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/design-view-somewhere-under-the-rainbow.html | DESIGN VIEW; Somewhere, Under The Rainbow | False | By Herbert Muschamp | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/in-short-fiction-219593.html | IN SHORT: FICTION | False | By Karen Ray | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/the-southern-strategist.html | The Southern Strategist | False | By Nicholas Lemann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/market-watch-a-good-deal-for-kkr-but-will-it-sell.html | MARKET WATCH; A Good Deal For K.K.R., But Will It Sell? | False | By Floyd Norris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/dance-choreographing-the-history-of-a-people.html | DANCE; Choreographing the History of a People | False | By Barbara Gilford | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/horse-racing-alydeed-outsprints-fly-so-free.html | HORSE RACING; Alydeed Outsprints Fly So Free | False | By Joseph Durso | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/evening-hours-for-law-and-order.html | EVENING HOURS; For Law and Order | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/l-childhood-memories-of-coat-checking-941293.html | Childhood Memories Of Coat Checking | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/l-rabbit-is-rich-246293.html | RABBIT IS RICH | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/q-and-a-111293.html | Q and A | False | By Carl Sommers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/if-you-re-thinking-of-living-in-north-tarrytown.html | If You're Thinking of Living in: North Tarrytown | False | By Tessa Melvin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/us/us-pleads-with-cult-leader-to-let-his-followers-go.html | U.S. Pleads With Cult Leader to Let His Followers Go | False | By Michael Decoursy Hinds | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/northeast-notebook-lenox-mass-music-center-in-the-works.html | NORTHEAST NOTEBOOK: Lenox, Mass.; Music Center In the Works | False | By Linda Appleton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/pro-basketball-anyone-here-miss-anderson.html | PRO BASKETBALL; Anyone Here Miss Anderson? | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/t-magazine/on-batman-a-scream-a-second.html | On Batman, A Scream A Second | False | By Tim McLaurin | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/ideas-trends-the-scythe-of-aids-leaves-a-generation-of-orphans.html | IDEAS & TRENDS; The Scythe of AIDS Leaves A Generation of Orphans | False | By Felicia R. Lee | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/dining-out-festively-pampering-patrons-palates.html | DINING OUT; Festively Pampering Patrons' Palates | False | By Joanne Starkey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/evening-hours-from-vatican.html | EVENING HOURS; From Vatican | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/world/thousands-in-korea-are-given-amnesty-by-new-president.html | Thousands in Korea Are Given Amnesty By New President | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/the-twin-towers-rahman-errors-admitted.html | THE TWIN TOWERS; Rahman Errors Admitted | False | By Douglas Jehl | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/t-magazine/nostalgia-express-on-the-red-sea-a-taste-of-paradisio.html | NOSTALGIA EXPRESS; On the Red Sea, A Taste Of Paradisio | False | By Youssef M. Ibrahim | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/opinion/opening-up-on-health-care.html | Opening Up on Health Care | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/colleges-fight-over-aviation-center.html | Colleges Fight Over Aviation Center | False | By Stewart Ain | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/hers-going-home.html | HERS; Going Home | False | By Caitlin Bird Francke | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/l-street-guns-240393.html | STREET GUNS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/regents-plan-would-benefit-poor-school-districts.html | Regents' Plan Would Benefit Poor School Districts | False | By James Dao | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/westminster-choir-college-a-merger-s-new-challenges.html | Westminster Choir College: A Merger's New Challenges | False | By Elisabeth Ginsburg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/whats-doing-in-baltimore.html | WHAT'S DOING IN; Baltimore | False | BY Susan Katz Miller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/a-bowling-film-shatters-illusions.html | A Bowling Film Shatters Illusions | False | By Marjorie Kaufman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/movies/film-the-name-is-barrymore-but-the-style-is-all-drew-s.html | FILM; The Name Is Barrymore but the Style Is All Drew's | False | By Bernard Weinraub | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/the-campus-crime-wave.html | The Campus Crime Wave | False | By Anne Matthews | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/wipes-dream-away-with-hand.html | 'Wipes Dream Away With Hand' | False | By Mel Gussow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/camera-a-book-of-knowledge-on-the-35-millimeter.html | CAMERA; A Book of Knowledge On the 35-Millimeter | False | By John Durniak | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/the-rich-above-the-mud-below.html | The Rich Above, the Mud Below | False | By Nell Irvin Painter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/world/argentina-gives-missile-parts-to-us-for-disposal.html | Argentina Gives Missile Parts to U.S. for Disposal | False | By Nathaniel C. Nash | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/music-choral-and-chamber-groups-offer-premiere-day-for-westport-composers.html | MUSIC; Choral and Chamber Groups Offer Premiere Day for Westport Composers | False | By Robert Sherman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/riding-with-the-royal-mail.html | Riding With the Royal Mail | False | By Suzanne Cassidy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/l-baby-sitters-boss-tells-all-249793.html | BABY SITTERS BOSS TELLS ALL | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/l-crying-wolf-over-elephants-251993.html | CRYING WOLF OVER ELEPHANTS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/engagements-rita-l-wecker-david-brickman.html | ENGAGEMENTS; Rita L Wecker, David Brickman | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/on-the-fast-track-from-the-courtroom-to-death-row.html | On the Fast Track From the Courtroom to Death Row | False | By Peter Applebome | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/good-writer-perfect-wife.html | Good Writer, Perfect Wife | False | By Lisa Shea | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/commercial-property-marketing-americas-tower-silver-lining-behind-cloud-legal.html | Commercial Property: Marketing Americas Tower; A Silver Lining Behind the Cloud of Legal Troubles | False | By Claudia H. Deutsch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/college-basketball-manhattan-advances-iona-upset-in-maac.html | COLLEGE BASKETBALL; Manhattan Advances; Iona Upset in MAAC | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/tech-notes-a-computer-cum-printer.html | Tech Notes; A Computer Cum Printer | False | By Robert E. Calem | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/us/as-new-taxes-hover-the-rich-shrug.html | As New Taxes Hover, the Rich Shrug | False | By Michael Decourcy Hinds | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/l-ruined-by-self-importance-224193.html | Ruined by Self-Importance | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/home-clinic-wall-mountings-require-precision.html | HOME CLINIC; Wall Mountings Require Precision | False | By John Warde | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/art-view-when-art-takes-wing-the-owners-cross-their-fingers.html | ART VIEW; When Art Takes Wing, The Owners Cross Their Fingers | False | By Michael Kimmelman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/obituaries/david-b-tyler-93-historian-and-professor.html | David B. Tyler, 93, Historian and Professor | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/best-sellers-march-7-1993.html | BEST SELLERS: March 7, 1993 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/classical-music-a-pianist-who-swallows-composers-whole.html | CLASSICAL MUSIC; A Pianist Who Swallows Composers Whole | False | By James R. Oestreich | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/l-san-antonio-art-313193.html | San Antonio Art | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/a-show-that-makes-a-case-for-ornament-in-architecture.html | A Show That Makes a Case For Ornament in Architecture | False | By Bess Liebenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/fishing-a-far-north-wilderness.html | Fishing A Far North Wilderness | False | By Howard Frank Mosher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/l-the-art-of-love-241193.html | THE ART OF LOVE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/feb-28-march-6-nbc-cuts-top-president-resigns-budget-morale-drop.html | FEB. 28 - MARCH 6: NBC Cuts From the Top; News President Resigns As Budget and Morale Drop | False | By Elizabeth Kolbert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/opinion/l-reading-reagn-s-favorite-arabic-sage-943993.html | Reading Reagan's Favorite Arabic Sage | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/a-sojourn-on-cape-fear.html | A Sojourn On Cape Fear | False | By Francine Prose | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/inside-243493.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/americans-feel-terror-s-senseless-logic.html | Americans Feel Terror's Senseless Logic | False | By Douglas Jehl | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/ripening-in-pennsylvania.html | Ripening in Pennsylvania | False | By Thomas Mallon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/in-the-region-long-island-recent-sales-056393.html | In the Region: Long Island; Recent Sales | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/l-mattingly-s-boss-not-steinbrenner-954493.html | Mattingly's Boss, Not Steinbrenner | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/north-carolinas-cradle-of-the-colonies.html | North Carolina's Cradle of the Colonies | False | By Joseph Cosco | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/news-summary-177293.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/face-to-face-with-his-double.html | Face to Face With His Double | False | By D. M. Thomas | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/opinion/editorial-notebook-cults-deconstructed.html | Editorial Notebook; 'Cults,' Deconstructed | False | By Karl E. Meyer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/more-than-magic.html | More Than Magic | False | By Gloria Hochman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/douglas-marland-58-a-recipient-of-emmies-for-television-writing.html | Douglas Marland, 58, a Recipient of Emmies for Television Writing | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/engagements-amy-lankenau-and-aaron-mcpherson.html | ENGAGEMENTS; Amy Lankenau and Aaron McPherson | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/l-those-overpaid-pilots-922693.html | Those Overpaid Pilots . . . | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/music-jewish-concert-pieces.html | MUSIC; Jewish Concert Pieces | False | By Rena Fruchter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/l-crying-wolf-over-elephants-254393.html | CRYING WOLF OVER ELEPHANTS | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/golf-with-a-62-norman-ties-mark-to-lead-by-6-strokes.html | GOLF; With a 62, Norman Ties Mark to Lead by 6 Strokes | False | By Jaime Diaz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/college-basketball-finis-for-fordham-late-rally-falls-short-against-holy-cross.html | COLLEGE BASKETBALL; Finis for Fordham: Late Rally Falls Short Against Holy Cross | False | By Jack Cavanaugh | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/weddings-ann-marie-mara-timothy-cacase.html | WEDDINGS; Ann Marie Mara, Timothy Cacase | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/gymnastics-shcherbo-and-miller-do-not-disappoint.html | GYMNASTICS; Shcherbo And Miller Do Not Disappoint | False | By Gerald Eskenazi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/currency.html | CURRENCY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/notebook-skater-impatient-with-reaction-to-aids.html | NOTEBOOK; Skater Impatient With Reaction to AIDS | False | By Filip Bondy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/movies/l-the-crying-game-message-outshines-the-gimmickry-195493.html | 'THE CRYING GAME'; Message Outshines The Gimmickry | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/paperback-best-sellers-march-7-1993.html | PAPERBACK BEST SELLERS: March 7, 1993 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/l-sculpture-garden-286093.html | Sculpture Garden | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/nostalgia-express-guatemala-1969-the-stillness-of-lake-atitlan.html | NOSTALGIA EXPRESS; Guatemala, 1969: The Stillness Of Lake Atitlan | False | By Alan Riding | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/world/un-general-visits-besieged-bosnians.html | U.N. GENERAL VISITS BESIEGED BOSNIANS | False | By Chuck Sudetic | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/world/arrest-is-shaking-japanese-leaders.html | ARREST IS SHAKING JAPANESE LEADERS | False | By David E. Sanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/feb-28-march-6-colombia-hunted-drug-lord-seems-near-the-end-of-the-line.html | FEB. 28 - MARCH 6; Colombia; Hunted Drug Lord Seems Near the End of the Line | False | By James Brooke | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/results-plus-611193.html | Results Plus | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/evolution-between-the-ears.html | Evolution Between the Ears | False | By Stuart Sutherland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/l-eddie-haskell-wins-again-242093.html | EDDIE HASKELL WINS AGAIN | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/doctor-in-abortion-case-to-appeal-assault-count.html | Doctor in Abortion Case To Appeal Assault Count | False | By Richard Perez-Pena | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/crime-463693.html | CRIME | False | By Marilyn Stasio | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/in-the-region-new-jersey-recent-sales-054793.html | In the Region: New Jersey; Recent Sales | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/l-gatehouse-291893.html | Gatehouse | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/in-short-nonfiction-consenting-adults.html | IN SHORT: NONFICTION; Consenting Adults | False | By Sarah Boxer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/theater-a-st-joan-among-the-meatpackers.html | THEATER; A 'St. Joan' Among the Meatpackers | False | By Alvin Klein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/classical-music-once-the-voice-was-melody-itself-in-fact-it-still-is.html | CLASSICAL MUSIC; Once, the Voice Was Melody Itself. In Fact, It Still Is. | False | By Will Crutchfield | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/movies/l-the-crying-game-a-racial-slap-in-the-face-194693.html | 'THE CRYING GAME'; A Racial Slap in the Face | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/a-downhill-battle.html | A Downhill Battle | False | By Alan Cowell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/operation-shylock.html | 'Operation Shylock' | False | Review by D. M. Thomas | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/dining-out-piquant-dishes-turquoise-and-pink-decor.html | DINING OUT; Piquant Dishes, Turquoise and Pink Decor | False | By Patricia Brooks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/boxing-whitaker-is-winner-over-mcgirt.html | BOXING; Whitaker Is Winner Over McGirt | False | By Michael Martinez | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/asianamericans-say-they-are-treated-like-foreigners.html | Asian-Americans Say They Are Treated Like Foreigners | False | By Murray Polner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/world/haitian-dissident-loses-plea-for-us-refugee-visa.html | Haitian Dissident Loses Plea for U.S. Refugee Visa | False | By Howard W. French | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/t-magazine/java-journey-from-chaos-to-serenity.html | Java Journey: From Chaos To Serenity | False | By Charles Johnson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/us/president-asserts-his-opponents-lack-the-vision-on-the-economy.html | President Asserts His Opponents 'Lack the Vision' on the Economy | False | By Gwen Ifill | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/l-public-works-spending-a-k-a-pork-barrel-919693.html | Public Works Spending -- a k a Pork Barrel | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/on-language-dogs-breakfast.html | ON LANGUAGE; Dog's Breakfast | False | By William Safire | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/the-world-besieged-muslims-place-their-dignity-over-life.html | THE WORLD; Besieged Muslims Place Their Dignity Over Life | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/l-why-doesn-t-gaffney-act-to-preserve-water-861694.html | Why Doesn't Gaffney Act to Preserve Water? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/benefits-815193.html | BENEFITS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/viewpoints-drugs-must-be-made-affordable-but-dont-kill-the-golden.html | Viewpoints; Drugs Must Be Made Affordable . . . But Don't Kill the Golden Goose | False | By L John Wilkerson and Robert Easton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/art-at-the-whitney-common-objects-in-uncommon-contexts.html | ART; At the Whitney, Common Objects in Uncommon Contexts | False | By Vivien Raynor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/cuttings-what-a-little-chicken-breath-can-do.html | CUTTINGS; What a Little Chicken Breath Can Do | False | By Anne Raver | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/the-holy-grail-of-physics.html | The Holy Grail of Physics | False | By Paul Davies | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/weddings-susan-parrott-horace-crary-jr.html | WEDDINGS; Susan Parrott, Horace Crary Jr. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/right-next-door-but-worlds-apart.html | Right Next Door, But Worlds Apart | False | By Michael Quint | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/holding-on-and-letting-go.html | Holding On and Letting Go | False | By Helen Epstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/l-rabbit-is-rich-247093.html | RABBIT IS RICH | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/twin-towers-restaurant-windows-world-where-hundreds-would-dine-silence.html | THE TWIN TOWERS: The Restaurant; Windows on the World: Where Hundreds Would Dine, Silence | False | By Bryan Miller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/t-magazine/amalienburg-reflections-on-rococo.html | Amalienburg: Reflections On Rococo | False | By Dale Harris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/music-off-season-offerings-at-caramoor.html | MUSIC; Off-Season Offerings at Caramoor | False | By Robert Sherman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/not-a-lot-of-choice-but-the-cow-is-chatty.html | Not a Lot of Choice, but the Cow Is Chatty | False | By Richard Weizel | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/data-update.html | Data Update | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/a-la-carte-a-mix-of-tuxedoed-musicians-and-coffee-served-in-mugs.html | A la Carte A Mix of Tuxedoed Musicians and Coffee Served in Mugs | False | By Richard Jay Scholem | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/opinion/the-politics-of-silence.html | The Politics of Silence | False | By Paul Monette | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/weddings-miss-brinckerhoff-james-henderson.html | WEDDINGS; Miss Brinckerhoff, James Henderson | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/author-author.html | Author! Author! | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/the-world-the-airdrops-begin-but-below-the-c-130-s-the-sieges-intensify.html | THE WORLD; The Airdrops Begin, but Below the C-130's, the Sieges Intensify | False | By Michael R. Gordon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/postings-in-the-waiting-room-red-grooms-for-openers.html | POSTINGS: In the Waiting Room; Red Grooms For Openers | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/technology-vcr-s-are-facing-two-revolutions.html | TECHNOLOGY; VCR's Are Facing Two Revolutions | False | By Andrew Pollack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/feb-28-march-6-cuban-exiles-flex-and-falter.html | FEB. 28 - MARCH 6; Cuban Exiles Flex and Falter | False | By Larry Rohter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/horse-racing-sir-beaufort-tops-a-longshot-sweep.html | HORSE RACING; Sir Beaufort Tops a Long-Shot Sweep | False | By Jay Privman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/answers-to-the-quiz-on-page-102.html | ANSWERS TO THE QUIZ ON PAGE 102 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/theater/theater-almost-literally-reborn-a-director-finds-his-play.html | THEATER; Almost Literally Reborn, a Director Finds His Play | False | By Bruce Weber | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/new-works-ranging-from-abstractions-to-dada-inspirations.html | New Works Ranging From Abstractions to Dada Inspirations | False | By Helen A. Harrison | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/shoppers-world-many-new-stops-on-kenyas-crafts-circuit.html | SHOPPER'S WORLD; Many New Stops on Kenya's Crafts Circuit | False | By Ettagale Blauer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/weddings-susan-lee-miller-donald-p-mcneill.html | WEDDINGS; Susan Lee Miller, Donald P. McNeill | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/bracing-for-message-from-glen-ridge-jury.html | Bracing for Message From Glen Ridge Jury | False | By Catherine S. Manegold | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/in-the-region-westchester-recent-sales.html | In the Region: Westchester; Recent Sales | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/blood-on-the-syllabus.html | Blood on the Syllabus | False | By Edward Hower | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/travel-advisory-security-tighter-in-new-york.html | TRAVEL ADVISORY; Security Tighter In New York | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/six-convicted-in-mob-case-despite-fear-of-tampering.html | Six Convicted in Mob Case Despite Fear of Tampering | False | By Evelyn Nieves | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/t-magazine/a-scene-of-ancient-fame.html | A Scene of Ancient Fame | False | By Shirley Hazzard | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/l-by-bus-in-1909-195393.html | By Bus in 1909 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/in-short-fiction-220993.html | IN SHORT: FICTION | False | By Fran Handman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/a-2000horse-town-in-south-carolina.html | A 2,000-Horse Town in South Carolina | False | By Margaret Guthrie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/world/south-african-parties-agree-to-resume-talks.html | South African Parties Agree to Resume Talks | False | By Bill Keller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/weddings-miss-cadwallader-john-e-shull.html | WEDDINGS; Miss Cadwallader, John E. Shull | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/evening-hours-uncaged-at-the-whitney.html | EVENING HOURS; Uncaged at the Whitney | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/in-big-sur-a-spa-for-the-psyche.html | In Big Sur, a Spa for the Psyche | False | By Alex Witchel | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/food-sorcery-on-the-side.html | FOOD; Sorcery on the Side | False | By Molly O'Neill | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/political-notes-goodman-obeys-adage-to-vote-early-and-often.html | POLITICAL NOTES; Goodman Obeys Adage to Vote Early and Often | False | By Wayne King | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/how-gm-is-losing-its-hold-on-the-crucial-family-sedan.html | How G.M. Is Losing Its Hold on the Crucial Family Sedan | False | By Doron P. Levin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/l-new-york-state-and-estate-planning-921893.html | New York State and Estate Planning | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/nostalgia-express-the-seychelles-golden-strands.html | NOSTALGIA EXPRESS; The Seychelles' Golden Strands | False | By Jane Perlez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/opinion/foreign-affairs-yeltsin-as-monroe.html | Foreign Affairs; Yeltsin as Monroe | False | By Leslie H. Gelb | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/twin-towers-suspect-suspect-s-origins-bring-turmoil-west-bank-into-investigation.html | THE TWIN TOWERS: The Suspect; Suspect's Origins Bring Turmoil of West Bank Into Investigation | False | By N. R. Kleinfield | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/l-radio-concerts-ever-hear-of-san-francisco-190393.html | RADIO CONCERTS; Ever Hear Of San Francisco? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/chess-hospitality-exerts-a-pull-on-players.html | CHESS; Hospitality Exerts A Pull on Players | False | By Robert Byrne | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/repotted.html | Repotted | False | By Ian Fisher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/conversations-t-j-rodgers-not-everyone-valley-loves-silicon-friendly-government.html | Conversations/T. J. Rodgers; Not Everyone in the Valley Loves Silicon-Friendly Government | False | By John Markoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/c-corrections-233093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/postings-4-levels-12.5-million-athletic-center-for-stevens-tech.html | POSTINGS: 4 Levels, $12.5 Million; Athletic Center for Stevens Tech | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/invasion-of-the-shopper-snatchers.html | Invasion of the Shopper Snatchers | False | By Carlotta Gulvas Swarden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/l-the-genius-was-not-a-jerk-227693.html | The Genius Was Not a Jerk | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/tennis-courier-continues-march-through-the-desert.html | TENNIS; Courier Continues March Through the Desert | False | By Robin Finn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/twin-towers-cost-inching-back-life-trade-center-tallies-cost-businesses.html | The Twin Towers: The Cost -- Inching Back to Life, Trade Center Tallies the Cost; Businesses Concerned How Far Insurance Will Cover Them | False | By Steven Prokesch With Barry Meier | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/evening-hours-honoring-new-york-citizens.html | EVENING HOURS; Honoring New York Citizens | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/us/aspin-is-preparing-a-broad-new-plan-for-base-closings.html | ASPIN IS PREPARING A BROAD NEW PLAN FOR BASE CLOSINGS | False | By Eric Schmitt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/opinion/l-east-timorese-want-their-conquerors-out-040793.html | East Timorese Want Their Conquerors Out | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/dining-out-italian-classics-and-some-innovations.html | DINING OUT; Italian Classics and Some Innovations | False | By M. H. Reed | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/more-on-suspect-s-background.html | More on Suspect's Background | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/nostalgia-express-noto-an-older-quieter-japan.html | NOSTALGIA EXPRESS; Noto: An Older, Quieter Japan | False | By Clyde Haberman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Robin Lippincott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/playing-a-drive-by-ear.html | Playing a Drive by Ear | False | By Robert D. Hershey Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/archives/film-view-british-movies-home-alone-honors-abroad.html | FILM VIEW; British Movies: Home Alone, Honors Abroad | True | By Derek Malcolm | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/children-s-books-bookshelf-438593.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/l-street-guns-238193.html | STREET GUNS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/sports-people-pro-football-after-heart-surgery-unitas-listed-as-resting.html | SPORTS PEOPLE: PRO FOOTBALL; After Heart Surgery, Unitas Listed as Resting | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/engagements-mary-lawson-johnston-n-s-howe-3d.html | ENGAGEMENTS; Mary Lawson-Johnston, N. S. Howe 3d | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/l-radio-concerts-live-and-local-193893.html | RADIO CONCERTS; Live and Local | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/postings-bombing-aftermath-2-nearby-hotels-fill-the-vista-vacuum.html | POSTINGS: Bombing Aftermath; 2 Nearby Hotels Fill The Vista Vacuum | False | By Claudia H. Deutsch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/vows-margo-krody-and-mitchell-blutt.html | VOWS; Margo Krody and Mitchell Blutt | False | By Lois Smith Brady | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/ideas-trends-programs-programs-getcher-photos-of-the-owners.html | IDEAS & TRENDS; Programs! Programs! Getcher Photos Of the Owners! | False | By George Vecsey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/weddings-pamela-sloan-andrew-karpen.html | WEDDINGS; Pamela Sloan, Andrew Karpen | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/auction-will-aid-art-show.html | Auction Will Aid Art Show | False | By Lynne Ames | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/shaky-after-100-million-years.html | Shaky After 100 Million Years | False | By David Rains Wallace | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/opinion/public-private-it-s-a-girlcott.html | Public & Private; It's A Girlcott | False | By Anna Quindlen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/a-sephardic-past-is-affirmed-after-five-centuries-of-secrets.html | A Sephardic Past Is Affirmed After Five Centuries of Secrets | False | By Ina Aronow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/northeast-notebook-providence-ri-a-plan-to-open-the-waterfront.html | NORTHEAST NOTEBOOK: Providence, R.I.; A Plan to Open The Waterfront | False | By Matthew L. Wald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/travel-advisory-recent-hijacking-highlights-aeroflot-disarray.html | TRAVEL ADVISORY; Recent Hijacking Highlights Aeroflot Disarray | False | By Steven Erlanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/shuffleboard-but-without-the-deck-chairs.html | Shuffleboard, but Without the Deck Chairs | False | By Frances Chamberlain | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/television-a-soap-actress-days-of-her-life.html | TELEVISION; A 'Soap Actress': Days of Her Life | False | By Jill Gerston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/sports-people-baseball-wetteland-out-6-weeks.html | SPORTS PEOPLE: BASEBALL; Wetteland Out 6 Weeks | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/interfaith-marriage-a-test-of-respect.html | Interfaith Marriage: A Test of Respect | False | By Barbara Delatiner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/pop-view-here-come-the-nerds-again.html | POP VIEW; Here Come The Nerds, Again | False | By Ann Powers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/evening-hours-bloomie-s-beach.html | EVENING HOURS; Bloomie's Beach | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/long-island-q-diane-waldman-good-art-often-takes-least-20-years-be-appreciated.html | Long Island Q&A: Diane Waldman; 'Good Art Often Takes at Least 20 Years' to Be Appreciated | False | By Carol Strickland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/weddings-keith-w-fletcher-m-renata-cobbs.html | WEDDINGS; Keith W. Fletcher, M. Renata Cobbs | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/engagements-catherine-strong-peter-g-mitchell.html | ENGAGEMENTS; Catherine Strong, Peter G. Mitchell | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/children-s-fashion-they-re-all-connected.html | CHILDREN'S FASHION; They're All Connected | False | By Alison Moore | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/about-cars-volvo-aims-gasp-at-sports-fans.html | ABOUT CARS; Volvo Aims (Gasp!) at Sports Fans | False | By Marshall Schuon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/going-to-school-in-harlem-to-live.html | Going to School in Harlem -- To Live | False | By Alan S. Oser | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/streetscapes-readers-questions-american-academy-and-70-west-45th-st.html | Streetscapes/ Readers' Questions; American Academy and 70 West 45th St. | False | By Christopher Gray | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/american-knowhow-and-russian-oil.html | American Know-How and Russian Oil | False | By Ann Imse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/as-indian-point-ages-regulators-take-pulse.html | As Indian Point Ages, Regulators Take Pulse | False | By Tessa Melvin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/preaching-the-dangers-of-lead.html | Preaching the Dangers of Lead | False | By Clare Collins | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/egos-ids-just-browsing-just-buy-it.html | EGOS & IDS; Just Browsing? Just Buy It! | False | By Degen Pener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/in-the-region-new-jersey-site-improvement-debate-takes-new-turn.html | In the Region: New Jersey; Site-Improvement Debate Takes New Turn | False | By Rachelle Garbarine | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/weddings-thomas-e-weber-tracey-a-drake.html | WEDDINGS; Thomas E. Weber, Tracey A. Drake | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/egos-ids-peter-paul-and-mary-blowin-into-the-90-s.html | EGOS & IDS; Peter, Paul and Mary: 'Blowin' Into the 90's | False | By Degen Pener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/nostalgia-express-welcomed-back-by-langstrath.html | NOSTALGIA EXPRESS; Welcomed Back By Langstrath | False | By Alan Cowell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/t-magazine/divine-dining-chez-boyer.html | Divine Dining Chez Boyer | False | By Josephine Humphreys | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/twin-towers-backlash-muslims-united-states-fear-upsurge-hostility.html | The Twin Towers: Backlash; Muslims in the United States Fear an Upsurge in Hostility | False | By Deborah Sontag | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/travel-advisory-age-of-sail-in-salem-mass.html | TRAVEL ADVISORY; 'Age of Sail' In Salem, Mass. | False | By William H. Honan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/foraging-90000-miles-2500-and-it-runs.html | FORAGING; 90,000 Miles, $2,500, and It Runs | False | By Cara Greenberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/viewpoints-clinton-on-trade-the-labels-dont-fit.html | Viewpoints; Clinton on Trade: The Labels Don't Fit | False | By Steve Dryden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/a-fiesta-in-search-of-global-community.html | A Fiesta in Search of Global Community | False | By Merri Rosenberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/london-for-ladies-and-gents.html | London For Ladies And Gents | False | By Penelope Lively | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/in-the-region-westchester-despite-market-condos-still-being-built.html | In the Region: Westchester; Despite Market, Condos Still Being Built | False | By Mary McAleer Vizard | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/awaiting-compensation-for-vaccines-that-injure.html | Awaiting Compensation For Vaccines That Injure | False | By States News Service | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/c-corrections-252393.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/l-eddie-haskell-wins-again-245493.html | EDDIE HASKELL WINS AGAIN | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/engagements-jodi-krasilovsky-and-david-miller.html | ENGAGEMENTS; Jodi Krasilovsky and David Miller | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/sports-people-baseball-knee-sidelines-bream.html | SPORTS PEOPLE: BASEBALL; Knee Sidelines Bream | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/better-above-than-below.html | Better Above Than Below | False | By Ellen Chesler | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/out-there-phnom-penh-peace-waits-dinner-doesn-t.html | OUT THERE: PHNOM PENH; Peace Waits, Dinner Doesn't | False | By Philip Shenon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/focus-chicago-seeding-a-huge-project-on-an-old-railyard.html | Focus: Chicago; Seeding a Huge Project on an Old Railyard | False | By Cheryl Kent | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/travel-advisory-florida-moves-on-visitor-safety.html | TRAVEL ADVISORY; Florida Moves On Visitor Safety | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/l-dream-makers-dream-breakers-225093.html | 'Dream Makers, Dream Breakers' | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/nostalgia-express-a-remembrance-of-saigon-days.html | NOSTALGIA EXPRESS; A Remembrance of Saigon Days | False | By Craig R. Whitney | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/l-sculpture-garden-235793.html | Sculpture Garden | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/l-pointing-the-military-in-positive-directions-842593.html | Pointing the Military In Positive Directions | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/l-credit-the-son-226893.html | Credit the Son | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/at-work-the-struggle-for-minority-managers.html | At Work; The Struggle for Minority Managers | False | By Veronica Byrd | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/westchester-guide-568293.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/on-sunday-when-men-hit-the-women-they-love.html | On Sunday; When Men Hit the Women They Love | False | By Michael Winerip | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/weddings-miss-susskind-noel-mannion.html | WEDDINGS; Miss Susskind, Noel Mannion | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/the-twin-towers-the-overview-inquiry-traces-suspect-to-occupied-territories.html | THE TWIN TOWERS: The Overview; Inquiry Traces Suspect To Occupied Territories | False | By Ralph Blumenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/business-diary-december-20-25.html | Business Diary/December 20-25 | False | By Jack Lynch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/coast-repairs-may-be-paid-by-imposing-a-new-tax.html | Coast Repairs May Be Paid By Imposing A New Tax | False | By John Rather | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/us/health-plan-blamed-in-vermont-mayor-s-loss.html | Health Plan Blamed in Vermont Mayor's Loss | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/redrawing-new-rochelles-districts.html | Redrawing New Rochelle's Districts | False | By Ina Aronow | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/us/for-high-school-girls-norplant-debate-hits-home.html | For High School Girls, Norplant Debate Hits Home | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/sports-of-the-times-whitaker-to-test-robinson-s-legacy.html | Sports of the Times; Whitaker to Test Robinson's Legacy | False | By Dave Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/opinion/we-are-like-poets.html | We Are, Like, Poets | False | By Jim Frederick | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/world/airdrop-in-bosnia-is-reported-to-hit-mark.html | Airdrop in Bosnia Is Reported to Hit Mark | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/world-markets-bears-still-circle-edper-bronfman.html | World Markets; Bears Still Circle Edper Bronfman | False | By Clyde H. Farnsworth | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/notebook-looking-for-a-good-player-the-padres-will-give-him-to-you-wholesale.html | NOTEBOOK; Looking for a Good Player? The Padres Will Give Him to You Wholesale | False | By Murray Chass | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/pop-music-digable-planets-jazzy-raps.html | POP MUSIC; Digable Planets' Jazzy Raps | False | By Peter Watrous | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/recordings-view-musical-personality-of-a-less-vivid-sort.html | RECORDINGS VIEW; Musical Personality Of a Less Vivid Sort | False | By Alex Ross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/the-view-from-new-rochelle-a-diner-that-blends-old-and-new-to-serve.html | The View From: New Rochelle; A Diner That Blends Old and New to Serve as a Public Forum | False | By Lynne Ames | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/art-a-hudson-river-school-but-kinder-and-gentler.html | ART; A Hudson River School, But Kinder and Gentler | False | By Vivien Raynor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/data-bank-march-7-1993.html | Data Bank/March 7, 1993 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/club-scene-is-booming-in-bergen-county-area.html | Club Scene Is Booming In Bergen County Area | False | By Jay Romano | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/engagements-jeff-greenfield-and-karen-gannett.html | ENGAGEMENTS; Jeff Greenfield and Karen Gannett | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/teenagers-offer-some-help-on-aids.html | Teen-Agers Offer Some Help on AIDS | False | By Jackie Fitzpatrick | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/opinion/l-why-we-need-to-restructure-the-school-year-standard-english-942093.html | Why We Need to Restructure the School Year; Standard English | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/stamps-a-cinderella-story-of-a-foreign-aid-effort.html | STAMPS; A Cinderella Story Of a Foreign-Aid Effort | False | By Barth Healey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/new-jersey-q-a-thomas-gagliano-a-battler-for-funds-to-protect-the.html | New Jersey Q & A: Thomas Gagliano; A Battler for Funds to Protect the Shore | False | By Rebecca Reisner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/art-form-and-function-in-african-works.html | ART; Form and Function in African Works | False | By William Zimmer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/l-those-overpaid-pilots-and-the-overpaid-union-officials-920093.html | Those Overpaid Pilots . . . And the Overpaid Union Officials | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/c-corrections-962593.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/weddings-miss-cutler-mr-de-vicq-de-cumptich-jr.html | WEDDINGS; Miss Cutler, Mr. de Vicq de Cumptich Jr. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/travel-advisory-southern-homes-and-gardens.html | TRAVEL ADVISORY; Southern Homes and Gardens | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/baseball-battered-city-gets-visitor-baseball.html | BASEBALL; Battered City Gets Visitor: Baseball | False | By Claire Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/weddings-jane-alice-cantor-matthew-j-tucker.html | WEDDINGS; Jane Alice Cantor, Matthew J. Tucker | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/twin-towers-terrorism-blast-shatters-illusion-that-us-soil-immune-assault.html | THE TWIN TOWERS: Terrorism; Blast Shatters the Illusion That U.S. Soil Is Immune From Assault | False | By Richard Bernstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/l-street-guns-239093.html | STREET GUNS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/the-twin-towers-the-bomb-stored-chemicals-were-blast-waiting-to-happen.html | THE TWIN TOWERS: The Bomb; Stored Chemicals Were Blast Waiting to Happen | False | By Joseph B. Treaster | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/nostalgia-express-under-the-spell-of-borneo-s-majestic-rivers.html | NOSTALGIA EXPRESS; Under the Spell Of Borneo's Majestic Rivers | False | By Barbara Crossette | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/westchester-qa-cindy-l-beale-effect-of-taxes-on-politicians-and.html | Westchester Q&A:; Cindy L. Beale; Effect of Taxes on Politicians and Others | False | By Donna Greene | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/opinion/l-as-a-last-resort-in-fire-break-the-glass-of-office-window-039393.html | As a Last Resort in Fire, Break the Glass of Office Window | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/world/russian-gives-us-challenge-on-aid.html | RUSSIAN GIVES U.S. CHALLENGE ON AID | False | By Serge Schmemann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/no-headline-186193.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/a-bit-of-jewish-mischief.html | A Bit of Jewish Mischief | False | By Philip Roth | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/baseball-yankees-get-plenty-of-distractions-to-go-with-game.html | BASEBALL; Yankees Get Plenty of Distractions to Go With Game | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/baseball-repeat-after-gooden-it-s-only-an-exhibition.html | BASEBALL; Repeat After Gooden: It's Only an Exhibition | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/gardening-guarding-the-wild-from-underground-markets.html | GARDENING; Guarding the Wild From Underground Markets | False | By Joan Lee Faust | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/world/bill-comes-due-canada-s-health-care-costs-special-report-now-patients-are-paying.html | The Bill Comes Due: Canada's Health Care Costs -- A special report.; Now Patients Are Paying Amid Canadian Cutbacks | False | By Clyde H. Farnsworth | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/nostalgia-express-an-easefull-family-voyage-up-the-nile.html | NOSTALGIA EXPRESS; An Easefull Family Voyage Up the Nile | False | By Serge Schmemann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/long-island-guide.html | Long Island Guide | False | By Barbara Delatiner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/the-man-who-charged-up-mastercard.html | The Man Who Charged Up Mastercard | False | By Saul Hansell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/the-executive-life-democrat-days-in-silicon-valley.html | The Executive Life; Democrat Days In Silicon Valley | False | By Michael S. Malone | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/addicts-use-a-change-in-law-to-buy-needles-at-pharmacies.html | Addicts Use a Change in Law To Buy Needles at Pharmacies | False | By Mireya Navarro | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/c-corrections-234993.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/sound-bytes-becoming-washington-s-policy-wonk-on-technology.html | Sound Bytes; Becoming Washington's Policy Wonk on Technology | False | By John Markoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/world/israelis-attack-on-lebanon-coast.html | ISRAELIS ATTACK ON LEBANON COAST | False | By Ihsan A. Hijazi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/children-s-choirs-are-flourishing-in-county-churches.html | Children's Choirs Are Flourishing In County Churches | False | By Roberta Hershenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/us/targeting-urged-in-attack-on-aids.html | TARGETING URGED IN ATTACK ON AIDS | False | By Gina Kolata | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/weddings-kathryn-buckley-john-s-stevens.html | WEDDINGS; Kathryn Buckley, John S. Stevens | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/california-s-secret-heart.html | California's Secret Heart | False | By Robert Stone | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/votes-in-congress-593093.html | Votes in Congress | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/weddings-pamela-a-greco-r-o-hargrave-jr.html | WEDDINGS; Pamela A. Greco, R. O. Hargrave Jr. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/in-the-region-long-island-the-redevelopment-of-northern-boulevard.html | In the Region: Long Island; The Redevelopment of Northern Boulevard | False | By Diana Shaman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/making-hay-on-insurance-settlements.html | Making Hay On Insurance Settlements | False | By Ruth Bonapace | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/world/with-un-role-new-faces-for-remote-cambodia.html | With U.N. Role, New Faces for Remote Cambodia | False | By Henry Kamm | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/the-other-israel.html | The Other Israel | False | By Robin Wright | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/weddings-susan-novak-swain-wilford-smith.html | WEDDINGS; Susan Novak Swain, Wilford Smith | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/beauty-clearing-the-air.html | BEAUTY; Clearing the Air | False | By Rona Berg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/track-titles-are-decided.html | Track Titles Are Decided | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/arts-artifacts-taking-the-trip-from-drawing-board-to-fruition.html | ARTS/ARTIFACTS; Taking the Trip From Drawing Board to Fruition | False | By Rita Reif | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/world/italy-chief-tries-political-solution-to-scandal.html | Italy Chief Tries 'Political Solution' to Scandal | False | By Alan Cowell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/l-distorting-language-for-political-control-940493.html | Distorting Language For Political Control | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/world/bosnian-peace-talks-recess-for-leaders-to-return-home.html | Bosnian Peace Talks Recess For Leaders to Return Home | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/a-forest-of-strange-enchantment.html | A Forest Of Strange Enchantment | False | By Hugh Johnson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/college-basketball-first-time-in-first-seton-hall-stands-all-alone.html | COLLEGE BASKETBALL; First Time in First: Seton Hall Stands All Alone | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/short-pieces-at-monmouth-college.html | Short Pieces At Monmouth College | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/sports-people-basketball-archibald-to-coach.html | SPORTS PEOPLE: BASKETBALL; Archibald to Coach | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/weddings-melissa-clark-max-jonson.html | WEDDINGS; Melissa Clark, Max Jonson | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/nostalgia-express-sicily-in-youth-and-springtime.html | NOSTALGIA EXPRESS; Sicily in Youth and Springtime | False | By Robert Reinhold | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/wisconsin-three-visions-attained.html | Wisconsin: Three Visions Attained | False | By Jane Smiley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/outdoors-icefishing-devotees-savor-the-solitude-and-contemplation.html | OUTDOORS; Ice-Fishing Devotees Savor the Solitude and Contemplation | False | By Pete Bodo | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/opinion/l-why-we-need-to-restructure-the-school-year-038593.html | Why We Need to Restructure the School Year | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/surfacing.html | SURFACING | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/style/thing-odd-birds-in-the-nest.html | THING; Odd Birds In the Nest | False | By Carol Kramer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/c-corrections-961793.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/us/the-economic-czar-behind-the-economic-czars.html | The Economic Czar Behind the Economic Czars | False | By Gwen Ifill | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/l-radio-concerts-daily-snapshot-192093.html | RADIO CONCERTS; 'Daily Snapshot' | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/april-15-alert-more-taxpayers-owe-the-state.html | April 15 Alert: More Taxpayers Owe the State | False | By Robert A. Hamilton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/us/where-many-elderly-live-signs-of-the-future.html | Where Many Elderly Live, Signs of the Future | False | By Felicity Barringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/feb-28-march-6-lou-gehrig-s-disease-discovery-of-a-gene-may-speed-treatment.html | FEB. 28 - MARCH 6: Lou Gehrig's Disease; Discovery of a Gene May Speed Treatment | False | By Natalie Angier | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/us/scientists-try-to-save-plane-pentagon-wants-to-destroy.html | Scientists Try to Save Plane Pentagon Wants to Destroy | False | By Warren E. Leary | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/books/in-short-nonfiction-221793.html | IN SHORT: NONFICTION | False | By Steven Coates | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/the-editor-as-gap-model.html | The Editor as Gap Model | False | By Walter Kim | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/endpaper-life-and-times-supremely-sheltered.html | ENDPAPER; Life and Times; Supremely Sheltered | False | By Linda Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/business/l-we-want-bank-deregulation-eh-918893.html | We Want Bank Deregulation? Eh? | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/after-a-fireman-dies-questions-about-staffing-and-equipment.html | After a Fireman Dies, Questions About Staffing and Equipment | False | By Elsa Brenner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/archives/art-if-its-not-popular-thats-just-too-bad.html | ART; 'If It's Not Popular, That's Just Too Bad' | True | By Lee Rosenbaum | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/l-private-citizens-can-move-governments-862493.html | Private Citizens Can Move Governments | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/sports-of-the-times-heretical-baseball-confession.html | Sports of The Times; Heretical Baseball Confession | False | By George Vecsey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/how-the-foreign-policy-machine-broke-down.html | How the Foreign Policy Machine Broke Down | False | By Mark Danner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-07 | 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/holtzman-after-the-flood-trying-to-heal-the-wounds-from-her-own-attack.html | Holtzman, After the Flood; Trying to Heal the Wounds From Her Own Attack | False | By James C. McKinley Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/l-why-conservatives-will-keep-carping-906093.html | Why Conservatives Will Keep Carping | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/worldbusiness/IHT-putting-the-market-on-the-right-road-top-comes.html | Putting the Market on the Right Road: Top Comes Down (folo) | False | By Jacques Neher, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/books/books-of-the-times-did-a-german-scientist-prevent-catastrophe-in-world-war-ii.html | Books of The Times; Did a German Scientist Prevent Catastrophe in World War II? | False | By Christopher Lehmann-Haupt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/small-farmers-global-reach.html | Small Farmers, Global Reach | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/business-digest-117493.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/the-answer-to-almost-everything.html | The Answer to (Almost) Everything | False | By Steven Weinberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/worldbusiness/IHT-putting-the-market-on-the-right-road-suez.html | Putting the Market on the Right Road: Suez Scenario(folo) | False | By Jacques Neher, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/topics-of-the-times-the-un-eight.html | Topics of The Times; The U.N. Eight | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/essay-the-last-new-nixon.html | Essay; The Last New Nixon | False | By William Safire | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/judge-makes-translations-an-issue-of-trial-rights.html | Judge Makes Translations an Issue of Trial Rights | False | By Joseph P. Fried | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/world/brazil-is-evicting-miners-in-amazon.html | BRAZIL IS EVICTING MINERS IN AMAZON | False | By James Brooke | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/treasury-to-auction-bills.html | Treasury to Auction Bills | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/IHT-can-democracy-last-in-thailand.html | Can Democracy Last in Thailand? | False | By Michael Leifer, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/world/fourth-arab-american-is-arrested-by-israelis.html | Fourth Arab-American Is Arrested by Israelis | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/world/rebuffing-premier-china-eases-growth-curbs.html | Rebuffing Premier, China Eases Growth Curbs | False | By Nicholas D. Kristof | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/us/executive-brief-commerce-department-reason-smile-again-clinton-industrial-policy.html | Executive Brief: THE COMMERCE DEPARTMENT; Reason to Smile Again: Clinton Industrial Policy | False | By Keith Bradsher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/arts/dance-in-review-495593.html | Dance in Review | False | By Jack Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/pro-basketball-starks-is-seldom-quiet-before-storm.html | PRO BASKETBALL; Starks Is Seldom Quiet Before Storm | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/tennis-a-spotless-courier-dispatches-ferreira.html | TENNIS; A Spotless Courier Dispatches Ferreira | False | By Robin Finn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/bridge-429793.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/us/miami-officer-s-trial-delayed-in-shooting-that-set-off-riots.html | Miami Officer's Trial Delayed In Shooting That Set Off Riots | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/the-twin-towers-the-suspect-bomb-suspect-s-path-to-piety-and-elusive-dreams.html | The Twin Towers: The Suspect; Bomb Suspect's Path to Piety and Elusive Dreams | False | By Chris Hedges | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/us/clinton-may-use-diversity-pledge-to-remake-courts.html | CLINTON MAY USE DIVERSITY PLEDGE TO REMAKE COURTS | False | By Stephen Labaton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/us/in-region-of-its-birth-town-meeting-cedes-tradition-to-the-television-age.html | In Region of Its Birth, Town Meeting Cedes Tradition to the Television Age | False | By Sara Rimer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/sports-people-hockey-hull-contract-tops-20-million.html | SPORTS PEOPLE: HOCKEY; Hull Contract Tops $20 Million | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/baseball-mets-wish-picking-a-lineup-were-as-easy-as-3-4-5.html | BASEBALL; Mets Wish Picking a Lineup Were as Easy as 3, 4, 5 | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/arts/dance-in-review-535893.html | Dance in Review | False | By Jack Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/world/russian-subs-or-cold-war-ghosts.html | Russian Subs, or Cold-War 'Ghosts'? | False | By Richard W. Stevenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/transit-fare-is-outshining-repair-plans.html | Transit Fare Is Outshining Repair Plans | False | By Seth Faison | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/arts/dance-in-review-505693.html | Dance in Review | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/movies/revival-house-revives-the-thalia-to-reopen.html | Revival House Revives: The Thalia to Reopen | False | By Glenn Collins | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/chronicle-892693.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/arts/music-notes-muti-cancellation-irks-philadelphians.html | Music Notes; Muti Cancellation Irks Philadelphians | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/IHT-american-topics-90637034443.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/l-for-adirondack-park-chief-stress-comes-from-development-908693.html | For Adirondack Park, Chief Stress Comes From Development | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/us/looking-for-alliance-clinton-courts-the-congress-nonstop.html | Looking for Alliance, Clinton Courts the Congress Nonstop | False | By Richard L. Berke | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/red-tape-thwarts-efforts-to-house-mentally-ill.html | Red Tape Thwarts Efforts to House Mentally Ill | False | By Sarah Lyall | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/l-let-s-remember-the-loveless-once-a-year-022993.html | Let's Remember the Loveless Once a Year | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/inside-034893.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/hockey-how-do-you-say-tough-guy-in-lithuanian.html | HOCKEY; How Do You Say Tough Guy in Lithuanian? | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/l-japan-must-shoulder-more-of-the-world-burden-903593.html | Japan Must Shoulder More of the World Burden | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/l-for-adirondack-park-chief-stress-comes-from-development-forever-wild-909493.html | For Adirondack Park, Chief Stress Comes From Development; Forever Wild | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/the-growing-burden-of-germany-s-unification.html | The Growing Burden of Germany's Unification | False | By Roger Cohen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/strictly-business-village-gate-struggling-to-avoid-its-last-chorus.html | STRICTLY BUSINESS; Village Gate Struggling To Avoid Its Last Chorus | False | By Douglas Martin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/topics-of-the-times-revitalizing-times-square.html | Topics of The Times; Revitalizing Times Square? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/marathon-south-central-la-friendly-place-for-a-run.html | MARATHON; South-Central L.A.: Friendly Place for a Run | False | By Tom Friend | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/the-media-business-advertising-addenda-fallon-mcelligott-loses-creative-star.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon McElligott Loses Creative Star | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/cuomo-is-dropping-assets-change-for-medicaid.html | Cuomo Is Dropping Assets Change for Medicaid | False | By Kevin Sack | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/rap-performer-arrested.html | Rap Performer Arrested | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/news-summary-988993.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/world/israeli-army-says-un-official-failed-to-aid-jew.html | Israeli Army Says U.N. Official Failed to Aid Jew | False | By Joel Greenberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/baseball-stanley-s-on-standby-with-a-shoo-in-look.html | BASEBALL; Stanley's on Standby With a Shoo-In Look | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/metro-matters-from-a-st-patrick-s-parade-loyalist-support-for-gay-marchers.html | METRO MATTERS; From a St. Patrick's Parade Loyalist, Support for Gay Marchers | False | By Sam Roberts | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/arts/dance-in-review-494793.html | Dance in Review | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/theater/ireland-s-national-theater-faces-its-popular-rival.html | Ireland's National Theater Faces Its Popular Rival | False | By James F. Clarity | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/IHT-american-topics-92830482807.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/worldbusiness/IHT-capital-markets-will-bundesbank-sustain-rally-in.html | CAPITAL MARKETS: Will Bundesbank Sustain Rally in European Bonds? | False | By Carl Gewirtz, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/pro-basketball-new-anderson-x-ray-picture-key-to-nets-playoff-picture.html | PRO BASKETBALL; New Anderson X-Ray Picture Key to Nets' Playoff Picture | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/twin-towers-displaced-tenants-landlords-offer-short-term-space-for-low-rental.html | THE TWIN TOWERS: Displaced Tenants; Landlords Offer Short-Term Space for Low Rental Rates | False | By Claudia H. Deutsch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/IHT-american-topics-92817781101.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/transactions-501393.html | TRANSACTIONS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/sports-people-pro-football-jets-eatman-signs-with-rams.html | SPORTS PEOPLE: PRO FOOTBALL; Jets' Eatman Signs With Rams | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/the-twin-towers-religion-and-politics-many-varieties-of-fundamentalism.html | THE TWIN TOWERS: Religion and Politics; Many Varieties of Fundamentalism | False | By Peter Steinfels | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/sports-people-track-and-field-he-d-rather-quit-than-appeal.html | SPORTS PEOPLE: TRACK AND FIELD; He'd Rather Quit Than Appeal | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/style/mitchel-maidman-and-arlene-esses.html | Mitchel Maidman and Arlene Esses | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/us/talks-with-leader-of-sect-have-stalled.html | Talks With Leader of Sect Have Stalled | False | By Peter Applebome | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/IHT-american-topics-91903206454.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/golf-great-white-shark-has-his-bite-back.html | GOLF; Great White Shark Has His Bite Back | False | By Jaime Diaz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/news/review-television-for-young-audiences-reality-in-the-afternoon.html | Review/Television; For Young Audiences, Reality in the Afternoon | False | By John J. O'Connor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/the-media-business-advertising-addenda-accounts-860893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/no-headline-023293.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/l-japan-must-shoulder-more-of-the-world-burden-noble-experiment-904393.html | Japan Must Shoulder More of the World Burden; Noble Experiment | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/news/review-fashion-in-sober-london-plenty-of-spirit.html | Review/Fashion; In Sober London, Plenty of Spirit | False | By Bernadine Morris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/3-hurt-in-queens-shooting.html | 3 Hurt in Queens Shooting | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/chrysanthemum-and-sword.html | Chrysanthemum and Sword | False | By George R. Packard | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/college-basketball-tar-heels-prove-duke-is-missing-in-action.html | COLLEGE BASKETBALL; Tar Heels Prove Duke Is Missing in Action | False | By Barry Jacobs, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/the-twin-towers-the-structure-aided-by-computers-repairs-are-charted.html | THE TWIN TOWERS: The Structure; Aided by Computers, Repairs Are Charted | False | By Matthew L. Wald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/college-basketball-once-again-jaspers-are-on-brink-of-a-bid.html | COLLEGE BASKETBALL; Once Again, Jaspers Are on Brink of a Bid | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/a-map-for-rebuilding.html | A Map for Rebuilding | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/hockey-islanders-knock-a-peg-from-under-capitals.html | HOCKEY; Islanders Knock a Peg From Under Capitals | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/sports-people-baseball-bo-doesn-t-know-first-base.html | SPORTS PEOPLE: BASEBALL; Bo Doesn't Know First Base | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/sports-of-the-times-the-electric-mood-and-hair-at-garden.html | Sports of The Times; The Electric Mood and Hair at Garden | False | By William C. Rhoden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/world/henry-giniger-71-correspondent-who-chronicled-postwar-europe.html | Henry Giniger, 71, Correspondent Who Chronicled Postwar Europe | False | By Clifford J. Levy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/world/un-force-may-compel-bosnia-pact-compliance.html | U.N. Force May Compel Bosnia Pact Compliance | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/japan-debates-broader-power-for-consumers.html | Japan Debates Broader Power for Consumers | False | By Andrew Pollack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/us/after-3-decades-working-in-senate-kennedy-gets-a-turn-for-his-agenda.html | After 3 Decades Working in Senate, Kennedy Gets a Turn for His Agenda | False | By Adam Clymer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/us/florida-officials-scramble-to-save-air-base-damaged-by-hurricane.html | Florida Officials Scramble to Save Air Base Damaged by Hurricane | False | By Martin Tolchin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/credit-markets-traders-say-rally-can-continue.html | CREDIT MARKETS; Traders Say Rally Can Continue | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/college-basketball-bubble-could-blow-up-on-big-east.html | COLLEGE BASKETBALL; Bubble Could Blow Up on Big East | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/baseball-brewers-are-off-but-will-they-be-running.html | BASEBALL; Brewers Are Off, but Will They Be Running? | False | By Murray Chass | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/specter-of-chavez-is-stalking-whitaker.html | Specter of Chavez Is Stalking Whitaker | False | By Michael Martinez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/results-plus-579093.html | Results Plus | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/chronicle-422093.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/the-media-business-advertising-addenda-association-pushes-outdoor-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Association Pushes Outdoor Ads | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/the-media-business-advertising-addenda-bbdo-promotes-3-on-apple-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Promotes 3 on Apple Account | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/us/gay-sailor-tells-of-a-living-hell.html | GAY SAILOR TELLS OF A 'LIVING HELL' | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/IHT-q-a-ny-blast-points-upa-new-us-vulnerability.html | Q & A : N.Y. Blast Points Upa New U.S. Vulnerability | False | By Joseph Fitchett, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/obituaries/eleanor-sanger-dies-tv-producer-was-63.html | Eleanor Sanger Dies; TV Producer Was 63 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/hockey-ranger-remedy-for-rout-laugh-a-bit-and-forget-it.html | HOCKEY; Ranger Remedy for Rout: Laugh a Bit and Forget It | False | By Jennifer Frey | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/world/russian-priest-and-his-church-resurrected.html | Russian Priest, and His Church, Resurrected | False | By Serge Schmemann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/the-twin-towers-the-overview-clues-and-tempers-grow-in-widened-bomb-search.html | THE TWIN TOWERS: The Overview; Clues and Tempers Grow In Widened Bomb Search | False | By Joseph B. Treaster | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/news/review-television-imported-from-britain-a-certain-type-of-humor.html | Review/Television; Imported from Britain: A Certain Type of Humor | False | By Walter Goodman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/music-retailers-endorse-anti-theft-system.html | Music Retailers Endorse Anti-Theft System | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/plunging-interest-rates-sow-hope-and-caution.html | Plunging Interest Rates Sow Hope and Caution | False | By Louis Uchitelle | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/the-media-business-retired-federal-judge-to-join-times-co-board.html | THE MEDIA BUSINESS; Retired Federal Judge To Join Times Co. Board | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/the-media-business-rarefied-billboard-air-of-the-sunset-strip.html | THE MEDIA BUSINESS; Rarefied Billboard Air Of the Sunset Strip | False | By Karen Stabiner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/dividend-meetings-459993.html | Dividend Meetings | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/clash-over-congressional-cash.html | Clash Over Congressional Cash | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/hockey-and-then-the-flyer-floodgates-opened.html | HOCKEY; And Then, The Flyer Floodgates Opened | False | By Jack Cavanaugh | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/new-rochelle-journal-hey-kids-what-s-behind-door-no-3-economics.html | NEW ROCHELLE JOURNAL; Hey, Kids, What's Behind Door No. 3? Economics | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/politics-old-girl-network-state.html | Politics' Old-Girl-Network State | False | By Kirk Johnson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/us/in-shadow-of-texas-siege-uncertainty-for-innocents.html | In Shadow of Texas Siege, Uncertainty for Innocents | False | By Sam Howe Verhovek | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/abroad-at-home-elements-of-the-cure.html | Abroad at Home; Elements of the Cure | False | By Anthony Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/l-why-conservatives-will-keep-carping-no-gop-majority-907893.html | Why Conservatives Will Keep Carping; No G.O.P. Majority | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/one-german-couple-long-for-the-old-days.html | One German Couple Long for the Old Days | False | By Roger Cohen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/media-business-advertising-testimonials-satisfied-customers-provide-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING; Testimonials of satisfied customers provide two agencies with a way to reach a skeptical audience. | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/l-japan-must-shoulder-more-of-the-world-burden-for-larger-un-role-905193.html | Japan Must Shoulder More of the World Burden; For Larger U.N. Role | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/baseball-yanks-veto-clark-for-youth.html | BASEBALL; Yanks Veto Clark for Youth | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/suburban-superstores-come-to-new-york-city-shoppers.html | Suburban Superstores Come To New York City Shoppers | False | By Steven Lee Myers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/the-twin-towers-at-suspect-s-birthplace-shock.html | THE TWIN TOWERS: At Suspect's Birthplace, Shock | False | By Clyde Haberman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/staten-island-puts-feelings-on-parade.html | Staten Island Puts Feelings On Parade | False | By Raymond Hernandez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/theater/review-theater-correspondence-as-conversation.html | Review/Theater; Correspondence as Conversation | False | By Mel Gussow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/IHT-world-briefs.html | WORLD BRIEFS | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/metro-digest-175193.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/world/cape-town-journal-in-a-wary-land-the-judge-is-trusted-to-a-point.html | Cape Town Journal; In a Wary Land, the Judge Is Trusted (to a Point) | False | By Bill Keller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/economic-calendar.html | Economic Calendar | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/arts/critic-s-notebook-a-lively-and-long-friendship-is-over.html | Critic's Notebook; A Lively and Long Friendship Is Over | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/us/comatose-woman-focus-of-court-battles-dies.html | Comatose Woman, Focus of Court Battles, Dies | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/world/violently-drug-trafficking-in-mexico-rebounds.html | Violently, Drug Trafficking in Mexico Rebounds | False | By Tim Golden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/boxing-bowe-vs-holyfield-but-first-patience.html | BOXING; Bowe vs. Holyfield: But First, Patience | False | By Michael Martinez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/the-media-business-random-house-s-evans-big-spender-big-sales.html | THE MEDIA BUSINESS; Random House's Evans: Big Spender, Big Sales | False | By Geraldine Fabrikant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/arts/review-dance-pittsburgh-ballet-s-new-direction.html | Review/Dance; Pittsburgh Ballet's New Direction | False | By Anna Kisselgoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/the-media-business-children-s-tv-debate-is-revived.html | THE MEDIA BUSINESS; Children's TV Debate Is Revived | False | By Edmund L Andrews | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/media-television-scroll-through-electronic-list-pick-program-you-want.html | THE MEDIA BUSINESS; Television; Scroll through an electronic list, and pick the program you want to watch at this very moment. | False | By Bill Carter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/IHT-travel-update.html | TRAVEL UPDATE | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/the-media-business-advertising-addenda-riddick-bowe-on-underwear.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Riddick Bowe On Underwear | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/world/british-say-ira-bombing-effort-is-set-back-by-arrest-of-5-suspects.html | British Say I.R.A. Bombing Effort Is Set Back by Arrest of 5 Suspects | False | By William E. Schmidt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/patents-387893.html | Patents | False | By Teresa Riordan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/douglas-marland-58-a-recipient-of-3-emmies-for-tv-writing-dies.html | Douglas Marland, 58, a Recipient Of 3 Emmies for TV Writing, Dies | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/market-place-insurers-of-municipal-bonds-are-riding-high-on-their-popularity.html | Market Place; Insurers of municipal bonds are riding high on their popularity. | False | By Kenneth N. Gilpin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/world/right-wing-gains-in-german-voting.html | RIGHT WING GAINS IN GERMAN VOTING | False | By Craig R. Whitney | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/the-twin-towers-reporter-s-notebook-delaying-search-for-missing-man.html | THE TWIN TOWERS; Reporter's Notebook; Delaying Search for Missing Man | False | By James Bennet | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/bomb-trial-testimony-impugned.html | Bomb Trial Testimony Impugned | False | By Joseph P. Fried | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/a-kmart-s-full-aisles-don-t-please-everyone.html | A Kmart's Full Aisles Don't Please Everyone | False | By Raymond Hernandez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/compaq-to-show-new-pc-s-and-cut-prices-even-further.html | Compaq to Show New PC's And Cut Prices Even Further | False | By Thomas C. Hayes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/reviews-due-on-benefits-for-disability.html | Reviews Due On Benefits For Disability | False | By Robert Pear | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/white-house-completes-its-team-of-economists.html | White House Completes Its Team of Economists | False | By Steven Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/business/worldbusiness/IHT-paris-notebook-putting-the-market-on-the-right.html | Paris Notebook: Putting the Market on the Right Road | False | By Jacques Neher, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-08 | 1993-03-08 | https://www.nytimes.com/1993/03/08/world/un-aides-now-pessimistic-about-evacuating-bosnians.html | U.N. Aides Now Pessimistic About Evacuating Bosnians | False | By Chuck Sudetic | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/l-let-s-not-call-cocaine-exposed-children-crack-babies-870093.html | Let's Not Call Cocaine-Exposed Children 'Crack Babies' | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/science/a-year-of-weather-some-of-it-was-strange.html | A Year of Weather: Some of It Was Strange | False | By William K. Stevens | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/sensing-a-loss-of-control-more-doctors-call-it-quits.html | Sensing a Loss of Control, More Doctors Call It Quits | False | By Lisa Belkin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/us/more-spending-cuts-accepted-by-clinton.html | More Spending Cuts Accepted by Clinton | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/the-twin-towers-trade-center-bombing-suspect-not-a-patsy-officials-conclude.html | THE TWIN TOWERS; Trade Center Bombing Suspect Not a Patsy, Officials Conclude | False | By Ralph Blumenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/news/reviews-television-homefront-is-given-new-chance-to-flourish.html | Reviews/ Television; 'Homefront' Is Given New Chance to Flourish | False | By John J. O'Connor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/our-towns-tavern-serves-drinks-and-old-time-ambience.html | OUR TOWNS; Tavern Serves Drinks and Old-Time Ambience | False | By Charles Strum | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/a-financier-s-elusive-paper-trail.html | A Financier's Elusive Paper Trail | False | By Diana B. Henriques | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/the-twin-towers-in-jersey-city-police-shine-in-spotlight.html | THE TWIN TOWERS; In Jersey City, Police Shine In Spotlight | False | By Joseph F. Sullivan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/us/izaak-kolthoff-chemist-99-dies-helped-improve-synthetic-rubber.html | Izaak Kolthoff, Chemist, 99, Dies; Helped Improve Synthetic Rubber | False | By Marvine Howe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90443857743.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/world/zaire-two-leaders-many-problems-few-hopes.html | Zaire: Two Leaders, Many Problems, Few Hopes | False | By Kenneth B. Noble | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/science/peripherals-the-best-of-all-possible-weddings.html | PERIPHERALS; The Best Of All Possible Weddings | False | By L. R. Shannon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/obituaries/melvin-bradford-58-conservative-theorist.html | Melvin Bradford, 58, Conservative Theorist | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/science/new-theory-suggests-cell-regulator-may-hold-the-key-to-fighting-aids.html | New Theory Suggests Cell Regulator May Hold the Key to Fighting AIDS | False | By Gina Kolata | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/trenton-votes-to-control-sex-education.html | Trenton Votes To Control Sex Education | False | By Jerry Gray | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/movies/the-talk-of-hollywood-warning-this-movie-is-harmful-to-directors.html | The Talk of Hollywood; Warning: This Movie Is Harmful to Directors | False | By Bernard Weinraub | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/world/mexican-leader-asks-executives-to-give-party-25-million-each.html | Mexican Leader Asks Executives To Give Party $25 Million Each | False | By Tim Golden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/c-corrections-850693.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/obituaries/julia-jones-pugliese-fencer-dead-at-84.html | Julia Jones-Pugliese, Fencer, Dead at 84 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/tv-sports-hard-ball-networks-let-s-play-hard-ball.html | TV SPORTS; Hard Ball, Networks, Let's Play Hard Ball | False | By Richard Sandomir | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/c-corrections-847693.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/transactions-515993.html | TRANSACTIONS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/company-news-pet-sells-whitman-s-brand-in-deal-with-russell-stover.html | COMPANY NEWS; Pet Sells Whitman's Brand In Deal With Russell Stover | False | By Jeanne B. Pinder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/inside-251693.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/no-headline-393893.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/plo-official-convicted-in-20-year-old-bombing-case.html | P.L.O. Official Convicted in 20-Year-Old Bombing Case | False | By Joseph P. Fried | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/arts/classical-music-in-review-920093.html | Classical Music in Review | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/ford-motor-unit-prices-notes.html | Ford Motor Unit Prices Notes | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91853931868.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/style/chronicle-844193.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/needed-a-few-brave-republicans.html | Needed: A Few Brave Republicans | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/IHT-letters-to-the-editor-90696663830.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/l-islam-doesn-t-sanction-rushdie-decree-869793.html | Islam Doesn't Sanction Rushdie Decree | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/metro-digest-927293.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/pro-basketball-knicks-pull-off-big-escape-in-overtime.html | PRO BASKETBALL; Knicks Pull Off Big Escape In Overtime | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/notes-offering-by-sallie-mae.html | Notes Offering By Sallie Mae | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/bridge-140493.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/IHT-letters-to-the-editor-91679614233.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/us/supreme-court-roundup-justices-say-states-may-make-union-only-pacts-public-works.html | Supreme Court Roundup; Justices Say States May Make Union-Only Pacts in Public-Works Projects | False | By Linda Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/science/fungus-is-a-flowerlike-con-artist.html | Fungus Is a Flowerlike Con Artist | False | By Carol Kaesuk Yoon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/dow-surges-64.84-to-a-record-high-on-trend-in-rates.html | Dow Surges 64.84 To a Record High On Trend In Rates | False | By Allen R. Myerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/science/test-of-ways-to-end-welfare-dependence.html | Test of Ways to End Welfare Dependence | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/us/new-role-for-white-house-counsel-de-facto-attorney-general.html | New Role for White House Counsel: De Facto Attorney General | False | By Stephen Labaton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/maryland-agency-top-yield-5.50.html | Maryland Agency Top Yield 5.50% | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/world/birmingham-journal-fried-and-salty-yessir-matey-but-truly-english.html | Birmingham Journal; Fried and Salty, Yessir, Matey, but Truly English | False | By William E. Schmidt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/summer-bottleneck-looms-for-trade-pact-in-congress.html | Summer Bottleneck Looms For Trade Pact in Congress | False | By Keith Bradsher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/steisel-s-standing-rises-dinkins-s-inner-circle-first-deputy-mayor-s-power-arena.html | Steisel's Standing Rises In Dinkins's Inner Circle; First Deputy Mayor's Power Arena Widens | False | By Alan Finder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/pro-football-judge-tells-redskins-marshall-to-sit-tight.html | PRO FOOTBALL; Judge Tells Redskins' Marshall To Sit Tight | False | By Richard Sandomir | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/pricing-pc-s.html | Pricing PC's | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/world/clinton-challenged-on-share-of-us-aid-going-to-israel-and-egypt.html | Clinton Challenged on Share of U.S. Aid Going to Israel and Egypt | False | By Elaine Sciolino | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/arts/classical-music-in-review-917093.html | Classical Music in Review | False | By Bernard Holland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/theater/review-theater-violence-becomes-the-urban-solution.html | Review/Theater; Violence Becomes the Urban Solution | False | By Frank Rich | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/business-digest-935393.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/world/white-house-memo-one-topic-several-agendas-as-clinton-and-nixon-meet.html | White House Memo; One Topic, Several Agendas As Clinton and Nixon Meet | False | By Thomas L. Friedman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/world/tory-rebels-deal-a-setback-to-major-on-european-unity.html | Tory Rebels Deal a Setback To Major on European Unity | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/arts/billy-eckstine-78-band-leader-and-velvet-voiced-singer-dies.html | Billy Eckstine, 78, Band Leader And Velvet-Voiced Singer, Dies | False | By Richard Severo | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/gag-rule-in-romania.html | Gag Rule in Romania | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/arts/chess-143993.html | Chess | False | By Robert Byrne | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/lh-coleman-96-lawyer-specialized-in-banking-industry.html | L.H. Coleman, 96; Lawyer Specialized In Banking Industry | False | By Wolfgang Saxon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/science/like-a-new-drug-social-programs-are-put-to-the-test.html | Like a New Drug, Social Programs Are Put to the Test | False | By Peter Passell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/world/serbs-again-agree-to-allow-evacuation-of-muslims.html | Serbs Again Agree to Allow Evacuation of Muslims | False | By Chuck Sudetic | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/ex-officials-accused-of-armory-rental-fraud.html | Ex-Officials Accused of Armory Rental Fraud | False | By Steven Lee Myers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/world/seeking-peace-in-bosnia-skepticism-is-eroding-hope.html | Seeking Peace in Bosnia: Skepticism Is Eroding Hope | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/us/chicago-student-wins-top-science-prize.html | Chicago Student Wins Top Science Prize | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/style/chronicle-845093.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/credit-markets-yen-bonds-to-be-offered-by-new-york.html | CREDIT MARKETS; Yen Bonds To Be Offered By New York | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/company-news-comptronix-in-agreements-with-holders-and-lenders.html | COMPANY NEWS; Comptronix in Agreements With Holders and Lenders | False | By Kenneth N. Gilpin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/l-we-need-to-stay-with-supercollider-project-make-an-offer-for-mir-866293.html | We Need to Stay With Supercollider Project; Make an Offer for Mir | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/books/philip-roth-sees-double-and-maybe-triple-too.html | Philip Roth Sees Double. And Maybe Triple, Too. | False | By Esther B. Fein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/l-oil-aims-at-symptoms-871993.html | Oil Aims at Symptoms | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/observer-the-uncobbod-code.html | Observer; The Uncobbod Code | False | By Russell Baker | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/baseball-mets-are-hoping-jones-will-be-bob-terrific.html | BASEBALL; Mets Are Hoping Jones Will Be Bob Terrific | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/senate-leader-concedes-on-assault-weapons-law.html | Senate Leader Concedes On Assault Weapons Law | False | By Wayne King | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/media-business-advertising-addenda-ddb-needham-plans-unbundle-its-services-move.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; DDB Needham plans to unbundle its services, a move others may follow. | False | BY Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/obituaries/may-f-goodman-85-spoke-for-jewish-group.html | May F. Goodman, 85; Spoke for Jewish Group | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/golf-notebook-a-cool-calm-norman-earns-the-right-to-strut.html | GOLF: NOTEBOOK; A Cool, Calm Norman Earns the Right to Strut | False | By Jaime Diaz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/IHT-letters-to-the-editor-92769130218.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/news/patterns-460893.html | PATTERNS | False | By Amy M. Spindler | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/obituaries/arthur-e-coia-union-leader-79.html | Arthur E. Coia; Union Leader, 79 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/pro-basketball-fracture-puts-anderson-out-for-the-season.html | PRO BASKETBALL; Fracture Puts Anderson Out For the Season | False | By Al Harvin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/dont-blame-fate-blame-the-italians.html | Don't Blame Fate. Blame the Italians. | False | By Enzo Biagi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/sports-people-college-basketball-dehere-is-top-player.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Dehere Is Top Player | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/insurance-group-prods-new-york-state-agency.html | Insurance Group Prods New York State Agency | False | By Peter Kerr | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/world/ireland-s-premier-hopeful-on-ulster.html | IRELAND'S PREMIER HOPEFUL ON ULSTER | False | By James F. Clarity | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/science/science-watch-man-made-fossils.html | SCIENCE WATCH; Man-Made Fossils | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/the-twin-towers-officials-say-another-major-suspect-emerges.html | THE TWIN TOWERS; Officials Say Another Major Suspect Emerges | False | By Alison Mitchell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/news/review-fashion-in-milan-sexy-knits-stand-out.html | Review/Fashion; In Milan, Sexy Knits Stand Out | False | By Bernadine Morris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/arts/earl-wrightson-77-baritone-sang-leads-in-touring-musicals.html | Earl Wrightson, 77; Baritone Sang Leads In Touring Musicals | False | By Glenn Collins | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/hockey-leetch-plays-bully-role-in-effort-to-rejoin-lineup.html | HOCKEY; Leetch Plays 'Bully' Role In Effort to Rejoin Lineup | False | By Jennifer Frey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/boxing-notebook.html | BOXING: NOTEBOOK; | False | By Michael Martinez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/baseball-martinez-is-keeping-a-map-of-the-bronx-in-his-pocket.html | BASEBALL; Martinez Is Keeping a Map of the Bronx in His Pocket | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/sports-people-college-basketball-wyoming-resignation.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Wyoming Resignation | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/the-media-business-advertising-addenda-chrysler-narrows-review-on-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chrysler Narrows Review on Account | False | BY Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/news-summary-270293.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/IHT-irs-grants-taxnonfilers-overseas-70000-exclusion-for-past-years.html | IRS Grants Tax-Nonfilers Overseas $70,000 Exclusion for Past Years | False | By Robert C. Siner, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/science/into-the-abyss-new-robots-probe-the-deep.html | Into the Abyss: New Robots Probe the Deep | False | By William J. Broad | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/japanese-stocks-in-sharp-rise.html | Japanese Stocks in Sharp Rise | False | By James Sterngold | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/blockbuster-to-get-482-of-spelling-entertainment.html | Blockbuster to Get 48.2% Of Spelling Entertainment | False | By Richard Ringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/world/in-muslim-town-serbs-pay-the-price.html | In Muslim Town, Serbs Pay the Price | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/world/michel-riquet-94-french-jesuit-priest-active-in-resistance.html | Michel Riquet, 94, French Jesuit Priest Active in Resistance | False | By Wolfgang Saxon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/arts/barnes-foundation-show-to-open-as-scheduled.html | Barnes Foundation Show To Open as Scheduled | False | By William H. Honan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/new-york-state-police-alter-evidence-procedures.html | New York State Police Alter Evidence Procedures | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/c-corrections-851493.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/officer-accused-of-greed-in-killing-of-store-owner-in-a-brooklyn-robbery.html | Officer Accused of 'Greed' in Killing of Store Owner in a Brooklyn Robbery | False | By Raymond Hernandez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/worldbusiness/IHT-business-confidence-hits-a-20year-low-japan-gloomy.html | Business Confidence Hits a 20-Year Low : Japan Gloomy on Economy | False | By Steven Brull, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/us/clinton-may-seek-lid-on-doctor-fees-and-liability-suits.html | CLINTON MAY SEEK LID ON DOCTOR FEES AND LIABILITY SUITS | False | By Robert Pear | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/juror-s-remarks-bring-a-caution-in-glen-ridge.html | Juror's Remarks Bring a Caution in Glen Ridge | False | By Robert Hanley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/substitute-teacher-held-on-sex-charge.html | Substitute Teacher Held on Sex Charge | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/us/debate-arises-on-record-of-justice-dept-nominee.html | Debate Arises on Record Of Justice Dept. Nominee | False | By Larry Rohter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/obituaries/paul-back-64-artist-who-remade-newsday.html | Paul Back, 64, Artist Who Remade Newsday | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/us/police-killers-offer-insights-into-victims-fatal-mistakes.html | Police-Killers Offer Insights Into Victims' Fatal Mistakes | False | By Francis X. Clines | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/science/q-a-692993.html | Q&A | False | BY C. Claiborne Ray | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/style/chronicle-846893.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/IHT-letters-to-the-editor-92906258978.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/market-place-stocks-may-not-reflect-cleanup-liabilities-that-may-come-soon.html | Market Place; Stocks may not reflect cleanup liabilities that may come soon. | False | By John Holusha | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/the-media-business-advertising-addenda-cahners-president-takes-a-leave.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cahners President Takes a Leave | False | BY Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/sports-people-pro-basketball-jordan-back-at-practice-but-isn-t-ready-to-play.html | SPORTS PEOPLE: PRO BASKETBALL; Jordan Back at Practice, But Isn't Ready to Play | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/pro-basketball-now-you-see-scott-skiles-and-now-you-still-see-him.html | PRO BASKETBALL; Now You See Scott Skiles, And Now You Still See Him | False | By Harvey Araton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/news/by-design-enter-chinoiserie.html | By Design; Enter Chinoiserie | False | By Carrie Donovan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/sex-activity-by-children-brings-suit-against-home.html | Sex Activity by Children Brings Suit Against Home | False | By James C. McKinley Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/l-we-need-to-stay-with-supercollider-project-a-question-of-timing-865493.html | We Need to Stay With Supercollider Project; A Question of Timing | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/briefs-191993.html | BRIEFS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/weprin-urges-a-clinton-style-tax-increase.html | Weprin Urges a Clinton-Style Tax Increase | False | By Sarah Lyall | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/us/white-house-again-defends-bush-s-policy-on-haitians.html | White House Again Defends Bush's Policy on Haitians | False | By Deborah Sontag | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/company-news-cost-cutter-s-gm-exit-is-reported.html | COMPANY NEWS; Cost-Cutter's G.M. Exit Is Reported | False | By Doron P. Levin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/the-media-business-advertising-addenda-accounts-890593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | BY Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/sports-people-track-who-needs-height.html | SPORTS PEOPLE: TRACK; Who Needs Height? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/obituaries/duane-carter-race-car-driver-79.html | Duane Carter; Race Car Driver, 79 | False | AP | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/the-media-business-advertising-addenda-a-realignment-at-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Realignment At DDB Needham | False | BY Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/college-basketball-look-who-s-making-a-trip-to-the-big-top.html | COLLEGE BASKETBALL; Look Who's Making a Trip to the Big Top | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/style/IHT-son-of-grungeits-recession-chic.html | Son of Grunge: It's Recession Chic | False | By Suzy Menkes, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/company-news-882493.html | COMPANY NEWS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/l-runaways-often-flee-domestic-violence-259293.html | Runaways Often Flee Domestic Violence | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/l-we-need-to-stay-with-supercollider-project-864693.html | We Need to Stay With Supercollider Project | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/sports-of-the-times-steinberg-opens-fire-on-giants.html | Sports of The Times; Steinberg Opens Fire On Giants | False | By Dave Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/the-media-business-advertising-addenda-people-174993.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | BY Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/l-we-need-to-stay-with-supercollider-project-cold-fusion-slips-away-867093.html | We Need to Stay With Supercollider Project; Cold Fusion Slips Away | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/the-twin-towers-back-to-work-amid-soot-and-stress.html | THE TWIN TOWERS; Back to Work Amid Soot and Stress | False | By Thomas J. Lueck | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/arts/review-piano-a-schubertian-realm-of-simplicity-in-quietude.html | Review/Piano; A Schubertian Realm of Simplicity in Quietude | False | By Bernard Holland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/us/jury-could-hear-rodney-king-today.html | Jury Could Hear Rodney King Today | False | By Seth Mydans | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/company-reports-federated-department-stores-inc-n.html | COMPANY REPORTS; FEDERATED DEPARTMENT STORES INC. (N) | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/child-protection-unit-draws-fire-for-failing-to-do-its-job.html | Child-Protection Unit Draws Fire for Failing to Do Its Job | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/movies/examining-mob-specimens.html | Examining Mob Specimens | False | By Walter Goodman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/l-us-wanted-veto-too-868993.html | U.S. Wanted Veto Too | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/football-a-defensive-rush-jets-land-marshall-and-lott.html | FOOTBALL; A Defensive Rush: Jets Land Marshall and Lott | False | By Gerald Eskenazi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/a-guide-for-pentagon-budget-cuts.html | A Guide for Pentagon Budget Cuts | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/no-more-pesticides-for-dinner.html | No More Pesticides for Dinner | False | By Al Meyerhoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/baseball-abbott-proves-a-hit-at-bat.html | BASEBALL; Abbott Proves a Hit at Bat | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/world/yugoslav-banker-says-he-will-fight-belgrade.html | Yugoslav Banker Says He Will Fight Belgrade | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/hearing-focuses-on-school-corruption.html | Hearing Focuses on School Corruption | False | By Sam Dillon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/key-rates-183893.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/sports-people-auto-racing-senna-rejoins-mclaren.html | SPORTS PEOPLE: AUTO RACING; Senna Rejoins McLaren | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/IHT-letters-to-the-editor-90496230658.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/us/clinton-and-house-democrats-agree-on-spending-cuts-but-ante-is-raised.html | Clinton and House Democrats Agree on Spending Cuts, but Ante Is Raised | False | By Michael Wines | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/c-corrections-848493.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/company-news-two-officers-of-sunbeam-file-lawsuit.html | COMPANY NEWS; Two Officers Of Sunbeam File Lawsuit | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/reviving-the-education-department.html | Reviving the Education Department | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/sports-people-baseball-oriole-sale-reported.html | SPORTS PEOPLE: BASEBALL; Oriole Sale Reported | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/worldbusiness/IHT-international-stocks-dutch-stock-market-aims-to.html | INTERNATIONAL STOCKS: Dutch Stock Market Aims To Reclaim Lost Ground | False | By Jon Henley, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/c-corrections-849293.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/arts/classical-music-in-review-918993.html | Classical Music in Review | False | By Alex Ross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/company-news-marriott-bondholder-accord-seen-as-near.html | COMPANY NEWS; Marriott-Bondholder Accord Seen as Near | False | By Edwin McDowell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/us/cult-s-leader-raises-specter-of-fight-to-finish-us-says.html | Cult's Leader Raises Specter Of Fight to Finish, U.S. Says | False | By Peter Applebome | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/arts/classical-music-in-review-919793.html | Classical Music in Review | False | By Alex Ross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/books/books-of-the-times-linking-great-novels-of-the-west-to-imperialism.html | Books of The Times; Linking Great Novels of the West to Imperialism | False | By Michiko Kakutani | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/science/personal-computers-aids-kit-for-powerbook.html | PERSONAL COMPUTERS; Aids Kit for Powerbook | False | By Peter H. Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-09 | 1993-03-09 | https://www.nytimes.com/1993/03/09/business/low-mexico-jobless-rate-is-deceptive.html | Low Mexico Jobless Rate Is Deceptive | False | By Louis Uchitelle | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/obituaries/sidney-aronson-68-a-sociology-professor.html | Sidney Aronson, 68, A Sociology Professor | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/us/worker-peril-seen-in-waste-cleanup.html | WORKER PERIL SEEN IN WASTE CLEANUP | False | By Matthew L. Wald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/arts/review-pop-songs-of-love-and-politics-from-brazil-and-beyond.html | Review/Pop; Songs of Love and Politics From Brazil and Beyond | False | By Jon Pareles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/business-technology-putting-roaches-in-touch-with-a-foe.html | BUSINESS TECHNOLOGY; Putting Roaches in Touch With a Foe | False | By Barnaby Feder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/asylum-by-gender.html | Asylum by Gender | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/garden/60-minute-gourmet-990793.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/hockey-in-kings-goal-1-man-banks-a-28-save-effort.html | HOCKEY; In Kings' Goal: \$1 Man Banks a 28-Save Effort | False | By Jennifer Frey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/sports-of-the-times-playoffs-add-energy-to-season.html | Sports of The Times; Playoffs Add Energy To Season | False | By George Vecsey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/IHT-letters-to-the-editor-90727194237.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/business-technology-data-can-move-45000-times-faster-for-a-price.html | BUSINESS TECHNOLOGY; Data Can Move 45,000 Times Faster, for a Price | False | By Anthony Ramirez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/world/mobutu-foes-boycott-talks-on-political-crisis-in-zaire.html | Mobutu Foes Boycott Talks On Political Crisis in Zaire | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/concern-mounts-over-closing-of-bases.html | Concern Mounts Over Closing of Bases | False | By Kirk Johnson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/style/chronicle-214293.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/worldbusiness/IHT-amex-and-primerica-in-talks-to-create-huge-retail.html | AmEx and Primerica in Talks To Create Huge Retail Broker | False | By Lawrence Malkin, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/a-new-new-deal-for-labor.html | A New New Deal for Labor | False | By Richard B. Freeman and Joel Rogers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/style/chronicle-213493.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/company-news-leslie-fay-reaches-interim-pact-with-lenders.html | COMPANY NEWS; LESLIE FAY REACHES INTERIM PACT WITH LENDERS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/us/weeding-federal-panels-but-where.html | Weeding Federal Panels, but Where? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/obituaries/ruth-b-schnurmacher-philanthropist-83.html | Ruth B. Schnurmacher; Philanthropist, 83 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/student-body-body-politic-after-high-school-what-s-next-for-one-bronxville-teen.html | From the Student Body to the Body Politic; After High School, What's Next? For One Bronxville Teen-Ager, Maybe Mayor | False | By Jacques Steinberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/katie-beers-makes-appeal-to-be-granted-her-privacy.html | Katie Beers Makes Appeal To Be Granted Her Privacy | False | By John T. McQuiston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/world/us-set-to-seek-resumption-of-middle-east-peace-talks.html | U.S. Set to Seek Resumption Of Middle East Peace Talks | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/world/russian-deputies-enter-ring-for-showdown-with-yeltsin.html | Russian Deputies Enter Ring For Showdown With Yeltsin | False | By Serge Schmemann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/pro-football-jet-sack-has-4.5-million-for-marshall.html | PRO FOOTBALL; Jet Sack Has \$4.5 Million For Marshall | False | By Gerald Eskenazi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/company-news-pepsi-adds-to-stake-in-hungary.html | COMPANY NEWS; Pepsi Adds To Stake In Hungary | False | By Jeanne B. Pinder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/l-politics-plays-a-legitimate-role-in-selections-for-public-office-247993.html | Politics Plays a Legitimate Role in Selections for Public Office | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/in-memory-of-matthew-and-terrance.html | In Memory of Matthew and Terrance | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/sports-people-boxing-mcgirt-to-have-surgery.html | SPORTS PEOPLE: BOXING; McGirt to Have Surgery | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/bridge-737893.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/c-corrections-188093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/education/nobel-laureate-warns-don-t-learn-too-much.html | Nobel Laureate Warns, Don't Learn Too Much | False | By Felicity Barringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/the-twin-towers-mayor-fears-bomb-aftermath-may-malign-jersey-city-image.html | THE TWIN TOWERS; Mayor Fears Bomb Aftermath May Malign Jersey City Image | False | By Charles Strum | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/IHT-american-topics-92473334858.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/IHT-letters-to-the-editor-93535166852.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/arts/the-pop-life-two-cities-that-want-grammys.html | The Pop Life; Two Cities That Want Grammys | False | By Sheila Rule | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/hockey-islanders-hang-on-for-5th-straight.html | HOCKEY; Islanders Hang On for 5th Straight | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/emily-s-loophole.html | Emily's Loophole | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/garden/how-to-think-on-your-feet-and-shop-your-mind.html | How to Think on Your Feet and Shop Your Mind | False | By Trish Hall | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/world/alma-ata-journal-rushing-to-kazakhstan-with-a-gleam-in-the-eye.html | Alma-Ata Journal; Rushing to Kazakhstan, With a Gleam in the Eye | False | By Steven Erlanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/transactions-090593.html | TRANSACTIONS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/credit-markets-doubt-on-returns-of-new-york-bonds.html | CREDIT MARKETS; Doubt on Returns of New York Bonds | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/real-estate-new-prospects-for-a-greenwich-village-shopping-area.html | Real Estate; New prospects for a Greenwich Village shopping area. | False | By Rachelle Garbarine | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/garden/metropolitan-diary-953293.html | Metropolitan Diary | False | By Ron Alexander | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/news/us-panel-backs-testing-all-babies-to-uncover-hearing-losses-early.html | U.S. Panel Backs Testing All Babies To Uncover Hearing Losses Early | False | By Warren E. Leary | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/company-news-fujitsu-plans-to-cut-hiring.html | COMPANY NEWS; Fujitsu Plans to Cut Hiring | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/news/atlanta-school-ends-policy-of-hiring-christians-only.html | Atlanta School Ends Policy Of Hiring Christians Only | False | By Ronald Smothers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/the-perfect-gift-for-mr-yeltsin.html | The Perfect Gift for Mr. Yeltsin | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/west-german-economy-shrank-1-last-quarter.html | West German Economy Shrank 1% Last Quarter | False | By Ferdinand Protzman, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/the-media-business-advertising-addenda-accounts-212693.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/l-us-overstates-trade-deficit-with-china-single-in-beijing-242893.html | U.S. Overstates Trade Deficit With China; Single in Beijing | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/world/serbs-militia-still-blocks-un-evacuation-of-muslims.html | Serbs' Militia Still Blocks U.N. Evacuation of Muslims | False | By Chuck Sudetic | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/company-news-labor-tension-at-ge-hungarian-venture.html | COMPANY NEWS; Labor Tension at G.E. Hungarian Venture | False | By Judith Ingram, | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/world/clinton-is-pushing-wealthier-nations-to-bolster-russia.html | CLINTON IS PUSHING WEALTHIER NATIONS TO BOLSTER RUSSIA | False | By Thomas L Friedman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/unofficial-city-hall-candidates-thrust-and-parry.html | Unofficial City Hall Candidates Thrust and Parry | False | By James C. McKinley Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/theater/theater-in-review-192893.html | Theater in Review | False | By D. J. R. Bruckner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/l-what-took-place-at-wounded-knee-244493.html | What Took Place At Wounded Knee | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/new-york-city-to-detain-patients-who-fail-to-finish-tb-treatment.html | New York City to Detain Patients Who Fail to Finish TB Treatment | False | By Mireya Navarro | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/for-li-family-wondering-ends-with-grief.html | For L.I. Family, Wondering Ends With Grief | False | By Diana Jean Schemo | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/us/rodney-king-testifies-on-beating-i-was-just-trying-to-stay-alive.html | Rodney King Testifies on Beating 'I Was Just Trying to Stay Alive' | False | By Seth Mydans | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/c-corrections-189893.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/stock-rise-continues-as-dow-gains-2.70.html | Stock Rise Continues as Dow Gains 2.70 | False | By Allen R. Myerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/garden/food-notes-995893.html | Food Notes | False | By Florence Fabricant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/IHT-letters-to-the-editor-90961501097.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/talks-held-on-selling-shearson.html | Talks Held On Selling Shearson | False | By Michael Quint | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/post-suitor-turns-fickle-but-a-new-one-steps-up.html | Post Suitor Turns Fickle, But a New One Steps Up | False | By Richard Perez-Pena | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/world/article-308993-no-title.html | Article 308993 -- No Title | False | By David E. Sanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/clinton-plan-would-soften-banking-rules.html | Clinton Plan Would Soften Banking Rules | False | By John H. Cushman Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/theater/theater-in-review-932093.html | Theater in Review | False | By Mel Gussow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/about-new-york-a-play-about-aids-makes-its-mark.html | ABOUT NEW YORK; A Play About AIDS Makes Its Mark | False | By Michael T. Kaufman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/style/IHT-israel-horovitzs-lesson-directing-plays-in-french.html | Israel Horovitz's Lesson: Directing Plays in French | False | By Thomas Quinn Curtiss, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/productivity-is-increased.html | Productivity Is Increased | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/college-basketball-slump-o-brien-is-asking-what-slump.html | COLLEGE BASKETBALL; Slump? O'Brien Is Asking What Slump? | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/us/california-scrambles-to-defends-its-bases-from-pentagon-ax.html | California Scrambles to Defends Its Bases From Pentagon Ax | False | By Jane Gross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/obituaries/arnold-franchetti-a-music-professor.html | Arnold Franchetti, A Music Professor | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/theater/conversations-to-close.html | 'Conversations' to Close | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/IHT-letters-to-the-editor-90900432324.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/arts/review-jazz-rhythmic-tribute-to-tito-puente.html | Review/Jazz; Rhythmic Tribute To Tito Puente | False | By Peter Watrous | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/market-place-accounting-for-the-lofty-share-price-of-anchor-bancorp.html | Market Place; Accounting for the lofty share price of Anchor Bancorp. | False | By Saul Hansell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/arts/teresa-stratas-cancels.html | Teresa Stratas Cancels | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/l-to-shoot-just-for-fun-246093.html | 'To Shoot, Just for Fun' | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/company-news-scouring-the-forest-laundry-detergent-takes-formula-from-nature.html | COMPANY NEWS: Scouring the Forest; Laundry Detergent Takes Formula From Nature | False | By Jeanne B. Pinder | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/costly-hotels-for-homeless-still-in-plan.html | Costly Hotels For Homeless Still in Plan | False | By Celia W. Dugger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/college-basketball-jaspers-are-going-to-the-dance.html | COLLEGE BASKETBALL; Jaspers Are Going to the Dance | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/college-basketball-rider-sinks-wagner-at-buzzer.html | COLLEGE BASKETBALL; Rider Sinks Wagner at Buzzer | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/health/personal-health-908793.html | Personal Health | False | By Jane E. Brody | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/key-rates-786693.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/business-digest-378093.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/california-raising-118.4-million.html | California Raising $118.4 Million | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/news/faith-and-free-speech-wrestle-for-dominance-in-brigham-young-case.html | Faith and Free Speech Wrestle for Dominance In Brigham Young Case | False | By Anthony Depalma | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/world/disarmament-at-a-snail-s-pace.html | Disarmament at a Snail's Pace | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/broken-toys.html | Broken Toys | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/obituaries/jesse-spark-84-owner-of-an-export-business.html | Jesse Spark, 84, Owner Of an Export Business | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/books/books-of-the-times-the-black-family-s-role-in-society.html | Books of The Times; The Black Family's Role in Society | False | By Herbert Mitgang | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/us/us-seeks-mexican-court-changes-in-trade-pact.html | U.S. Seeks Mexican Court Changes in Trade Pact | False | By Keith Bradsher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/company-reports-dell-s-sales-and-profits-doubled-in-fourth-quarter.html | COMPANY REPORTS; Dell's Sales and Profits Doubled in Fourth Quarter | False | By Thomas C. Hayes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/sports-people-college-basketball-harrick-gets-extension.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Harrick Gets Extension | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/theater/review-theater-a-musical-made-of-the-story-of-a-stroke.html | Review/Theater; A Musical Made of the Story of a Stroke | False | By Frank Rich | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/style/review-fashion-in-milan-comfort-and-flourishes-for-fall.html | Review/Fashion; In Milan, Comfort and Flourishes for Fall | False | By Bernadine Morris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/world/indonesia-s-suharto-faces-another-election.html | Indonesia's Suharto Faces Another 'Election' | False | By Philip Shenon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/pro-basketball-riley-says-oakley-is-solid-as-an-oak.html | PRO BASKETBALL; Riley Says Oakley Is Solid as an Oak | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/us/clinton-hails-congress-on-budget-cut.html | Clinton Hails Congress on Budget Cut | False | By David E. Rosenbaum | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/l-politics-plays-legitimate-role-selections-for-public-office-amend-constitution-248793.html | Politics Plays a Legitimate Role in Selections for Public Office; Amend the Constitution | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/company-news-union-workers-at-new-york-macy-s-authorize-a-strike.html | COMPANY NEWS; UNION WORKERS AT NEW YORK MACY'S AUTHORIZE A STRIKE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/media-business-advertising-elsie-family-return-help-revive-borden-s-flagging.html | THE MEDIA BUSINESS -- ADVERTISING; Elsie and family return to help revive Borden's flagging dairy fortunes. | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/the-twin-towers-for-blast-survivors-shock-waves-of-stress.html | THE TWIN TOWERS; For Blast Survivors, Shock Waves of Stress | False | By Jon Nordheimer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/books/book-notes-282693.html | Book Notes | False | By Esther B. Fein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/glen-ridge-jury-told-to-judge-impartially.html | Glen Ridge Jury Told To Judge Impartially | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/us/inside-298893.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/news-summary-306293.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/IHT-american-topics-94241265622.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/the-media-business-advertising-addenda-pennant-systems-selects-korey-kay.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pennant Systems Selects Korey, Kay | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/IHT-but-debacle-over-maastricht-is-not-seen-as-mortal-blow-rebuke-proves.html | But Debacle Over Maastricht Is Not Seen as Mortal Blow: Rebuke Proves Embarrassing to Major | False | By Erik Ipsen, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/IHT-youths-perils-andjoys.html | Youth's Perils, andJoys | False | By Rob Hughes, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/garden/at-lunch-with-betty-rollin-after-first-crying-laughing-at-cancer.html | AT LUNCH WITH -- Betty Rollin; After First Crying, Laughing at Cancer | False | By Lisa Belkin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/solomon-j-buchsbaum-physicist-and-presidential-adviser-63-dies.html | Solomon J. Buchsbaum, Physicist And Presidential Adviser, 63, Dies | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/mci-says-at-t-uses-price-threats-in-800-fight.html | MCI Says A.T.&T. Uses Price Threats in '800' Fight | False | By Edmund L. Andrews | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/c-corrections-190193.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/world/hope-drops-from-the-sky-to-besieged-bosnia-town.html | Hope Drops From the Sky To Besieged Bosnia Town | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/company-briefs-198793.html | COMPANY BRIEFS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/IHT-support-wanes-for-europes-embattled-socialists.html | Support Wanes for Europe's Embattled Socialists | False | By Barry James, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/l-food-irradiation-holds-too-many-risks-245293.html | Food Irradiation Holds Too Many Risks | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/world/serbs-militia-still-blocks-un-evacuation-of-muslims-tightening-the-screws.html | Serbs' Militia Still Blocks U.N. Evacuation of Muslims; Tightening the Screws | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/sports-people-college-basketball-spiders-coach-retires.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Spiders' Coach Retires | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/style/a-little-pasta-with-your-armani-jacket-naturalmente.html | A Little Pasta With Your Armani Jacket? Naturalmente! | False | By Nick Ravo | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/garden/plain-and-simple-mussels-a-belgian-way.html | PLAIN AND SIMPLE; Mussels a Belgian Way | False | By Marian Burros | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/us/drug-manufacturers-to-ask-for-antitrust-exemption.html | Drug Manufacturers to Ask for Antitrust Exemption | False | By Robert Pear | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/garden/wine-talk-863393.html | Wine Talk | False | By Frank J. Prial | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/baseball-mets-notebook-injury-list-for-mets-in-midseason-form.html | BASEBALL: METS Notebook; Injury List for Mets In Midseason Form | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/3-slain-during-a-robbery-in-a-bronx-restaurant.html | 3 Slain During a Robbery in a Bronx Restaurant | False | By George James | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/world/israeli-army-warns-settlers-to-stop-attacks.html | Israeli Army Warns Settlers to Stop Attacks | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/17-arrested-in-separate-credit-card-schemes.html | 17 Arrested in Separate Credit Card Schemes | False | By Raymond Hernandez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/world/russian-chaos-stalls-disarmament-senate-is-told.html | Russian Chaos Stalls Disarmament, Senate Is Told | False | By Elaine Sciolino | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/metro-digest-493093.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/l-us-overstates-trade-deficit-with-china-regulation-needed-243693.html | U.S. Overstates Trade Deficit With China; Regulation Needed | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/us/citing-race-angle-in-a-float-parade-bars-a-police-entry.html | Citing Race Angle in a Float, Parade Bars a Police Entry | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/arts/review-dance-the-pittsburgh-ballet-in-works-created-for-it.html | Review/Dance; The Pittsburgh Ballet In Works Created for It | False | By Anna Kisselgoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/us/as-texas-siege-creeps-on-fbi-softens-picture-of-bellicose-leader.html | As Texas Siege Creeps On, F.B.I. Softens Picture of Bellicose Leader | False | By Sam Howe Verhovek | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/pro-basketball-nets-pack-up-and-take-woes-on-the-road.html | PRO BASKETBALL; Nets Pack Up and Take Woes on the Road | False | By Al Harvin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/the-media-business-new-editor-is-named-at-barron's.html | THE MEDIA BUSINESS; New Editor Is Named At Barron's | False | By Deirdre Carmody | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/obituaries/conrad-l-christensen-consulting-engineer-89.html | Conrad L. Christensen; Consulting Engineer, 89 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/pro-football-giants-looking-and-listening.html | PRO FOOTBALL; Giants Looking and Listening | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/company-news-coke-trims-pay-package-of-chairman.html | COMPANY NEWS; Coke Trims Pay Package Of Chairman | False | By Kenneth N. Gilpin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/hockey-leetch-passes-big-test-as-rangers-rally-to-win.html | HOCKEY; Leetch Passes Big Test as Rangers Rally to Win | False | By Jennifer Frey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/us/warning-of-violence-was-unheeded-after-cult-leader-s-gun-battle-in-87.html | Warning of Violence Was Unheeded After Cult Leader's Gun Battle in '87 | False | By Adam Nossiter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/the-media-business-advertising-addenda-people-211893.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/figure-skating-a-family-separated-not-split-by-skating.html | FIGURE SKATING; A Family Separated, Not Split, By Skating | False | By Filip Bondy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/the-reluctance-to-begin-rehiring.html | The Reluctance to Begin Rehiring | False | By Robert D. Hershey Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/IHT-once-again-kohl-comes-out-on-top.html | Once Again, Kohl Comes Out on Top | False | By Jochen Thies, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/l-us-overstates-trade-deficit-with-china-344693.html | U.S. Overstates Trade Deficit With China | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/baseball-yanks-ask-o-neill-to-adapt-to-left.html | BASEBALL; Yanks Ask O'Neill To Adapt To Left | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/baseball-hayes-sad-over-yankee-affair-will-anchor-rockies.html | BASEBALL; Hayes, Sad Over Yankee Affair, Will Anchor Rockies | False | By Murray Chass | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/l-us-overstates-trade-deficit-with-china-885093.html | U.S. Overstates Trade Deficit With China | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91300284587.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/the-twin-towers-fbi-says-suspect-visited-figure-in-kahane-slaying.html | THE TWIN TOWERS; F.B.I. Says Suspect Visited Figure in Kahane Slaying | False | By Ralph Blumenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/us/archbishop-concedes-he-had-relationships-with-3-women.html | Archbishop Concedes He Had Relationships With 3 Women | False | By Peter Steinfels | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/style/IHT-as-tailoring-melts-down-an-explosion-of-knits.html | As Tailoring Melts Down, An Explosion of Knits | False | By Suzy Menkes, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/theres-no-oil-in-bosnia.html | There's No Oil in Bosnia | False | By Dimitri K. Simes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/company-news-company-plans-private-bank-deposit-insurance.html | COMPANY NEWS; Company Plans Private Bank Deposit Insurance | False | By Saul Hansell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/IHT-we-speak-of-progress-as-we-edge-away.html | We Speak of Progress as We Edge Away | False | By Elizabeth Ann Hulick, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/news/campus-journal-when-students-try-to-achieve-perfect-balance.html | Campus Journal; When Students Try to Achieve Perfect Balance | False | By Anthony Depalma | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/no-headline-307093.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/obituaries/arthur-s-parsons-sociology-professor-47.html | Arthur S. Parsons; Sociology Professor, 47 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/theater/theater-in-review-193693.html | Theater in Review | False | By Wilborn Hampton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/world/italian-energy-chief-held-in-scandal.html | Italian Energy Chief Held in Scandal | False | By John Tagliabue | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/theater/in-europe-musicals-get-varying-reactions.html | In Europe, Musicals Get Varying Reactions | False | By John Rockwell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/IHT-american-topics-916606414061406.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/business/the-media-business-the-economist-elevates-business-editor-to-top-post.html | THE MEDIA BUSINESS; The Economist Elevates Business Editor to Top Post | False | By Suzanne Cassidy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/world/salinas-endorses-party-gift-limits.html | SALINAS ENDORSES PARTY-GIFT LIMITS | False | By Tim Golden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/new-york-hit-by-increases-in-migration.html | New York Hit By Increases In Migration | False | By Sam Roberts | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/public-private-gynocide.html | Public & Private; Gynocide | False | By Anna Quindlen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/sports-people-boxing-victory-for-holmes.html | SPORTS PEOPLE: BOXING; Victory for Holmes | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/sports-people-hockey-demers-hospitalized-with-chest-pains.html | SPORTS PEOPLE: HOCKEY; Demers Hospitalized With Chest Pains | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/us/choice-for-justice-is-treated-gently.html | CHOICE FOR JUSTICE IS TREATED GENTLY | False | By David Johnston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93859562932.html | IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/arts/judith-rothschild-71-a-painter-began-foundation-to-help-artists.html | Judith Rothschild, 71, a Painter; Began Foundation to Help Artists | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/sports-people-pro-football-broncos-sign-habib.html | SPORTS PEOPLE: PRO FOOTBALL; Broncos Sign Habib | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/hurricane-bill-threatens-san-juan.html | Hurricane Bill Threatens San Juan | False | By Rafael Hernandez Colon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/us/south-s-emblem-to-be-retained-on-georgia-flag.html | South's Emblem To Be Retained On Georgia Flag | False | By Ronald Smothers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-10 | 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/woman-killed-in-hit-and-run-in-queens.html | Woman Killed in Hit-and-Run in Queens | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/IHT-letters-to-the-editor-90213811749.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/style/review-fashion-sexy-austerity-from-jil-sander.html | Review/Fashion; Sexy Austerity From Jil Sander | False | By Amy M. Spindler | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/company-news-chambers-development-said-to-put-2-units-up-for-sale.html | COMPANY NEWS; CHAMBERS DEVELOPMENT SAID TO PUT 2 UNITS UP FOR SALE | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/sports-people-baseball-female-pa-voice.html | SPORTS PEOPLE: BASEBALL; Female P.A. Voice | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/l-50-years-later-nazism-s-terrors-live-on-337393.html | 50 Years Later, Nazism's Terrors Live On | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/l-why-landmarking-s-not-taking-and-needs-no-compensation-316093.html | Why Landmarking's Not 'Taking' and Needs No Compensation | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/garden-q-a.html | GARDEN Q. & A. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/currents-steel-tables-can-look-like-wood.html | CURRENTS; Steel Tables Can Look Like Wood | False | By Dulcie Leimbach | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/baseball-abbott-is-prepared-to-wear-out-the-pinstripes.html | BASEBALL; Abbott Is Prepared to Wear Out the Pinstripes | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/c-corrections-411093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/calendar-flower-show-and-other-exhibitions.html | Calendar: Flower Show And Other Exhibitions | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/jann-wenner-shifts-focus-to-families.html | Jann Wenner Shifts Focus To Families | False | By Deirdre Carmody | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/world/palestinians-reject-invitation-to-new-peace-talks.html | Palestinians Reject Invitation to New Peace Talks | False | By Clyde Haberman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/jurors-acquit-teen-ager-in-killing-of-yale-student.html | Jurors Acquit Teen-Ager In Killing of Yale Student | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/us/aspin-may-clash-with-powell-on-long-term-plan.html | Aspin May Clash With Powell on Long-Term Plan | False | By Eric Schmitt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/the-media-business-advertising-addenda-accounts-292093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/world/british-leader-hit-by-tory-rebellion.html | BRITISH LEADER HIT BY TORY REBELLION | False | By William E. Schmidt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/us/as-naacp-seeks-a-new-leader-the-talk-is-of-jesse-jackson-s-fitness.html | As N.A.A.C.P. Seeks a New Leader, The Talk Is of Jesse Jackson's Fitness | False | By Neil A. Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/IHT-letters-to-the-editor-92139479202.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/figure-skating-mitchell-receives-a-mark-of-perfection.html | FIGURE SKATING; Mitchell Receives a Mark of Perfection | False | By Filip Bondy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/pro-basketball-knicks-finally-break-lakers-spell-at-garden.html | PRO BASKETBALL; Knicks Finally Break Lakers' Spell at Garden | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/if-parade-is-religious-it-s-illegal-suit-will-charge.html | If Parade Is Religious, It's Illegal, Suit Will Charge | False | By Richard Perez-Pena | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/the-twin-towers.html | THE TWIN TOWERS; | False | By Ralph Blumenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/company-reports-paramount-s-net-plunges-95-in-period.html | COMPANY REPORTS; Paramount's Net Plunges 95% in Period | False | By Geraldine Fabrikant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/credit-markets-treasuries-off-in-narrow-trading.html | CREDIT MARKETS; Treasuries Off in Narrow Trading | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/giving-smaller-factories-big-ideas.html | Giving Smaller Factories Big Ideas | False | By John Holusha | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/us/rodney-king-unsure-on-beating-details.html | Rodney King Unsure on Beating Details | False | By Seth Mydans | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/breast-feeding-strategies-for-busy-mothers.html | Breast-Feeding Strategies for Busy Mothers | False | >By Patricia Leigh Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/company-news-auto-makers-see-troubles-in-energy-tax.html | COMPANY NEWS; Auto Makers See Troubles in Energy Tax | False | By Keith Bradsher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/arts/books-of-the-times-riding-the-environmental-waves.html | Books of The Times; Riding the Environmental Waves | False | By Donella H. Meadows | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/dispute-erupts-over-proposal-for-homeless.html | Dispute Erupts Over Proposal For Homeless | False | By James Bennet | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/colleagues-recall-a-detective-who-lived-for-street-work.html | Colleagues Recall a Detective Who Lived for Street Work | False | By Lynette Holloway | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/world/beijing-goes-all-out-to-get-olympics-in-2000.html | Beijing Goes All Out to Get Olympics in 2000 | False | By Sheryl Wudunn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/two-women-and-a-man-found-slain.html | Two Women And a Man Found Slain | False | By Peter Marks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/golf-amateur-is-delighted-taking-long-drives.html | GOLF; Amateur Is Delighted Taking Long Drives | False | By Jaime Diaz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/company-news-at-t-and-huntington-bank-end-phone-project.html | COMPANY NEWS; A.T.& T. AND HUNTINGTON BANK END PHONE PROJECT | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/IHT-a-dane-proves-winning-is-the-way-to-quiet-critics.html | A Dane Proves Winning Is the Way to Quiet Critics | False | By Ian Thomsen, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/us/judge-puts-limits-on-secret-sessions-for-health.html | JUDGE PUTS LIMITS ON SECRET SESSIONS FOR HEALTH | False | By Robert Pear | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/designed-with-tongue-in-chic.html | Designed With Tongue in Chic | False | By Suzanne Slesin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/arts/review-dance-movement-toward-death-if-you-like.html | Review/Dance; Movement Toward Death? If You Like | False | By Anna Kisselgoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/us/reports-warning-of-hud-problems.html | REPORTS WARNING OF H.U.D. PROBLEMS | False | By Jason Deparle | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/obituaries/arnold-franchetti-a-music-professor.html | Arnold Franchetti, A Music Professor | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/obituaries/max-a-zorn-86-developed-a-theory-that-changed-math.html | Max A. Zorn, 86; Developed a Theory That Changed Math | False | By Wolfgang Saxon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/man-19-shot-in-gunfight.html | Man, 19, Shot in Gunfight | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/IHT-letters-to-the-editor-90641892883.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/at-home-with-michael-douglas-angry-everyman-with-reason-to-smile.html | AT HOME WITH -- Michael Douglas; Angry Everyman With Reason to Smile | False | By Janet Maslin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/the-media-business-advertising-addenda-new-york-lottery-picks-10-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Lottery Picks 10 Finalists | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/1-increased-cigarette-tax-could-reduce-fires-333093.html | Increased Cigarette Tax Could Reduce Fires | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/company-news-electric-car-venture-adds-honeywell.html | COMPANY NEWS; Electric-Car Venture Adds Honeywell | False | By Glenn Rifkin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/company-reports-toys-r-us-inc-n.html | COMPANY REPORTS; Toys 'R' Us Inc (N) | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/clinton-plan-for-banks-gets-mixed-reception.html | Clinton Plan for Banks Gets Mixed Reception | False | By John H. Cushman Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/trump-owes-back-taxes-on-land-for-tower.html | Trump Owes Back Taxes on Land for Tower | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/world/aid-to-russia-should-yeltsin-be-the-focus.html | Aid to Russia: Should Yeltsin Be the Focus? | False | By Serge Schmemann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/IHT-european-topics-93299493560.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/senator-s-transit-plan-differs-from-cuomo-s.html | Senator's Transit Plan Differs From Cuomo's | False | By Kevin Sack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/worldbusiness/IHT-rolls-to-slim-for-return-to-form.html | Rolls to Slim for Return to Form | False | By Erik Ipsen, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/world/yeltsin-survives-a-vote-in-legislature-on-his-powers.html | Yeltsin Survives a Vote in Legislature on His Powers | False | By Celestine Bohlen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/new-jersey-air-base-stands-to-lose-jobs.html | New Jersey Air Base Stands to Lose Jobs | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/theater/review-theater-how-a-labour-of-love-turns-out-well-for-all.html | Review/Theater; How a Labour of Love Turns Out Well for All | False | By Mel Gussow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/business-digest-473093.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/pro-football-banks-gets-an-offer-he-can-refuse.html | PRO FOOTBALL; Banks Gets An Offer He Can Refuse | False | By Gerald Eskenazi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/style/review-fashion-in-milan-a-costume-party.html | Review/Fashion; In Milan, a Costume Party | False | By Bernadine Morris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/world/tough-abortion-law-provokes-dismay-in-poland.html | Tough Abortion Law Provokes Dismay in Poland | False | By John Darnton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/briefs-860493.html | BRIEFS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91486011366.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/us/debunking-doubts-that-hiv-causes-aids.html | Debunking Doubts That H.I.V. Causes AIDS | False | By Gina Kolata | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/rate-increase-of-5-allowed-for-con-edison.html | Rate Increase Of 5% Allowed For Con Edison | False | By Matthew L. Wald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/essay-communostalgia.html | Essay; Communostalgia | False | By William Safire | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/IHT-european-topics-93277771843.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/IHT-sidelines-nfl-international-week-games-set.html | SIDELINES: 'NFL International Week' Games Set | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/l-why-canadians-grew-cold-to-mulroney-336593.html | Why Canadians Grew Cold to Mulroney | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/sports-people-horse-racing-delahoussaye-milestone.html | SPORTS PEOPLE: HORSE RACING; Delahoussaye Milestone | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/us/negotiations-with-texas-cult-cover-ever-shifting-ground.html | Negotiations With Texas Cult Cover Ever-Shifting Ground | False | By Peter Applebome | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/currents-fancy-feet-ouch-through-the-ages.html | CURRENTS; Fancy Feet (Ouch!) Through the Ages | False | By Dulcie Leimbach | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/us/doctor-is-slain-during-protest-over-abortions.html | Doctor Is Slain During Protest Over Abortions | False | By Larry Rohter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/us/pentagon-to-end-secrecy-about-poison-gas-tests.html | Pentagon to End Secrecy About Poison Gas Tests | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/c-corrections-279293.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/more-nurses-better-medicine.html | More Nurses, Better Medicine | False | By Linda Aiken and Claire Fagin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/world/a-revolution-italian-style.html | A Revolution Italian-Style | False | By Roger Cohen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/arts/new-features-next-season-for-chamber-music-society.html | New Features Next Season For Chamber Music Society | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/sports-of-the-times-manhattan-s-own-shining-moment.html | Sports of The Times; Manhattan's Own Shining Moment | False | By Dave Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/movies/review-television-teen-agers-at-risk-from-health-or-law.html | Review/Television; Teen-Agers at Risk From Health or Law | False | By Walter Goodman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/currents-for-real-cooks-surreal-aprons.html | CURRENTS; For Real Cooks, Surreal Aprons | False | By Dulcie Leimbach | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/l-increased-cigarette-tax-could-reduce-fires-phase-out-the-growing-334993.html | Increased Cigarette Tax Could Reduce Fires; Phase Out the Growing | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/death-at-a-fraternity-is-ruled-accidental.html | Death at a Fraternity Is Ruled Accidental | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/news-summary-350593.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/new-policy-forming-on-asia-trade.html | New Policy Forming on Asia Trade | False | By Keith Bradsher | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/currents-for-the-modern-seder-modern-seder-plates.html | CURRENTS; For the Modern Seder, Modern Seder Plates | False | By Dulcie Leimbach | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/arts/brooklyn-academy-gets-565000-drama-grant.html | Brooklyn Academy Gets $565,000 Drama Grant | False | By Glenn Collins | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/hockey-islanders-take-loss-in-stride.html | HOCKEY; Islanders Take Loss in Stride | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/college-basketball-much-at-stake-in-big-east-tourney.html | COLLEGE BASKETBALL; Much At Stake In Big East Tourney | False | By William C. Rhoden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/IHT-letters-to-the-editor-92976223785.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/l-no-us-jordan-chill-to-the-editor-338193.html | No U.S.-Jordan Chill To the Editor: | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/news/home-video-171193.html | Home Video | False | By Peter M. Nichols | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/st-jovite-will-miss-race-at-gulfstream.html | St. Jovite Will Miss Race at Gulfstream | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/company-news-coors-spinoff-encounters-snags.html | COMPANY NEWS; Coors Spinoff Encounters Snags | False | By Jeanne B. Pinder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/IHT-european-topics-92602504040.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/key-rates-868093.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/events-talks-tours-and-discussions.html | Events: Talks, Tours and Discussions | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/company-reports-revco-ds-inc-n.html | COMPANY REPORTS; Revco D.S. Inc (N) | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/world/arrests-may-signal-end-of-basque-terrorism.html | Arrests May Signal End of Basque Terrorism | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/detective-dies-in-shooting-in-drug-case.html | Detective Dies In Shooting In Drug Case | False | By Dennis Hevesi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/the-media-business-advertising-addenda-frankfurt-gips-undergoes-split.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Frankfurt Gips Undergoes Split | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/style/chronicle-346293.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/arts/pop-and-jazz-in-review-275093.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/sports-people-auto-racing-indy-ride-for-cogan.html | SPORTS PEOPLE: AUTO RACING; Indy Ride for Cogan | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/accord-signed-for-a-casino-in-new-york-state.html | Accord Signed for a Casino in New York State | False | By James Dao | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/the-twin-towers-chemical-engineer-is-held-in-the-trade-center-blast.html | THE TWIN TOWERS; CHEMICAL ENGINEER IS HELD IN THE TRADE CENTER BLAST | False | By Alison Mitchell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/economic-scene-planting-the-clinton-flag-on-what-might-have-been-bush-s-recovery.html | Economic Scene; Planting the Clinton flag on what might have been Bush's recovery. | False | By Peter Passell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/us/super-fast-star-may-leave-galaxy.html | SUPER-FAST STAR MAY LEAVE GALAXY | False | By John Noble Wilford | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/world/21-reported-killed-in-9-egyptian-raids-on-muslim-militants.html | 21 Reported Killed In 9 Egyptian Raids On Muslim Militants | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/pep-in-pills.html | Pep in Pills | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/style/chronicle-347093.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/news/home-video-171194.html | Home Video | False | By Peter M. Nichols | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/prosecutor-says-he-will-return-a-seized-bmw.html | Prosecutor Says He Will Return A Seized BMW | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/senate-needs-open-budget-democrats-say.html | Senate Needs Open Budget, Democrats Say | False | By Steven Lee Myers | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/the-republicans-strike-back.html | The Republicans Strike Back | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/media-business-advertising-saatchi-saatchi-s-turnaround-team-plays-back.html | THE MEDIA BUSINESS: ADVERTISING; Saatchi & Saatchi's turnaround team plays back the highlights. | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/world/sarajevo-leader-seeks-change-in-peace-plan.html | Sarajevo Leader Seeks Change in Peace Plan | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/bridge-245093.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/celebrating-heroines-of-drudgery.html | Celebrating Heroines of Drudgery | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/obituaries/barry-k-wade-editor-41.html | Barry K. Wade, Editor, 41 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/bridge-245094.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/i-increased-cigarette-tax-could-reduce-fires-raise-the-levy-on-beer-335793.html | Increased Cigarette Tax Could Reduce Fires; Raise the Levy on Beer | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/olympics-atlanta-stadium-is-done-deal-following-a-five-ring-circus.html | OLYMPICS; Atlanta Stadium Is Done Deal Following a Five-Ring Circus | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/no-headline-393993.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/arts/review-pop-from-the-past-and-escaping-the-past.html | Review/Pop; From the Past and Escaping the Past | False | By Ann Powers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/bungee-jumping-at-the-un.html | Bungee Jumping at the U.N. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/arts/pop-and-jazz-in-review-278493.html | Pop and Jazz in Review | False | By Ann Powers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/sports-people-pro-football-jets-consider-a-bengal.html | SPORTS PEOPLE: PRO FOOTBALL; Jets Consider a Bengal | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/the-twin-towers-excerpts-from-complaint-against-nidal-ayyad.html | THE TWIN TOWERS; Excerpts From Complaint Against Nidal Ayyad | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/news/where-to-find-it-cleaning-upholstry-with-care.html | WHERE TO FIND IT; Cleaning Upholstry With Care. | False | By Terry Trucco | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/company-not-for-calorie-counters-miller-maker-lite-promotes-heavier-ale.html | COMPANY NEWS: Not for Calorie Counters; Miller, the Maker of Lite, Promotes a Heavier Ale | False | By Kenneth N. Gilpin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/schools-managing-of-texts-is-called-inadequate.html | Schools' Managing of Texts Is Called Inadequate | False | By Alan Finder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/more-twin-tower-mysteries.html | More Twin Tower Mysteries | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/world/us-pressing-nato-for-a-peace-force-to-patrol-bosnia.html | U.S. PRESSING NATO FOR A PEACE FORCE TO PATROL BOSNIA | False | By Michael R. Gordon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/repertory-counting-absentee-ballots-banter-constant-therein-hangs-margin-city.html | The Repertory of Counting Absentee Ballots; The Banter Is Constant, and Therein Hangs the Margin in a City Council Election | False | By James Bennet | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/transactions-111793.html | TRANSACTIONS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/lumber-prices-are-soaring-on-shortages-and-owl-feud.html | Lumber Prices Are Soaring On Shortages and Owl Feud | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/arts/pop-and-jazz-in-review-276893.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/narcotics-officer-slain.html | Narcotics Officer Slain | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/company-news-bio-technology-to-acquire-gynex-in-stock-swap.html | COMPANY NEWS; BIO-TECHNOLOGY TO ACQUIRE GYNEX IN STOCK SWAP | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/to-clip-perchance-to-file-not-likely.html | To Clip, Perchance to File (Not Likely) | False | By Enid Nemy | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/foreign-affairs-where-s-bill.html | Foreign Affairs; Where's Bill? | False | By Leslie H. Gelb | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/the-twin-towers-deadly-bomb-was-cheap-and-easily-made-experts-say.html | THE TWIN TOWERS; Deadly Bomb Was Cheap and Easily Made, Experts Say | False | By Joseph B. Treaster | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/us/miami-officer-s-retrial-moved-yet-again.html | Miami Officer's Retrial Moved Yet Again | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/on-pro-basketball-laker-big-apple-glow-dims-in-knicks-luster.html | ON PRO BASKETBALL; Laker Big Apple Glow Dims in Knicks' Luster | False | By Harvey Araton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/us/inside-389093.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/fatal-dispute-finally-ready-for-trial.html | Fatal Dispute Finally Ready for Trial | False | By Richard Perez-Pena | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/arts/for-a-german-gadfly-a-new-play-a-new-furor.html | For a German Gadfly, a New Play, a New Furor | False | By Stephen Kinzer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/executive-changes-852393.html | Executive Changes | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/us/clinton-is-seeking-to-soften-the-impact-of-base-closings.html | Clinton Is Seeking to Soften The Impact of Base Closings | False | By Richard L. Berke | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/baseball-new-bonilla-but-old-issues-tag-along.html | BASEBALL; New Bonilla, but Old Issues Tag Along | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/twin-towers-trail-clues-that-was-simple-picking-up-suspect-s-calling-card.html | THE TWIN TOWERS; A Trail of Clues That Was as Simple As Picking Up Suspect's Calling Card | False | By Charles Strum | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/tokyo-official-faults-japan-s-technology-industry.html | Tokyo Official Faults Japan's Technology Industry | False | By David E. Sanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/IHT-letters-to-the-editor-90847173436.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/obituaries/howard-n-porter-76-a-professor-of-classics.html | Howard N. Porter, 76, A Professor of Classics | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/IHT-letters-to-the-editor-90984972618.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/company-news-air-force-chief-under-bush-becoming-no-2-at-teledyne.html | COMPANY NEWS; Air Force Chief Under Bush Becoming No. 2 at Teledyne | False | By Richard Ringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/steel-job-cuts-draw-protest-in-germany.html | Steel Job Cuts Draw Protest In Germany | False | By Ferdinand Protzman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/metro-digest-457993.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/notes-on-a-new-and-improved-era.html | Notes on a New and Improved Era | False | By Garrison Keillor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/senate-panel-summons-12-from-the-fed.html | Senate Panel Summons 12 From the Fed | False | By Steven Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/obituaries/mario-berini-80-dies-tenor-at-met-in-1940-s.html | Mario Berini, 80, Dies; Tenor at Met in 1940's | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/obituaries/andrea-boroff-eagan-49-dies-writer-and-women-s-advocate.html | Andrea Boroff Eagan, 49, Dies; Writer and Women's Advocate | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/currents-a-3-d-view-of-architectural-plans.html | CURRENTS; A 3-D View of Architectural Plans | False | By Dulcie Leimbach | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/world/un-general-going-to-bosnian-town.html | U.N. GENERAL GOING TO BOSNIAN TOWN | False | By Chuck Sudetic | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92146618832.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/sports-people-boxing-trial-set-for-newman.html | SPORTS PEOPLE: BOXING; Trial Set for Newman | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/us/house-committee-clears-clinton-plan-to-shrink-the-deficit-over-five-years.html | House Committee Clears Clinton Plan To Shrink the Deficit Over Five Years | False | By Adam Clymer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/archives/shopping-for-a-dictionary.html | Shopping for a Dic*tion*ary? | True | By Joyce M. Stewart | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/farm-county-s-4-h-cuts-head-heart-hand-help.html | Farm County's 4-H Cuts: Head, Heart, Hand, Help! | False | By Harold Faber | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/medical-stocks-help-lift-the-market.html | Medical Stocks Help Lift the Market | False | By Allen R. Myerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/IHT-european-topics-92019315489.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/movies/comical-everyman-of-italian-cinema.html | Comical Everyman Of Italian Cinema | False | By William Grimes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/world/yeltsin-survives-a-vote-in-legislature-on-his-powers-new-embassy-in-doubt.html | Yeltsin Survives a Vote in Legislature on His Powers; New Embassy in Doubt | False | By Elaine Sciolino | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/the-media-business-advertising-addenda-hush-puppies-narrows-review-to-4.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hush Puppies Narrows Review to 4 | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/business/market-place-wall-st-s-optimism-on-primerica.html | Market Place; Wall St.'s Optimism on Primerica | False | By Michael Quint | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/us/senate-panel-18-0-backs-attorney-general-nominee.html | Senate Panel, 18-0, Backs Attorney-General Nominee | False | By David Johnston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/IHT-democrats-tell-federal-reservewatch-it.html | Democrats Tell Federal Reserve:Watch It | False | By Lawrence Malkin, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/IHT-the-un-needs-a-stronger-rights-presence-afield.html | The UN Needs a Stronger Rights Presence Afield | False | By Iain Guest, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/world/berlin-journal-silent-still-the-old-man-who-trafficked-in-secrets.html | Berlin Journal; Silent Still, the Old Man Who Trafficked in Secrets | False | By Craig R. Whitney | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/world/suharto-of-indonesia-re-elected-picks-a-deputy.html | Suharto of Indonesia, Re-Elected, Picks a Deputy | False | By Philip Shenon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/us/director-leaving-disease-centers.html | DIRECTOR LEAVING DISEASE CENTERS | False | By Philip J. Hilts | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/world/rebels-in-liberia-reported-to-suffer-setbacks.html | Rebels in Liberia Reported to Suffer Setbacks | False | By Steven A. Holmes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/pro-basketball-robinson-big-again-thus-nets-win-again.html | PRO BASKETBALL; Robinson Big Again, Thus Nets Win Again | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/IHT-european-topics-91611535589.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/new-sex-abuse-charges-revealed-in-katie-beers-case.html | New Sex Abuse Charges Revealed in Katie Beers Case | False | By John T. McQuiston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-11 | 1993-03-11 | https://www.nytimes.com/1993/03/11/arts/pop-and-jazz-in-review-961993.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/sounds-around-town-544493.html | Sounds Around Town | False | By Peter Watrous | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/police-discount-phone-threat-in-killing-of-narcotics-officer.html | Police Discount Phone Threat In Killing of Narcotics Officer | False | By Lynette Holloway | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/judge-orders-better-care-for-homeless-with-hiv.html | Judge Orders Better Care For Homeless With H.I.V. | False | By Mireya Navarro | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/company-news-ibm-and-blue-cross-form-joint-project.html | COMPANY NEWS; I.B.M. AND BLUE CROSS FORM JOINT PROJECT | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/obituaries/edward-r-king-89-insurance-executive.html | Edward R. King, 89, Insurance Executive | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/news/foes-of-pornography-and-bigotry-join-forces.html | Foes of Pornography and Bigotry Join Forces | False | By Isabel Wilkerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/hundreds-gather-to-mourn-a-friend-lillian-gish.html | Hundreds Gather to Mourn a Friend, Lillian Gish | False | By Glenn Collins | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/as-casinos-lure-bingo-players-charities-cry-foul.html | As Casinos Lure Bingo Players, Charities Cry Foul | False | By Joseph F. Sullivan | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/the-twin-towers-funds-wired-to-suspects-are-traced-to-germany.html | THE TWIN TOWERS; Funds Wired to Suspects Are Traced to Germany | False | By Ralph Blumenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/us/military-industry-lobbies-to-preserve-status-quo.html | Military Industry Lobbies to Preserve Status Quo | False | By Edmund L Andrews | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/world/mogadishu-journal-gi-s-storm-the-beach-to-get-away-from-it-all.html | Mogadishu Journal; G.I.'s Storm the Beach to Get Away From It All | False | By Donatella Lorch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/company-briefs-793593.html | COMPANY BRIEFS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/theater/performance-art-opens-an-anniversary-season.html | Performance Art Opens An Anniversary Season | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/pro-basketball-knicks-smith-making-most-of-a-soft-image.html | PRO BASKETBALL; Knicks' Smith Making Most of a Soft Image | False | By Harvey Araton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/us/sect-head-says-he-will-let-3-men-leave-the-compound.html | Sect Head Says He Will Let 3 Men Leave the Compound | False | By Don Terry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/big-day-for-ex-residents-of-center-for-the-retarded.html | Big Day for Ex-Residents Of Center for the Retarded | False | By Celia W. Dugger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/style/chronicle-791993.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/us-discounters-invade-mexico.html | U.S. Discounters Invade Mexico | False | By Louis Uchitelle | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/theater/last-chance.html | Last Chance | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/pro-football-byrd-s-landscape-is-faith-and-fortitude.html | PRO FOOTBALL; Byrd's Landscape Is Faith and Fortitude | False | By Timothy W. Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/article-484793-no-title.html | Article 484793 -- No Title | False | By Eric Asimov | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/news-summary-776093.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/what-the-directors-wanted-you-to-see.html | What the Directors Wanted You to See | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/world/bosnia-receiving-only-half-of-aid.html | BOSNIA RECEIVING ONLY HALF OF AID | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/company-news-prudential-may-sell-its-reinsurance-unit.html | COMPANY NEWS; Prudential May Sell Its Reinsurance Unit | False | By Peter Kerr | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/world/russian-legislature-votes-to-reduce-yeltsin-s-powers-and-assume-dominant-role.html | RUSSIAN LEGISLATURE VOTES TO REDUCE YELTSIN'S POWERS AND ASSUME DOMINANT ROLE | False | By Serge Schmemann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/no-headline-826093.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/the-twin-towers-family-calls-engineer-devout-man-of-tradition.html | THE TWIN TOWERS; Family Calls Engineer Devout Man Of Tradition | False | By Alison Mitchell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/l-why-workers-put-off-claims-for-injuries-866493.html | Why Workers Put Off Claims for Injuries | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/the-korean-peninsula-heats-up.html | The Korean Peninsula Heats Up | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/hockey-rangers-do-their-own-leap-on-skates.html | HOCKEY; Rangers Do Their Own Leap On Skates | False | By Jennifer Frey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93753433114.html | IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/the-death-of-dr-gunn.html | The Death of Dr. Gunn | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/sounds-around-town-834693.html | Sounds Around Town | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/parade-permit-challenged.html | Parade Permit Challenged | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/company-news-new-rules-will-aid-cable-tv-customers.html | COMPANY NEWS; New Rules Will Aid Cable TV Customers | False | By Edmund L Andrews | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/theater/for-children.html | For Children | False | Dulcie Leimbach | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/college-basketball-georgetown-and-bc-stay-alive-another-day.html | COLLEGE BASKETBALL; Georgetown And B.C. Stay Alive Another Day | False | By William C. Rhoden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/us/image-becomes-real-prosecution-witnesses-provide-jury-vivid-look-rodney-kings.html | Image Becomes Real; Prosecution Witnesses Provide Jury Vivid Look at Rodney King's Beating | False | By Seth Mydans | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/world/rabin-to-discuss-us-role-in-talks.html | RABIN TO DISCUSS U.S. ROLE IN TALKS | False | By Clyde Haberman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/l-for-new-york-city-and-state-the-arts-are-bread-and-butter-859193.html | For New York City and State, the Arts Are Bread and Butter | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/theater/soul-sisters.html | 'Soul Sisters' | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/our-towns-rubbernecking-analyzing-a-commuter-psychosis.html | OUR TOWNS; Rubbernecking Analyzing a Commuter Psychosis | False | By John Tierney | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/s-p-lowers-bond-ratings-of-the-3-big-airlines-to-junk.html | S.& P. Lowers Bond Ratings Of the 3 Big Airlines to Junk | False | By Agis Salpukas | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/police-supervisors-go-it-alone-as-solo-patrol-plan-takes-effect.html | Police Supervisors Go It Alone As Solo Patrol Plan Takes Effect | False | By Dennis Hevesi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/IHT-letters-to-the-editor-93491710147.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/movies/review-film-liam-neeson-in-lead-of-wharton-classic.html | Review/Film; Liam Neeson in Lead Of Wharton Classic | False | By Vincent Canby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/the-media-business-advertising-addenda-bbdo-chicago-management-shuffle.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Chicago Management Shuffle | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/obituaries/kevin-oldham-32-pianist-who-started-composing-in-illness.html | Kevin Oldham, 32, Pianist Who Started Composing in Illness | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/l-trade-center-blast-raises-crowding-questions-firefighting-capacity-865693.html | Trade Center Blast Raises Crowding Questions; Firefighting Capacity | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/worldbusiness/IHT-us-at-the-close-recovery-still-on-softly.html | U.S./ AT THE CLOSE: Recovery Still On, Softly | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/fallen-timber.html | Fallen Timber | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/art-in-review-883493.html | Art in Review | False | By Charles Hagen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/style/IHT-the-movie-guide-larbre-le-maire-et-la-mediatheque.html | THE MOVIE GUIDE: L'Arbre, Le Maire et la Médiathèque | False | By Joan Dupont, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/executive-changes-018393.html | Executive Changes | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/worldbusiness/IHT-when-privatizing-firms-russians-do-it-by-the-book.html | When Privatizing Firms, Russians Do It by the Book | False | By Erik Ipsen, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/two-by-dallapiccola.html | Two by Dallapiccola | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/will-janet-reno-run-justice.html | Will Janet Reno Run Justice? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/us/reno-is-confirmed-in-top-justice-job.html | RENO IS CONFIRMED IN TOP JUSTICE JOB | False | By Gwen Ifill | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/style/chronicle-790093.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/IHT-correction.html | Correction | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/company-news-compaq-also-to-sell-its-pc-s-direct.html | COMPANY NEWS; Compaq Also To Sell Its PC's Direct | False | By Steve Lohr | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/dow-falls-by-21.34-as-profits-are-taken.html | Dow Falls by 21.34 as Profits Are Taken | False | By Allen R. Myerson | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/company-reports-semiconductor-s-income-rose-85-in-3d-quarter.html | COMPANY REPORTS; Semiconductor's Income Rose 85% in 3d Quarter | False | By Lawrence M. Fisher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/us/house-like-senate-votes-to-ban-hiv-immigrants.html | House, Like Senate, Votes To Ban H.I.V. Immigrants | False | By Adam Clymer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/car-thief-drops-off-tiny-passenger.html | Car Thief Drops Off Tiny Passenger | False | By Peter Marks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/sports-people-olympics-seeking-more-rubles.html | SPORTS PEOPLE: OLYMPICS; Seeking More Rubles | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/l-wars-of-balkans-defy-simple-analyses-867293.html | Wars of Balkans Defy Simple Analyses | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/worldbusiness/IHT-sec-chief-swap-regulators-too-jumpy.html | SEC Chief: Swap Regulators Too Jumpy | False | By Carl Gewirtz, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/key-rates-290993.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/theater/review-theater-the-underside-of-auto-mechanics.html | Review/Theater; The Underside of Auto Mechanics | False | By Mel Gussow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/us/statebacked-housing-queens-coop-working-out-problems.html | State-Backed Housing, Queens Co-op Working Out Problems | False | By Diana Shaman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/review-dance-a-sociable-gambol-touchbase.html | Review/Dance; A Sociable Gambol: 'Touchbase' | False | By Anna Kisselgoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/obituaries/jerome-p-dunlevy-stockbroker-59.html | Jerome P. Dunlevy, Stockbroker, 59 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/company-news-marriott-alters-plan-to-split-up.html | COMPANY NEWS; Marriott Alters Plan To Split Up | False | By Edwin McDowell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/movies/review-film-african-violence-in-tale-for-children.html | Review/Film; African Violence in Tale for Children | False | By Janet Maslin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/business-digest-858893.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/us/clinton-offers-plan-to-help-military-plants-to-convert.html | Clinton Offers Plan to Help Military Plants to Convert | False | By Gwen Ifill | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/style/IHT-lagerfeld-and-armani-kiss-of-life.html | Lagerfeld and Armani : Kiss of Life | False | By Suzy Menkes, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/IHT-letters-to-the-editor-92376042826.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/world/north-korea-fighting-inspection-renounces-nuclear-arms-treaty.html | North Korea, Fighting Inspection, Renounces Nuclear Arms Treaty | False | By David E. Sanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/results-plus-398093.html | RESULTS PLUS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/IHT-letters-to-the-editor-94136101812.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/finance-briefs-962293.html | FINANCE BRIEFS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/us/we-re-just-devastated.html | 'We're Just Devastated' | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/us/health-chief-assails-deal-between-us-research-lab-and-swiss-company.html | Health Chief Assails Deal Between U.S. Research Lab and Swiss Company | False | By Philip J. Hilts | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/review-cabaret-daugherty-field-and-arlen.html | Review/Cabaret; Daugherty, Field and Arlen | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/tvweekend-young-indy-s-real-life-crisis-in-the-ratings-jungle.html | TVWeekend; Young Indy's Real-Life Crisis in the Ratings Jungle | False | By John J. O'Connor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/pete-hamill-s-dream-meets-gritty-tabloid-reality-post-s-new-editor-sentimental.html | Pete Hamill's Dream Meets Gritty Tabloid Reality; Post's New Editor, Sentimental Lyricist of the Streets, Battles Prosaic Balance Sheets | False | By William Glaberson | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/sports-people-track-and-field-reynolds-back-for-us.html | SPORTS PEOPLE: TRACK AND FIELD; Reynolds Back for U.S. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/movies/review-film-3-rappers-seeking-stardom.html | Review/Film; 3 Rappers Seeking Stardom | False | By Janet Maslin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/baseball-mum-may-be-the-word-for-bonilla.html | BASEBALL; Mum May Be the Word for Bonilla | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/historical-society-tries-to-live-by-subtraction.html | Historical Society Tries To Live by Subtraction | False | By William H. Honan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/baseball-stankiewicz-is-pushing-a-boulder-uphill-again.html | BASEBALL; Stankiewicz Is Pushing A Boulder Uphill Again | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/obituaries/irving-selkin-is-dead-court-official-was-83.html | Irving Selkin Is Dead; Court Official Was 83 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/world/us-backs-yeltsin-but-fears-he-might-oust-legislature.html | U.S. Backs Yeltsin but Fears He Might Oust Legislature | False | By Elaine Sciolino | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/tv-weekend-priests-celibacy-and-regret.html | TV Weekend; Priests, Celibacy And Regret | False | By Walter Goodman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/IHT-tokyo-agrees-to-back-a-g7-crisis-meeting.html | Tokyo Agrees To Back a G-7 Crisis Meeting | False | By Tom Redburn, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/us/nasa-is-scaling-back-space-station.html | NASA Is Scaling Back Space Station | False | By Warren E. Leary | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/world/a-nervous-washington.html | A Nervous Washington | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/article-839193-no-title.html | Article 839193 -- No Title | False | By David W. Dunlap | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/rise-in-gay-bias-crimes-reported.html | Rise in Gay Bias Crimes Reported | False | By Ronald Sullivan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/IHT-german-extremism-try-a-headon-political-assault.html | German Extremism: Try a Head-On Political Assault | False | By Gary L. Geipel, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/transactions-533993.html | Transactions | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/us/abortion-clinics-preparing-for-more-violence.html | Abortion Clinics Preparing for More Violence | False | By Felicity Barringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/chanticleer-a-cappella.html | Chanticleer, a Cappella | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/restaurants-in-morningside-heights-quality-outrides-many-changes.html | Restaurants; In Morningside Heights, quality outrides many changes. | False | By Bryan Miller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/on-college-basketball-agony-and-ecstasy-for-st-john-s-mahoney.html | ON COLLEGE BASKETBALL; Agony and Ecstasy For St. John's Mahoney | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/how-many-sexes-are-there.html | How Many Sexes Are There? | False | By Anne Fausto-Sterling | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/us/clinic-gunman-shunned-social-contact.html | Clinic Gunman Shunned Social Contact | False | By Larry Rohter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/london-market-halts-modernizing-drive.html | London Market Halts Modernizing Drive | False | By Richard W. Stevenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/art-in-review-434093.html | Art in Review | False | By Holland Cotter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/no-verdict-in-assault-case.html | No Verdict in Assault Case | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/must-boys-always-be-boys.html | Must Boys Always Be Boys? | False | By Robert Lipsyte | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/credit-markets-profit-is-seen-in-airline-junk-bonds.html | CREDIT MARKETS; Profit Is Seen in Airline Junk Bonds | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/review-photography-flinty-perspectives-on-urban-architecture.html | Review/Photography; Flinty Perspectives On Urban Architecture | False | By Charles Hagen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/news/a-paper-for-the-unsung-small-firms.html | A Paper for the Unsung Small Firms | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/obituaries/c-northcote-parkinson-83-dies-writer-with-a-wry-view-of-labor.html | C. Northcote Parkinson, 83, Dies; Writer With a Wry View of Labor | False | By Richard W. Stevenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/l-trade-center-blast-raises-crowding-questions-making-a-smoke-filter-863093.html | Trade Center Blast Raises Crowding Questions; Making a Smoke Filter | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/obituaries/john-outlaw-is-dead-aids-song-writer-37.html | John Outlaw Is Dead; AIDS Song Writer, 37 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/a-movie-go-round-on-the-laser-disks.html | A Movie-Go-Round on the Laser Disks | False | By Vincent Canby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/cost-cutter-is-leaving-gm-post.html | Cost-Cutter Is Leaving G.M. Post | False | By Doron P. Levin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/world/us-names-trade-violators-to-pressure-belgrade.html | U.S. Names Trade Violators to Pressure Belgrade | False | By Michael R. Gordon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/books/at-the-bar-love-it-or-hate-it-a-book-listing-the-best-lawyers-is-hard-to-ignore.html | At the Bar; Love it or hate it, a book listing 'The Best Lawyers' is hard to ignore. | False | By David Margolick | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/metro-digest-865093.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92210119532.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/brady-speaks-out-for-florio-s-gun-ban.html | Brady Speaks Out for Florio's Gun Ban | False | By Wayne King | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/l-trade-center-blast-raises-crowding-questions-862193.html | Trade Center Blast Raises Crowding Questions | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/retail-sales-up-slightly-as-jobless-claims-rise.html | Retail Sales Up Slightly As Jobless Claims Rise | False | By Robert D. Hershey Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/us/budget-panel-approves-clinton-s-plan.html | Budget Panel Approves Clinton's Plan | False | By David E. Rosenbaum | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/news/california-insurance-measure-is-paying-off-for-lawyers-anyway.html | California Insurance Measure Is Paying Off (for Lawyers, Anyway) | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/company-news-new-gulfstream-official-optimistic-on-sales.html | COMPANY NEWS; New Gulfstream Official Optimistic on Sales | False | By Jerry Schwartz, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/art-in-review-884293.html | Art in Review | False | By Holland Cotter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/review-art-ancient-greeks-at-the-met-matter-over-mind.html | Review/Art; Ancient Greeks at the Met: Matter Over Mind | False | By Holland Cotter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/books/critic-s-notebook-for-gay-writers-sad-stories.html | Critic's Notebook; For Gay Writers, Sad Stories | False | By Michiko Kakutani | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/art-in-review-555693.html | Art in Review | False | By Charles Hagen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/review-art-fast-rise-lasting-role-of-a-gentle-giant.html | Review/Art; Fast Rise, Lasting Role Of a Gentle Giant | False | By Roberta Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/basketball-no-1-rice-loses-c.h.s.a.a-semi.html | BASKETBALL; No. 1 Rice Loses C.H.S.A.A. Semi | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/the-tricks-and-traps-of-the-hunt-for-videos.html | The Tricks And Traps Of the Hunt For Videos | False | By Janet Maslin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/IHT-in-munich-the-future-of-basketball-is-to-be-discussed-europe-badly.html | In Munich, the Future of Basketball Is to Be Discussed : Europe Badly Needs Super League | False | By Ian Thomsen, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/abroad-at-home-right-to-life.html | Abroad at Home; Right To Life | False | By Anthony Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/company-reports-dayton-hudson-corp-n.html | COMPANY REPORTS; Dayton Hudson Corp. (N) | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/style/review-fashion-watchwords-of-the-week-cool-basic-and-casual.html | Review/Fashion; Watchwords of the Week: Cool, Basic and Casual | False | By Bernadine Morris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/l-trade-center-blast-raises-crowding-questions-special-exhaust-system-864893.html | Trade Center Blast Raises Crowding Questions; Special Exhaust System | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/obituaries/robert-e-davies-73-scientist-and-educator.html | Robert E. Davies, 73, Scientist and Educator | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/primerica-seen-near-shearson-pact.html | Primerica Seen Near Shearson Pact | False | By Michael Quint | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/the-twin-towers-money-of-suspects-traced-to-germany.html | THE TWIN TOWERS; Money of Suspects Traced to Germany | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/the-spoken-word.html | The Spoken Word | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/us/2-california-bases-spared-from-list-of-military-cuts.html | 2 CALIFORNIA BASES SPARED FROM LIST OF MILITARY CUTS | False | By Eric Schmitt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/on-my-mind-the-syrian-sanctuary.html | On My Mind; The Syrian Sanctuary | False | By A. M. Rosenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/police-allege-teacher-hit-2d-graders.html | Police Allege Teacher Hit 2d Graders | False | By Peter Marks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/us/inside-778693.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/movies/the-ones-you-never-saw-in-a-movie-theater.html | The Ones You Never Saw in a Movie Theater | False | By Caryn James | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/l-wars-of-balkans-defy-simple-analyses-who-bogomil-was-868093.html | Wars of Balkans Defy Simple Analyses; Who Bogomil Was | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/world/33-vietnamese-are-slain-in-cambodia.html | 33 Vietnamese Are Slain in Cambodia | False | By Henry Kamm | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/pro-football-hostetler-jets-stir-up-crosstown-controversy.html | PRO FOOTBALL; Hostetler, Jets Stir Up Crosstown Controversy | False | By Timothy W. Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/c-corrections-768093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/japan-blames-us-makers-in-chip-feud.html | Japan Blames U.S. Makers In Chip Feud | False | By Andrew Pollack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/world/italian-police-arrest-three-top-energy-executives.html | Italian Police Arrest Three Top Energy Executives | False | By Roger Cohen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/IHT-world-briefs-correction.html | WORLD BRIEFS: Correction | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/pro-football-reeves-is-trying-to-assure-banks-that-he-s-wanted.html | PRO FOOTBALL; Reeves Is Trying to Assure Banks That He's Wanted | False | By Gerald Eskenazi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/becoming-reacquainted-with-the-stars-of-spring.html | Becoming Reacquainted With the Stars of Spring | False | By Anne Raver | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/company-reports-lands-end-inc.html | COMPANY REPORTS; Lands' End Inc. (N) | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/money-fund-assets-drop.html | Money Fund Assets Drop | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/pro-basketball-petrovic-to-the-rescue-in-nets-fourth-in-row.html | PRO BASKETBALL; Petrovic to the Rescue In Nets' Fourth in Row | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/sports-people-hockey-islanders-kurvers-loses-in-arbitration.html | SPORTS PEOPLE: HOCKEY; Islanders' Kurvers Loses in Arbitration | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/sports-people-hockey-demers-ruled-a-ok.html | SPORTS PEOPLE: HOCKEY; Demers Ruled A-O.K. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/the-twin-towers-after-bombing-new-scrutiny-for-holes-in-immigration-net.html | THE TWIN TOWERS; After Bombing, New Scrutiny For Holes in Immigration Net | False | By Francis X. Clines | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/in-a-surprise-glaxo-s-chief-departs.html | In a Surprise, Glaxo's Chief Departs | False | By Richard W. Stevenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/sounds-around-town-835493.html | Sounds Around Town | False | By Karen Schoemer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/sports-people-tennis-seles-withdraws.html | SPORTS PEOPLE: TENNIS; Seles Withdraws | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/comex-gets-its-second-takeover-bid.html | Comex Gets Its Second Takeover Bid | False | By Kenneth N. Gilpin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/job-screening-for-day-care-may-be-ended.html | Job Screening For Day Care May Be Ended | False | By Kevin Sack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/figure-skating-canadian-team-mixes-some-more-gold-with-ice.html | FIGURE SKATING; Canadian Team Mixes Some More Gold With Ice | False | By Filip Bondy | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/would-be-publisher-says-the-post-might-be-closed.html | Would-Be Publisher Says The Post Might Be Closed | False | By William Glaberson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/chief-administrator-of-state-courts-resigns.html | Chief Administrator of State Courts Resigns | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/media-business-advertising-ads-with-competitive-wrinkle-can-sometimes-rankle.html | THE MEDIA BUSINESS: ADVERTISING; Ads with a competitive wrinkle can sometimes rankle a competitor. | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/IHT-on-keeping-rostock-an-unwalled-city.html | On Keeping Rostock an Unwalled City | False | By Robert B. Goldmann, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/sports-of-the-sports-holy-cow-seaver-they-made-me-a-poet.html | Sports of The Sports; 'Holy Cow, Seaver! They Made Me a Poet' | False | By George Vecsey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/business/market-place-investors-seeking-bargains-are-loading-up-on-s-k-s-stock.html | Market Place; Investors seeking bargains are loading up on S&K's stock. | False | By Robert Hurtado | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/us/study-suggests-genes-sway-lesbians-sexual-orientation.html | Study Suggests Genes Sway Lesbians' Sexual Orientation | False | By Natalie Angier | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-12 | 1993-03-12 | https://www.nytimes.com/1993/03/12/world/serb-leader-urged-to-lobby-bosnia-allies-on-peace-plan.html | Serb Leader Urged to Lobby Bosnia Allies on Peace Plan | False | By Alan Riding | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/horse-racing-nyra-shrinks-the-winner-s-shares.html | HORSE RACING; N.Y.R.A. Shrinks the Winner's Shares | False | By Joseph Durso | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/observer-the-banking-hangover.html | Observer; The Banking Hangover | False | By Russell Baker | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/hunted-by-the-right-forgotten-by-the-left.html | Hunted by the Right, Forgotten by the Left | False | By Warren M. Hern | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/us/carter-announces-vaccination-plan.html | CARTER ANNOUNCES VACCINATION PLAN | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/your-money/IHT-briefcase-us-trade-in-foreign-stocks-through-adrs-sets-record.html | BRIEFCASE: U.S. Trade in Foreign Stocks Through ADRs Sets Record | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/style/chronicle-261093.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/IHT-american-topics-92467733032.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/IHT-recycled-reworked-thats-paris-chic.html | Recycled, Reworked - That's Paris Chic | False | By Pat McColl, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/IHT-who-profits-in-designercelebrity-duos.html | Who Profits in Designer-Celebrity Duos? | False | By Christopher Petkanas, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/news/funds-watch-investing-in-adjustable-rate-mortgages.html | FUNDS WATCH; Investing in Adjustable-Rate Mortgages | False | By Carole Gould | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/business/company-news-founders-family-makes-2d-offer-for-katy.html | COMPANY NEWS; Founder's Family Makes 2d Offer for Katy | False | By Richard Ringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/about-new-york-youth-s-foreign-affairs-and-next-thalia-show.html | ABOUT NEW YORK; Youth's Foreign Affairs And Next Thalia Show | False | By Michael T. Kaufman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/us/attorney-general-weighs-greater-federal-role-in-abortion-rights.html | Attorney General Weighs Greater Federal Role in Abortion Rights | False | By David Johnston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/l-india-must-put-the-old-hates-aside-to-survive-147993.html | India Must Put the Old Hates Aside to Survive | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/business/key-rates-466493.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/your-money/IHT-briefcase-us-and-uk-firms-team-up-to-offer-international-funds.html | BRIEFCASE: U.S. and U.K. Firms Team Up To Offer International Funds | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/pro-basketball-4-easy-quarters-give-the-knicks-5-in-a-row.html | PRO BASKETBALL; 4 Easy Quarters Give The Knicks 5 in a Row | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/news/q-a-098193.html | Q & A | False | By Leonard Sloane | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/theater/wolfe-s-selection-is-greeted-with-praise.html | Wolfe's Selection Is Greeted With Praise | False | By Glenn Collins | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/to-be-irish-gay-and-on-the-outside-once-again.html | To Be Irish, Gay and on the Outside, Once Again | False | By Francis X. Clines | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/world/200-killed-as-bombings-sweep-bombay.html | 200 Killed as Bombings Sweep Bombay | False | By Sanjoy Hazarika | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/c-corrections-224693.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/3-at-sloan-s-held-in-fraud-with-coupons.html | 3 at Sloan's Held in Fraud With Coupons | False | By Arnold H. Lubasch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/world/arab-israeli-violence-intensifies.html | Arab-Israeli Violence Intensifies | False | By Joel Greenberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/your-money/IHT-an-object-lesson-in-auction-technique.html | An Object Lesson in Auction Technique | False | By Kate Bales, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/arts/review-opera-playing-with-the-comic-and-mythic.html | Review/Opera; Playing With the Comic and Mythic | False | By Edward Rothstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/l-india-must-put-the-old-hates-aside-to-survive-hindus-want-change-159293.html | India Must Put the Old Hates Aside to Survive; Hindus Want Change | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/after-bombing-garages-adding-security.html | After Bombing, Garages Adding Security | False | By Matthew L. Wald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/IHT-american-topics-92076105215.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/IHT-world-briefs-correction.html | WORLD BRIEFS: Correction | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/business/stocks-sink-on-worries-on-inflation-and-russia.html | Stocks Sink on Worries On Inflation and Russia | False | By Kenneth N. Gilpin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90046261817.html | IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/us/2-more-sect-members-leave-besieged-texas-compound.html | 2 More Sect Members Leave Besieged Texas Compound | False | By Don Terry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/obituaries/ivan-wentworth-rohr-psychologist-and-psychoanalyst-74.html | Ivan Wentworth-Rohr, Psychologist and Psychoanalyst, 74 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/business/data-on-1992-show-japan-in-longest-postwar-slump.html | Data on 1992 Show Japan In Longest Postwar Slump | False | By James Sterngold | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/security-plan-for-courts-is-imperfect.html | Security Plan for Courts Is Imperfect | False | By Robert D. McFadden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/arbitrators-plan-raise-for-new-york-firefighters.html | Arbitrators Plan Raise for New York Firefighters | False | By James Bennet | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/arts/on-the-trail-of-hitler-s-love-letters.html | On the Trail of Hitler's Love Letters | False | By William H. Honan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/news/how-to-get-ready-for-retirement-save-save-save.html | How to Get Ready For Retirement: Save, Save, Save | False | By Deborah M. Rankin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/style/IHT-salessold.html | SALES/SOLD | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/business/producer-prices-rise-0.4-biggest-increase-in-2-years.html | Producer Prices Rise 0.4%; Biggest Increase in 2 Years | False | By Sylvia Nasar | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/easy-for-st-john-s-little-harder-for-hall-tough-redmen-trample-bc-second-half.html | Easy for St. John's, a Little Harder for the Hall; Tough Redmen Trample B.C. In Second Half | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/no-headline-202593.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/business/us-turns-up-the-heat-on-trade.html | U.S. Turns Up the Heat on Trade | False | By Keith Bradsher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/us/death-of-doctor-refuels-a-debate.html | DEATH OF DOCTOR REFUELS A DEBATE | False | By Larry Rohter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/c-corrections-582293.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/city-hall-in-your-living-room.html | City Hall in Your Living Room | False | By Gene Russianoff | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/IHT-political-notes.html | POLITICAL NOTES | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/IHT-in-washington-fashion-is-politic.html | In Washington, Fashion Is Politic | False | By Cathy Horyn, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/world/st-etienne-journal-a-kitchen-brings-honor-to-depressed-loire.html | St. Etienne Journal; A *** Kitchen Brings Honor to Depressed Loire | False | By Roger Cohen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/easy-for-st-john-s-little-harder-for-hall-hoyas-come-rumble-but-pirates-still.html | Easy for St. John's, a Little Harder for the Hall; Hoyas Come to Rumble, But Pirates Still Survive | False | By William C. Rhoden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/region-braces-for-onslaught-of-blizzard.html | Region Braces For Onslaught of Blizzard | False | By Larry Olmstead | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/obituaries/theodore-pearson-89-new-york-bar-officer.html | Theodore Pearson, 89, New York Bar Officer | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/sports-people-track-and-field-russian-sprinter-tests-positive.html | SPORTS PEOPLE: TRACK AND FIELD; Russian Sprinter Tests Positive | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/your-money/IHT-for-globetrotters-what-price-plastic.html | For Globe-Trotters, What Price Plastic? | False | By Barbara Wall, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/IHT-in-our-pages-100-75-and-50-years-ago-94244039702.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/your-money/IHT-europe-putting-insiders-outside-the-law.html | Europe: Putting Insiders Outside the Law | False | By Aline Sullivan, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/and-finally-republican-is-declared-a-councilman.html | And Finally, Republican Is Declared a Councilman | False | By James Bennet | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/us/us-support-for-yeltsin.html | U.S. Support for Yeltsin | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/trade-center-blast-prompts-kahane-case-review.html | Trade Center Blast Prompts Kahane Case Review | False | By Ronald Sullivan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/boxing-floyd-s-kid-isn-t-boxing-in-dad-s-shadow.html | BOXING; Floyd's Kid Isn't Boxing in Dad's Shadow | False | By Michael Martinez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/l-long-hours-for-doctors-harm-everyone-165793.html | Long Hours for Doctors Harm Everyone | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/us/defense-chief-lists-31-big-bases-for-closing-and-outcry-is-swift.html | Defense Chief Lists 31 Big Bases For Closing, and Outcry Is Swift | False | By Eric Schmitt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/base-closings-start-the-shift.html | Base Closings Start the Shift | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/pro-basketball-billy-owens-holds-court-on-coleman-and-the-nets.html | PRO BASKETBALL; Billy Owens Holds Court On Coleman and the Nets | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/IHT-revamped-italian-knits-undermine-power-suit.html | Revamped Italian Knits Undermine 'Power Suit' | False | By Richard Buckley, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/news/strategies-how-to-speed-refinancing-get-your-information-ready.html | STRATEGIES; How to Speed Refinancing: Get Your Information Ready | False | By Leonard Sloane | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/results.html | RESULTS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/IHT-around-the-world-in-110-days-for-french-sailor.html | Around the World in 110 Days for French Sailor | False | By Christopher Clarey, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/harold-cleveland-us-economist-76-aided-marshall-plan.html | Harold Cleveland, U.S. Economist, 76, Aided Marshall Plan | False | By Wolfgang Saxon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/your-money/IHT-irs-tightens-expenses-rules.html | IRS Tightens Expenses Rules | False | By Robert C. Siner, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/world/salvadoran-official-under-un-scrutiny-over-rights-resigns.html | Salvadoran Official, Under U.N. Scrutiny Over Rights, Resigns | False | By Howard W. French | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/c-corrections-592093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/world/fight-lead-russia-lacking-keystone-legitimacy-yeltsin-foes-wage-struggle-with.html | The Fight to Lead Russia; Lacking a Keystone of Legitimacy, Yeltsin And Foes Wage a Struggle With Few Rules | False | By Serge Schmemann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/village-woos-train-to-prosperity.html | Village Woos Train to Prosperity | False | By Jacques Steinberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/world/west-knew-of-north-korea-nuclear-development-a-north-korean-warning.html | West Knew of North Korea Nuclear Development; A North Korean Warning | False | By Nicholas D. Kristof | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/world/us-seeking-un-pressure-to-compel-north-korea-to-honor-treaty.html | U.S. Seeking U.N. Pressure to Compel North Korea to Honor Treaty | False | By Douglas Jehl | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/arts/schubert-piano-symposium.html | Schubert-Piano Symposium | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/unburying-el-salvadors-skeletons.html | Unburying El Salvador's Skeletons | False | By Cynthia Arnson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/a-painful-price-for-exuberance.html | A Painful Price For Exuberance | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/transactions-603993.html | TRANSACTIONS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/business/bond-rally-stalls-on-inflation-gain.html | Bond Rally Stalls on Inflation Gain | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/news-summary-043093.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/us/republican-white-house-tapes-missing-archives-inventory-finds.html | Republican White House Tapes Missing, Archives Inventory Finds | True | By John O'Neil | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/your-money/IHT-london-se-the-system-that-failed.html | London SE: The System That Failed | False | By M. B., International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/teachers-are-held-in-rape-and-attack-in-2-cases.html | Teachers Are Held in Rape and Attack in 2 Cases | False | By Dennis Hevesi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/business/building-a-wall-street-empire-again.html | Building a Wall Street Empire, Again | False | By Allen R. Myerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/c-corrections-573393.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/partial-and-secret-verdict-in-glen-ridge.html | Partial and Secret Verdict in Glen Ridge | False | By Robert Hanley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/world/us-to-back-yeltsin-if-he-suspends-congress.html | U.S. to Back Yeltsin if He Suspends Congress | False | By Elaine Sciolino | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/obituaries/george-patterson-81-headed-power-system.html | George Patterson, 81; Headed Power System | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/baseball-2-left-feet-nearly-do-in-one-right-arm.html | BASEBALL; 2 Left Feet Nearly Do In One Right Arm | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/IHT-beyond-froufrou-fashions-true-face.html | Beyond Frou-Frou: Fashion's True Face | False | By MichÃ¨le Loyer, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/second-purchaser-gets-opportunity-at-new-york-post.html | SECOND PURCHASER GETS OPPORTUNITY AT NEW YORK POST | False | By William Glaberson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/c-corrections-565293.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/IHT-american-topics-93580603441.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/sports-people-pro-football-giants-offer-banks-a-two-year-deal.html | SPORTS PEOPLE: PRO FOOTBALL; Giants Offer Banks a Two-Year Deal | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/us/religion-notes.html | Religion Notes | False | By Ari L Goldman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/l-enigmatic-japanese-writer-remembered-145293.html | Enigmatic Japanese Writer Remembered | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/theater/shakespeare-festival-dismisses-papp-s-heir.html | Shakespeare Festival Dismisses Papp's Heir | False | By Bruce Weber | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/bridge-510593.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/news/taxes-making-sure-you-take-all-of-your-exemptions.html | TAXES; Making Sure You Take All of Your Exemptions | False | By Jan M. Rosen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/business/business-digest-225493.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/world/yeltsin-defying-congress-says-the-referendum-is-on.html | Yeltsin, Defying Congress, Says the Referendum Is On | False | By Celestine Bohlen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/world/serbian-shells-hit-muslims-killing-20-reports-say.html | Serbian Shells Hit Muslims, Killing 20, Reports Say | False | By Chuck Sudetic | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/business/primerica-will-buy-shearson-for-1-billion.html | Primerica Will Buy Shearson for $1 Billion | False | By Michael Quint | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/sports-people-baseball-jackson-increases-the-pressure.html | SPORTS PEOPLE: BASEBALL; Jackson Increases the Pressure | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/business/company-news-time-warner-board-faces-an-overhaul.html | COMPANY NEWS; Time Warner Board Faces An Overhaul | False | By Geraldine Fabrikant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/us/hillary-clinton-health-panel-hears-the-people-invitation-only.html | Hillary Clinton Health Panel Hears the People, Invitation Only | False | By Michael Kelly | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/l-on-having-a-car-stolen-repeatedly-in-new-york-143693.html | On Having a Car Stolen Repeatedly in New York | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/college-basketball-violets-season-ends-a-long-way-from-home.html | COLLEGE BASKETBALL; Violets' Season Ends A Long Way From Home | False | By William N. Wallace | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/IHT-american-topics-91906881389.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/child-care-screening-to-continue.html | Child-Care Screening to Continue | False | By Kevin Sack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/movies/review-film-did-extraterrestrials-dabble-in-the-business-of-loggers.html | Review/Film; Did Extraterrestrials Dabble In the Business of Loggers? | False | By Vincent Canby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/business/worldbusiness/IHT-inflation-chills-wall-street-rally.html | Inflation Chills Wall Street Rally | False | By Lawrence Malkin, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/let-s-all-be-health-care-insiders.html | Let's All Be Health Care Insiders | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/business/usair-link-to-british-air-looks-likely.html | USAir Link To British Air Looks Likely | False | By Martin Tolchin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/us/unaccustomed-role-for-clinton-at-sea.html | Unaccustomed Role for Clinton at Sea | False | By Richard L. Berke | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/your-money/IHT-us-markets-digest-clintons-tax-plan.html | U.S. Markets Digest Clinton's Tax Plan | False | By Conrad De Aenlle, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/world/balkan-update.html | Balkan Update | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/l-india-must-put-the-old-hates-aside-to-survive-fundamentalist-peril-158493.html | India Must Put the Old Hates Aside to Survive; Fundamentalist Peril | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/l-what-to-know-in-shopping-for-a-lawyer-141093.html | What to Know in Shopping for a Lawyer | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/news/investing-few-financial-advisers-qualify-as-unbiased.html | Investing Few Financial Advisers Qualify as Unbiased | False | By Susan Antilla | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/arts/critic-s-notebook-boulez-as-conductors-conductor.html | Critic's Notebook; Boulez as Conductors' Conductor | False | By Bernard Holland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/sports-of-the-times-not-just-a-pretty-voice.html | Sports of The Times; Not Just A Pretty Voice | False | By Dave Anderson | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/racing-is-off-at-aqueduct.html | Racing Is Off At Aqueduct | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/obituaries/wang-zhen-chinese-hard-liner-decried-by-intellectuals-dies-at-85.html | Wang Zhen, Chinese Hard-Liner Decried by Intellectuals, Dies at 85 | False | By Nicholas D. Kristof | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/obituaries/evan-r-collins-81-transformer-of-small-college-to-suny-albany.html | Evan R. Collins, 81, Transformer Of Small College to SUNY Albany | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/obituaries/rodney-c-gott-81-former-amf-chief-and-board-member.html | Rodney C. Gott, 81, Former A.M.F. Chief And Board Member | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/news/how-they-do-it-a-real-estate-investor-s-adjustment-her-fixer-upper-becomes-a-b-b.html | How They Do It; A Real Estate Investor's Adjustment: Her Fixer-Upper Becomes a B & B | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/business/worldbusiness/IHT-japans-domestic-output-still-shrinking.html | Japan's Domestic Output Still Shrinking | False | By Steven Brull, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/divorce-case-has-deadly-ending-at-courthouse.html | Divorce Case Has Deadly Ending at Courthouse | False | By Josh Barbanel | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/world/west-knew-of-north-korea-nuclear-development.html | West Knew of North Korea Nuclear Development | False | By David E. Sanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/inside-183593.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/sports-people-hockey-langway-won-t-play-rest-of-season.html | SPORTS PEOPLE: HOCKEY; Langway Won't Play Rest of Season | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/care-for-women-is-lacking-hospital-corporation-admits.html | Care for Women Is Lacking, Hospital Corporation Admits | False | By Lisa Belkin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/project-announced-to-curb-beach-erosion.html | Project Announced to Curb Beach Erosion | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/us/cost-of-military-cuts-at-bases-in-new-york-region-is-put-at-over-1-billion.html | Cost of Military Cuts at Bases in New York Region Is Put at Over \$1 Billion | False | By Steven Prokesch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/us/prosecutor-account-disputed-by-officer-at-trial-on-beating.html | Prosecutor Account Disputed by Officer At Trial on Beating | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/the-tabloid-press-abuses-children.html | The Tabloid Press Abuses Children | False | By Fred Cohen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/sports-people-baseball-van-slyke-and-mitchell-suffer-injuries.html | SPORTS PEOPLE: BASEBALL; Van Slyke and Mitchell Suffer Injuries | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/3-officers-in-elite-unit-are-arrested-in-drug-case.html | 3 Officers in Elite Unit Are Arrested in Drug Case | False | By Craig Wolff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/IHT-nys-rainbow-coalition-of-young-design-talents.html | N.Y.'s Rainbow Coalition Of Young Design Talents | False | By Bernadine Morris, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/mr-yeltsin-surrounded-again.html | Mr. Yeltsin, Surrounded Again | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/figure-skating-kerrigan-doesn-t-look-back-at-star-rising-behind-her.html | FIGURE SKATING; Kerrigan Doesn't Look Back at Star Rising Behind Her | False | By Filip Bondy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/IHT-mixed-bag-style-of-90s-a-natural-for-londoners.html | Mixed Bag Style of '90s A Natural for Londoners | False | By Liz Smith, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/IHT-through-gallic-grunge-couture-culture-shines.html | Through 'Gallic Grunge,' Couture Culture Shines | False | By Rebecca S. Voight, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/business/company-briefs-594693.html | COMPANY BRIEFS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/business/company-news-allegheny-ludlum-planning-a-swap-to-acquire-athlone.html | COMPANY NEWS; Allegheny Ludlum Planning A Swap to Acquire Athlone | False | By Andrea Adelson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/abe-hirschfeld-a-winner-in-land-if-not-in-politics.html | Abe Hirschfeld: A Winner In Land If Not in Politics | False | By Seth Faison | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/style/chronicle-239493.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/c-corrections-600493.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/business/company-news-tbwa-to-become-an-omnicon-agency-network.html | COMPANY NEWS; TBWA to Become an Omnicon Agency Network | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/college-basketball-duke-and-fla-state-upset-in-the-acc.html | COLLEGE BASKETBALL; Duke and Fla. State Upset in the A.C.C. | False | By Barry Jacobs, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/arts/review-music-machine-wins-tug-of-war-with-composer.html | Review/Music; Machine Wins Tug of War With Composer | False | By Alex Ross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/IHT-new-spirit-has-a-geographic-quirk-a-north-wind-doth-blow.html | New Spirit Has a Geographic Quirk: A North Wind Doth Blow | False | By Suzy Menkes, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/IHT-citycenter-department-stores-seek-to-lure-customers-from-discounts.html | City-Center Department Stores Seek To Lure Customers From Discounts : France's Grandes Dames Of Retailing Get a Face-Lift | False | By Alexander Lobrano, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/metro-digest-260293.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-13 | 1993-03-13 | https://www.nytimes.com/1993/03/13/arts/review-dance-blooms-wake-may-be-at-the-joyce-but-is-it-joycean.html | Review/Dance; 'Blooms Wake' May Be at the Joyce, but Is It Joycean? | False | By Jack Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/the-blizzard-of-93-what-s-open-what-s-not.html | THE BLIZZARD OF '93; WHAT'S OPEN, WHAT'S NOT | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/northeast-notebook-baltimore-sales-pick-up-at-iron-works.html | NORTHEAST NOTEBOOK: Baltimore; Sales Pick Up At Iron Works | False | By Larry Carson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/point-beach-update-for-sale-signs-vs-dreams-of-summer.html | Point Beach Update; 'For Sale' Signs vs. Dreams of Summer | False | By Jackie Fitzpatrick | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/man-is-killed-during-chase-by-li-police.html | Man Is Killed During Chase By L.I. Police | False | By Lynette Holloway | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/when-all-busy-roads-lead-to-the-casino.html | When All (Busy) Roads Lead to the Casino | False | By Julie Miller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/l-al-sharpton-s-new-attitude-826593.html | AL SHARPTON'S NEW ATTITUDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/no-headline-911993.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/march-7-13-the-south-is-raised-again.html | MARCH 7-13; The South Is Raised Again | False | By Ronald Smothers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/sports-people-pro-football-new-deal-for-grossman.html | SPORTS PEOPLE: PRO FOOTBALL; New Deal for Grossman | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/l-changing-clocks-971593.html | Changing Clocks | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/making-a-difference-a-yogurt-makers-culture-of-caring.html | Making a Difference; A Yogurt Maker's Culture of Caring | False | By Susan Diesenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/where-are-the-italianamerican-novelists.html | Where Are the Italian-American Novelists? | False | By Gay Talese | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/thing-the-cd-tower.html | THING; The CD Tower | False | By Phil Patton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/evening-hours-off-the-tracks.html | EVENING HOURS; Off the Tracks | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/despite-plant-s-closing-a-town-remains-hopeful.html | Despite Plant's Closing, a Town Remains Hopeful | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/boxing-carbajal-down-twice-unifies-title-with-knockout.html | BOXING; Carbajal, Down Twice, Unifies Title With Knockout | False | By Tom Friend | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/l-johnny-one-note-on-health-care-467893.html | Johnny One-Note on Health Care | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/she-had-the-touch.html | She Had The Touch | False | By William Martin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/auto-racing-andretti-tests-his-limits-on-international-circuit.html | AUTO RACING; Andretti Tests His Limits On International Circuit | False | By Joseph Siano | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/practical-traveler-spring-break-and-the-beach-beckons.html | PRACTICAL TRAVELER; Spring Break, and the Beach Beckons | False | By Betsy Wade | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/us/as-1968-joins-the-centuries-mccarthy-goes-on.html | As 1968 Joins the Centuries, McCarthy Goes On | False | By B. Drummond Ayres Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/weddings-jennifer-gillen-robert-rasmussen.html | WEDDINGS; Jennifer Gillen, Robert Rasmussen | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/food-up-to-the-minute-rice.html | FOOD; Up-to-the-Minute Rice | False | By Molly O'Neill | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/l-residents-don-t-want-expressway-noise-529593.html | Residents Don't Want Expressway Noise | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/in-short-fiction.html | IN SHORT: FICTION | False | By Katherine Ramsland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/watch-em-squirm.html | Watch 'Em Squirm | False | By Elizabeth Drew | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/blizzard-93-early-warnings-then-snow-leave-stillness-over-3-states-new-jersey.html | THE BLIZZARD OF '93 -- Early Warnings, Then Snow, Leave a Stillness Over 3 States; New Jersey: Malls Don't Open And Buses Stop | False | By Charles Strum | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/world/balkan-update.html | BALKAN UPDATE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/focus-los-angeles-apartment-house-with-a-live-in-tutorial.html | Focus: Los Angeles; Apartment House With a Live-in Tutorial | False | By Morris Newman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/travel-advisory-a-warning-in-rwanda.html | TRAVEL ADVISORY; A Warning In Rwanda | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/weddings-karen-gross-kevin-fittinghoff.html | WEDDINGS; Karen Gross, Kevin Fittinghoff | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/college-basketball-march-medicine-the-injured-try-to-play.html | COLLEGE BASKETBALL; March Medicine: The Injured Try to Play | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/a-yonkers-school-earns-a-blue-ribbon.html | A Yonkers School Earns a Blue Ribbon | False | By Tessa Melvin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/how-furniture-reflects-a-regions-history.html | How Furniture Reflects a Region's History | False | By Alberta Eiseman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/opinion/who-wants-stories-now.html | Who Wants Stories Now? | False | By Sandra Cisneros | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/for-sharpton-jail-is-an-honor-he-could-do-without.html | For Sharpton, Jail Is an Honor He Could Do Without | False | By Larry Olmstead | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/l-mob-town-830393.html | MOB TOWN | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/profilegeraldine-laybourne-tuned-in-to-kids-she-takes-nickelodeon.html | Profile/Geraldine Laybourne; Tuned In to Kids, She Takes Nickelodeon to the Top | False | By Kathleen Murray | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/age-cannot-wither-a-girl-like-her.html | Age Cannot Wither a Girl Like Her | False | By Judith Viorst | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/q-and-a-423093.html | Q and A | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-alison-d-winer-david-dinerstein.html | ENGAGEMENTS; Alison D. Winer, David Dinerstein | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/arts/l-eric-clapton-lyrical-appreciation-787093.html | ERIC CLAPTON; Lyrical Appreciation | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/in-the-region-new-jersey-recent-sales-893193.html | In the Region: New Jersey; Recent Sales | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/l-the-relentless-cult-of-novelty-875393.html | The Relentless Cult of Novelty | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/tech-notes-for-those-lost-at-sea-a-beacon-to-rescuers.html | Tech Notes; For Those Lost at Sea, a Beacon to Rescuers | False | By Daniel F. Cuff | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/arts/television-view-a-prosperous-saturday-night-grows-tame.html | TELEVISION VIEW; A Prosperous 'Saturday Night' Grows Tame | False | By John J. O'Connor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/c-corrections-628093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/l-enjoying-whales-at-a-safe-distance-003093.html | Enjoying Whales At a Safe Distance | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/travel-advisory-new-rules-for-air-tours.html | TRAVEL ADVISORY; New Rules For Air Tours | False | By Irvin Molotsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/the-nonproliferation-treaty-bares-its-toothlessness.html | The Nonproliferation Treaty Bares Its Toothlessness | False | By David E. Sanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/l-hands-off-my-social-security-459793.html | Hands Off My Social Security | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/the-blizzard-of-93-the-south-fierce-winter-snowstorm-and-tornadoes-hit-south.html | THE BLIZZARD OF '93: The South; Fierce Winter Snowstorm And Tornadoes Hit South | False | By B. Drummond Ayres Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/in-your-face.html | In Your Face | False | By Georgia Dullea | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/connecticut-guide-399393.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/in-the-region-connecticut-gun-dispute-ruffles-litchfield-tranquility.html | In the Region: Connecticut; Gun Dispute Ruffles Litchfield Tranquility | False | By Eleanor Charles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/marching-away-from-sherman.html | Marching Away From Sherman | False | By Gary W. Gallagher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/at-work-more-than-labor-amity-at-at-t.html | At Work; More Than Labor Amity at A.T.& T. | False | By Barbara Presley Noble | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/long-island-journal-534193.html | Long Island Journal | False | By Diane Ketcham | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/viewpoints-choices-for-the-clinton-era-toward-an-information.html | Viewpoints: Choices for the Clinton Era -- Toward an Information Superhighway/Let's Get Going on a Data Highway . . . It Is Coming, but Don't Rush It . . .; . . . And Protect the Data | False | By G. Robert Gage Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/camera-a-hybrid-lens-for-near-and-far.html | CAMERA; A Hybrid Lens For Near and Far | False | By John Durniak | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/surfacing.html | SURFACING | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/a-la-carte-no-matter-how-you-slice-it-bar-pizza-ranks-high.html | A la Carte; No Matter How You Slice It, Bar Pizza Ranks High | False | By Richard Jay Scholem | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/sports-people-baseball-henneman-re-signs.html | SPORTS PEOPLE: BASEBALL; Henneman Re-signs | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/the-photographers-daughter.html | The Photographer's Daughter | False | By Howard Coale | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/movies/film-view-bill-murray-takes-on-de-niro-and-a-groundhog.html | FILM VIEW; Bill Murray Takes On De Niro and a Groundhog | False | By Caryn James | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/out-there-philadelphia-exceeding-odd.html | OUT THERE: PHILADELPHIA; Exceeding Odd | False | By John Marchese | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/world/belgrade-banker-relaxing-in-tel-aviv-denies-taking-funds.html | Belgrade Banker, Relaxing in Tel Aviv, Denies Taking Funds | False | By Clyde Haberman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/c-corrections-643393.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/the-blizzard-of-93-coping-a-humbled-northeast-hunkers-down-anew.html | THE BLIZZARD OF '93: Coping; A Humbled Northeast Hunkers Down Anew | False | By Francis X. Clines | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-janice-leventon-brett-h-brown.html | ENGAGEMENTS; Janice Leventon, Brett H. Brown | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/dance-2-groups-performing-with-bow-to-the-past.html | DANCE; 2 Groups Performing With Bow To the Past | False | By Barbara Gilford | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/this-week-it-s-time-to-get-serious-and-outdoors.html | THIS WEEK; It's Time to Get Serious, and Outdoors | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/storm-disrupts-local-schedule.html | Storm Disrupts Local Schedule | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/saddam-hussein-why-sure-hes-in-the-show.html | Saddam Hussein? Why, Sure, He's in the Show. | False | By Jackie Fitzpatrick | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/college-basketball-syracuse-going-nowhere-except-big-east-final.html | COLLEGE BASKETBALL; Syracuse Going Nowhere, Except Big East Final | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/cuttings-a-desert-survival-team.html | CUTTINGS; A Desert Survival Team | False | By Anne Raver | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/in-the-region-new-jersey-randolph-to-begin-a-towncenter-project.html | In the Region: New Jersey; Randolph to Begin a Town-Center Project | False | By Rachelle Garbarine | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/in-the-region-long-island-recent-sales-895893.html | In the Region: Long Island; Recent Sales | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-michelle-depaulo-and-thomas-dewey.html | ENGAGEMENTS; Michelle DePaulo and Thomas Dewey | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/outdoors-mountaineers-needn-t-look-too-far-north.html | OUTDOORS; Mountaineers Needn't Look Too Far North | False | By Evan McGlinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/making-a-difference-pleasing-guests-and-the-planet.html | Making a Difference; Pleasing Guests, and The Planet | False | By Susan Diesenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/l-closing-the-files-832093.html | CLOSING THE FILES | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/l-the-children-of-the-60-s-and-70-s-can-take-a-name-from-the-future-682993.html | The Children Of the 60's and 70's Can Take a Name From the Future | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/honoring-gerry-mulligan-composer.html | Honoring Gerry Mulligan, Composer | False | By Valerie Cruice | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/world-markets-turning-up-roses-in-tokyo.html | World Markets; Turning Up Roses in Tokyo | False | By Andrew Pollack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/us/the-blizzard-of-93-it-was-indeed-blizzard-of-93.html | THE BLIZZARD OF '93; It Was, Indeed, Blizzard of '93 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/baseball-for-pateks-the-safety-net-fails.html | BASEBALL; For Pateks, the Safety Net Fails | False | By Ira Berkow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/l-let-starks-sit-for-flagrant-foul-685993.html | Let Starks Sit For 'Flagrant' Foul | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/at-the-brink-of-reform-italy-can-t-seem-to-avoid-being-italy.html | At the Brink of Reform, Italy Can't Seem to Avoid Being Italy | False | By Alan Cowell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/connecticut-q-a-dr-bernice-willis-the-ideal-small-schools-in-integrated-areas.html | Connecticut Q&A: Dr. Bernice Willis; The Ideal: Small Schools in Integrated Areas | False | By Nancy Polk | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/coins-from-lost-ships-golden-bounty.html | COINS; From Lost Ships, Golden Bounty | False | By Jed Stevenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Elaine L Appleton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/on-language-ethnic-cleansing.html | ON LANGUAGE; Ethnic Cleansing | False | By William Safire | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/l-marijuana-is-more-than-a-symbol-it-endangers-users-and-others-686193.html | Marijuana Is More Than a Symbol: It Endangers Users and Others | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/arts/classical-music-christa-ludwig-embarked-on-a-long-goodbye.html | CLASSICAL MUSIC; Christa Ludwig, Embarked on a Long Goodbye | False | By Kenneth Furie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/twin-towers-sifting-through-mideast-politics-ashes-world-trade-center-sheik.html | The Twin Towers: Sifting Through Mideast Politics In Ashes of World Trade Center -- Sheik Rahman; The Cleric Under Scrutiny | False | By Alison Mitchell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-leta-fishman-william-applegate-jr.html | ENGAGEMENTS; Leta Fishman, William Applegate Jr. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/art-invention-hews-to-the-yankee-tradition.html | ART; Invention Hews to the Yankee Tradition | False | By William Zimmer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/what-s-doing-in-antwerp.html | WHAT'S DOING IN Antwerp | False | By Eric Sjogren | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/college-basketball-tar-heels-shut-out-the-lights-on-cavs.html | COLLEGE BASKETBALL; Tar Heels Shut Out The Lights On Cavs | False | By Barry Jacobs, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/opinion/l-national-service-proposal-exploits-the-poor-a-double-bargain-647693.html | National Service Proposal Exploits the Poor; A Double Bargain | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/bridge-the-best-partnerships-have-staying-power.html | BRIDGE; The Best Partnerships Have Staying Power | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/l-johnny-one-note-on-health-care-471693.html | Johnny One-Note on Health Care | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/from-mtv-to-nbc.html | From MTV To NBC | False | By Elizabeth Kolbert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/opinion/please-hold-for-the-president.html | Please Hold for the President | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/world/serbian-president-is-to-press-commander-on-talks.html | Serbian President Is to Press Commander on Talks | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/how-uncertain-was-he.html | How Uncertain Was He? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/us/campaign-is-begun-to-protect-money-for-spy-agencies.html | CAMPAIGN IS BEGUN TO PROTECT MONEY FOR SPY AGENCIES | False | By Douglas Jehl | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Alvin Klein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/sorry-mr-homer-your-epic-is-marvelous-but-its-just-not-right-for-us-as.html | Sorry, Mr. Homer, Your Epic Is Marvelous, But It's Just Not Right for Us as Publishers | False | By Umberto Eco | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/changes-in-status-of-women.html | Changes In Status Of Women | False | By Sandra Friedland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/streetscapes-sept-16-1920-a-bomb-that-rocked-new-yorks-financial.html | Streetscapes: Sept. 16, 1920; A Bomb That Rocked New York's Financial District | False | By Christopher Gra | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/the-blizzard-of-93-early-warnings-then-snow-leave-a-stillness-over-3-states.html | THE BLIZZARD OF '93; Early Warnings, Then Snow; Leave a Stillness Over 3 States | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/world/russia-democrats-losing-ground-to-communists.html | Russia 'Democrats' Losing Ground to 'Communists' | False | By Celestine Bohlen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/patterson-keeps-title-by-decision.html | Patterson Keeps Title by Decision | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-elizabeth-gibbens-and-mark-epley.html | ENGAGEMENTS; Elizabeth Gibbens And Mark Epley | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/about-men-the-company-of-dogs.html | ABOUT MEN; The Company of Dogs | False | By Joseph Olshan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/sports-of-the-times-steinbrenner-scrutiny-makes-a-comeback.html | Sports of the Times; Steinbrenner Scrutiny Makes a Comeback | False | By Dave Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/the-blizzard-of-93-workers-an-army-with-plows-for-a-war-in-the-streets.html | THE BLIZZARD OF '93; Workers; An Army With Plows For a War In the Streets | False | By Clifford J. Levy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/world/bosnia-war-crime-trial-hears-serb-s-confession.html | Bosnia War Crime Trial Hears Serb's Confession | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/data-bank-march-14-1993.html | Data Bank/March 14, 1993 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/europe-93-fetes-and-festivals-savonlinnas-songfest-in-a-castle.html | EUROPE '93: FETES AND FESTIVALS; Savonlinna's Songfest in a Castle | False | By Anne Roston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/l-crying-wolf-over-elephants-833893.html | CRYING WOLF OVER ELEPHANTS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/stepping-into-the-role-of-gay-everyman.html | Stepping Into the Role of 'Gay Everyman' | False | By Marjorie Kaufman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/opinion/l-do-we-need-expiration-dates-for-condoms-you-bet-we-do-799093.html | Do We Need Expiration Dates for Condoms? You Bet We Do | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/about-long-island-when-children-have-to-deal-with-a-loved-one-s-death.html | ABOUT LONG ISLAND; When Children Have to Deal With a Loved One's Death | False | By Diane Ketcham | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/results-plus-314093.html | Results Plus | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/l-street-guns-829093.html | STREET GUNS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/l-hands-off-my-social-security-456293.html | Hands Off My Social Security | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/best-sellers-march-14-1993.html | BEST SELLERS: March 14, 1993 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/commercial-property-early-lease-renewals-making-deals-that-work-everyone-s.html | Commercial Property: Early Lease Renewals; Making Deals That Work to Everyone's Advantage | False | By Claudia H. Deutsch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/transactions-408293.html | TRANSACTIONS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/movies/film-view-godzilla-clomp-bestrides-the-ages.html | FILM VIEW; Godzilla (Clomp!) Bestrides The Ages | False | By Janet Maslin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/children-s-books-bookshelf-422293.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/foraging-radio-hula-gidget-goes-soho.html | FORAGING; Radio Hula: Gidget Goes SoHo | False | By Cara Greenberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/world/focus-is-on-tamils-in-bombay-blasts.html | FOCUS IS ON TAMILS IN BOMBAY BLASTS | False | By Sanjoy Hazarika | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/c-corrections-836293.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/imagination-man.html | Imagination Man | False | By Barbara Bode | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/art-works-of-two-automatist-painters-in-shows-in-katonah.html | ART; Works of Two Automatist Painters in Shows in Katonah | False | By Vivien Raynor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-kathleen-mackay-l-f-whittemore-3d.html | ENGAGEMENTS; Kathleen Mackay, L. F. Whittemore 3d | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/a-singing-son-is-sent-from-germany-to-li.html | A Singing Son Is Sent From Germany to L.I. | False | By Barbara Delatiner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/l-social-security-337493.html | Social Security | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/twin-towers-sifting-through-mideast-politics-ashes-world-trade-center-mosque.html | The Twin Towers: Sifting Through Mideast Politics In Ashes of World Trade Center -- The Mosque; A Multitude of Factions | False | By Chris Hedges | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/weddings-nancy-pyle-and-rodney-nichols.html | WEDDINGS; Nancy Pyle and Rodney Nichols | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/wall-street-weill-s-53-billion-of-lagging-assets.html | Wall Street; Weill's $53 Billion of Lagging Assets | False | By Susan Antilla | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/technology-a-versatile-sponge-made-from-oats.html | Technology; A Versatile Sponge Made From Oats | False | By Lawrence M. Fisher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/focus-apartment-house-with-a-live-in-tutorial.html | FOCUS; Apartment House With a Live-in Tutorial | False | By Morris Newman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/in-short-fiction-871093.html | IN SHORT: FICTION | False | By Eden Ross Lipson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/sports-of-the-times-new-ice-age-has-struck-the-big-east.html | Sports of The Times; New Ice Age Has Struck The Big East | False | By George Vecsey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/music-trio-in-recital-offers-works-old-and-new.html | MUSIC; Trio in Recital Offers Works Old and New | False | By Robert Sherman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/l-social-security-344793.html | Social Security | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/russia-may-be-a-spectacle-beyond-reach.html | Russia May Be A Spectacle Beyond Reach | False | By Elaine Sciolino | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/on-the-trail-of-pompey-the-late-great.html | On the Trail of Pompey, the Late Great | False | By Nicholas Nicastro | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/li-fears-effects-of-new-us-tax-on-oil-and-gas.html | L.I. Fears Effects Of New U.S. Tax On Oil and Gas | False | By John Rather | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/votes-in-congress-268393.html | Votes in Congress | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/day-care-for-the-elderly-is-gaining.html | Day Care for the Elderly Is Gaining | False | By Sandra Gardner | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-deborah-teichholz-d-a-rappaport.html | ENGAGEMENTS; Deborah Teichholz, D. A. Rappaport | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/the-view-from-white-plains-why-one-day-camp-thinks-paul-newmans-a.html | The View From: White Plains; Why One Day Camp Thinks Paul Newman's a Star | False | By Lynne Ames | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/world/moscow-official-to-ask-aid-at-economic-talks.html | Moscow Official to Ask Aid at Economic Talks | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-miss-edelbrock-william-v-fogg.html | ENGAGEMENTS; Miss Edelbrock, William V. Fogg | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/obituaries/clare-huchet-bishop-94-author-of-popular-books-for-children.html | Clare Huchet Bishop, 94, Author of Popular Books for Children | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/arts/recordings-view-black-francis-frank-black-it-s-still-charles-thompson.html | RECORDINGS VIEW; Black Francis? Frank Black? It's Still Charles Thompson | False | By Milo Miles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/us/educators-seek-panel-to-keep-tests-bias-free.html | Educators Seek Panel to Keep Tests Bias-Free | False | By William Celis 3d | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/archives/recordings-view-yes-another-prodigy-but-hold-the-yawn.html | RECORDINGS VIEW; Yes, Another Prodigy, but Hold the Yawn | True | By K. Robert Schwarz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/weddings-nancy-berkowitz-and-robert-kaplan.html | WEDDINGS; Nancy Berkowitz and Robert Kaplan | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/world/bosnia-airlifting-wounded-from-besieged-areas.html | Bosnia Airlifting Wounded From Besieged Areas | False | By Chuck Sudetic | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/dining-out-simply-stated-italian-and-french-menu.html | DINING OUT; Simply Stated Italian and French Menu | False | By Patricia Brooks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/on-pro-football-jets-free-agent-moves-big-step-on-a-long-road.html | ON PRO FOOTBALL; Jets' Free-Agent Moves: Big Step on a Long Road | False | By Timothy W. Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/opinion/foreign-affairs-how-to-help-russia.html | Foreign Affairs; How To Help Russia | False | By Leslie H. Gelb | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/news-summary-912793.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-jamie-larowitz-and-steven-sherman.html | ENGAGEMENTS; Jamie Larowitz and Steven Sherman | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/track-jennings-finds-nice-dreams-finish-3d.html | TRACK; Jennings Finds Nice Dreams Finish 3d | False | By Frank Litsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/l-iguacu-falls-891593.html | Iguacu Falls | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/theater/theater-malcolm-mcdowell-post-clockwork.html | THEATER; Malcolm McDowell Post-'Clockwork' | False | By Richard Bernstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/if-you-re-thinking-of-living-in-convent-station.html | If You're Thinking of Living in: Convent Station | False | By Susan Scheireik | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/wall-street-hitting-the-decade-mark-an-option-stays-frisky.html | Wall Street; Hitting the Decade Mark, an Option Stays Frisky | False | By Floyd Norris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/inside-905493.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-sabrina-sherman-robert-harteveldt.html | ENGAGEMENTS; Sabrina Sherman, Robert Harteveldt | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/arts/art-malcolm-morley-keeping-painting-alive.html | ART; Malcolm Morley, Keeping Painting Alive | False | By Vicki Goldberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/l-in-paperback-too-879693.html | In Paperback Too | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/church-honors-history-and-looks-to-its-future.html | Church Honors History and Looks To Its Future | False | By Penny Singer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/speeding-funds-to-the-devastated-shore-towns.html | Speeding Funds to the Devastated Shore Towns | False | By Brooke Tarabour | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/us/sect-members-are-hurting-but-the-siege-goes-on.html | Sect Members Are Hurting but the Siege Goes On | False | By Robert Reinhold | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/the-unorthodox-behemoth-of-law-firms.html | The Unorthodox Behemoth of Law Firms | False | By Barnaby J. Feder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/weddings-tiffany-nitka-angus-mcdougall-jr.html | WEDDINGS; Tiffany Nitka, Angus McDougall Jr. | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/music-for-concertgoers-a-day-for-freebies.html | MUSIC; For Concertgoers, a Day for Freebies | False | By Robert Sherman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/yarns-spun-souls-blessed-by-old-salt-on-city-turf.html | Yarns Spun, Souls Blessed By Old Salt on City Turf | False | By Andi Rierden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/blizzard-93-early-warnings-then-snow-leave-stillness-over-3-states-new-york-city.html | THE BLIZZARD OF '93 -- Early Warnings, Then Snow, Leave a Stillness Over 3 States; New York City: Broken Glass And Quiet Streets | False | By Larry Olmstead | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/arts/arts-artifacts-how-one-man-s-enthusiasm-enriched-the-folk-art-realm.html | ARTS/ARTIFACTS; How One Man's Enthusiasm Enriched the Folk-Art Realm | False | By Rita Reif | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/the-world-how-serbia-s-czar-holds-fast-to-power.html | THE WORLD; How Serbia's Czar Holds Fast to Power | False | By Chuck Sudetic | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/sports-people-baseball-report-on-gruber.html | SPORTS PEOPLE: BASEBALL; Report on Gruber | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/opinion/russia-s-crisis.html | Russia's Crisis | False | By Richard Pipes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/a-zeus-for-the-90-s.html | A Zeus for the 90's | False | By Mary Lefkowitz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/pro-basketball-total-eclipse-of-the-suns-gives-nets-5th-in-a-row.html | PRO BASKETBALL; Total Eclipse of the Suns Gives Nets 5th in a Row | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/c-corrections-642593.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/world/despite-recession-australia-premier-is-re-elected.html | Despite Recession, Australia Premier Is Re-elected | False | By Philip Shenon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/l-save-our-zoo-824993.html | SAVE OUR ZOO | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/twin-towers-sifting-through-mideast-politics-ashes-world-trade-center-nosair.html | The Twin Towers: Sifting Through Mideast Politics In Ashes of World Trade Center -- Nosair; Suspicion of Conspiracy | False | By Lindsey Gruson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/pro-football-nfl-free-agents-hear-some-vigorous-sales-pitches.html | PRO FOOTBALL; N.F.L Free Agents Hear Some Vigorous Sales Pitches | False | By Gerald Eskenazi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/a-back-road-drive-to-vienna.html | A Back-Road Drive to Vienna | False | By Hans Fantel | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/l-assistance-in-dealing-with-head-injuries-093693.html | Assistance in Dealing With Head Injuries | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/gadflies-growing-older-and-smarter.html | Gadflies Growing Older and Smarter | False | By Linda Lynwander | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/theater-new-jersey-a-home-for-musicals.html | THEATER; New Jersey, A Home for Musicals | False | By Alvin Klein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/marseilles-adds-a-bit-of-polish.html | Marseilles Adds a Bit of Polish | False | By Laura Colby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/the-night-it-s-nostalgia-of-a-fashion.html | THE NIGHT; It's Nostalgia, Of a Fashion | False | By Bob Morris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/the-twin-towers-for-construction-workers-opportunities-from-tragedy.html | THE TWIN TOWERS; For Construction Workers, Opportunities From Tragedy | False | By Clifford J. Levy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/sports-people-pro-football-broncos-sign-bernstine-to-4.6-million-pact.html | SPORTS PEOPLE: PRO FOOTBALL; Broncos Sign Bernstine To $4.6 Million Pact | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/postings-international-studies-center-a-variation-on-victoriana-for-yale.html | POSTINGS: International Studies Center; A Variation on Victoriana for Yale | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/egos-ids-endangered-linoleum-alert.html | EGOS & IDS; Endangered Linoleum Alert! | False | By Degen Pener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/westchester-guide-622493.html | Westchester Guide | False | By Eleanor Charles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/blizzard-93-overview-storm-paralyzes-east-coast-snow-covers-south-33-killed.html | THE BLIZZARD OF '93: The Overview; STORM PARALYZES EAST COAST; SNOW COVERS SOUTH; 33 KILLED | False | By Robert D. McFadden | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-maija-smith-john-arbolino.html | ENGAGEMENTS; Maija Smith, John Arbolino | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/on-st-patricks-day-a-tenor-in-his-element.html | On St. Patrick's Day, A Tenor in His Element | False | By Herbert Hadad | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/travel-advisory-memphis-to-honor-dr-king.html | TRAVEL ADVISORY; Memphis to Honor Dr. King | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/notebook-teams-familiar-with-the-long-and-the-short-of-it.html | NOTEBOOK; Teams Familiar With the Long and the Short of It | False | By Murray Chass | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/world/yeltsin-suffers-final-rout-as-russian-congress-ends.html | Yeltsin Suffers Final Rout As Russian Congress Ends | False | By Serge Schmemann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/movies/l-audrey-hepburn-holly-golightly-lopsided-romantic-789793.html | AUDREY HEPBURN; Holly Golightly: Lopsided Romantic | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/pro-basketball-riley-is-fully-satisfied-can-it-really-be-true.html | PRO BASKETBALL; Riley Is Fully Satisfied? Can It Really Be True? | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/evening-hours-an-opening-of-tulips.html | EVENING HOURS; An Opening Of Tulips | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/opinion/l-proportional-voting-didn-t-corrupt-italy-800793.html | Proportional Voting Didn't Corrupt Italy | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/baseball-he-was-44-now-he-s-46-reggie-is-back.html | BASEBALL; He Was 44. Now He's 46. Reggie Is Back. | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/college-basketball-struggles-sharpen-seton-hall-s-walker.html | COLLEGE BASKETBALL; Struggles Sharpen Seton Hall's Walker | False | By William C. Rhoden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/westchester-qa-justice-sondra-miller-in-search-of-fairness-in.html | Westchester Q&A; Justice Sondra Miller; In Search of Fairness in Divorce Cases | False | By Donna Greene | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/dining-out-eclectic-menu-in-a-historic-landmark.html | DINING OUT; Eclectic Menu in a Historic Landmark | False | By Valerie Sinclair | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/conversations-mariko-mitsui-feminist-politician-tokyo-uses-anger-pranks-battle.html | Conversations/Mariko Mitsui; A Feminist Politician in Tokyo Uses Anger and Pranks to Battle Despair | False | By James Sterngold | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/opinion/help-the-guantanamo-haitians.html | Help the Guantanamo Haitians | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/in-the-region-connecticut-recent-sales.html | In the Region: Connecticut; Recent Sales | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/the-blizzard-of-93-the-past-93-storm-seeks-its-place-in-history.html | THE BLIZZARD OF '93: The Past; '93 Storm Seeks Its Place in History | False | By Dennis Hevesi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/archives/pop-music-rob-and-fab-do-you-know-us.html | POP MUSIC; Rob and Fab: Do You Know Us? | True | By Steve Pond | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/q-and-a-063293.html | Q AND A | False | By Carl Sommers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/children-s-books-438993.html | CHILDREN'S BOOKS | False | By Perri Klass | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/march-7-13-base-closings-opening-shot-in-a-new-war-over-military-cutbacks.html | MARCH 7-13: Base Closings; Opening Shot in a New War Over Military Cutbacks | False | By Eric Schmitt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/confronting-violence-within-jewish-families.html | Confronting Violence Within Jewish Families | False | By Roberta Hershenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/travel-advisory-cairo-security-is-tightened-after-blast.html | TRAVEL ADVISORY; Cairo Security Is Tightened After Blast | False | By Chris Hedges | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/opinion/l-national-service-proposal-exploits-the-poor-a-new-bureaucracy-645093.html | National Service Proposal Exploits the Poor; A New Bureaucracy | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/horse-racing-sky-beauty-returns-but-finishes-second.html | HORSE RACING; Sky Beauty Returns, But Finishes Second | False | By Joseph Durso | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/blizzard-93-early-warnings-then-snow-leave-stillness-over-3-states-long-island.html | THE BLIZZARD OF '93 -- Early Warnings, Then Snow, Leave a Stillness Over 3 States; Long Island: Awaiting Word To Evacuate | False | By John T. McQuiston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/us/pledging-florida-more-help-clinton-offers-hope-on-base.html | Pledging Florida More Help, Clinton Offers Hope on Base | False | By Richard L. Berke | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/march-7-13-chilling-effect-slaying-pensacola-doctor-pays-with-his-life-war-over.html | MARCH 7-13: A Chilling Effect?; Slaying in Pensacola: A Doctor Pays With His Life In the War Over Abortion | False | By Larry Rohter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/currency.html | CURRENCY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/twin-towers-investigators-hunting-for-3-suspects-conspirators-world-trade-center.html | THE TWIN TOWERS; Investigators Hunting for 3 Suspects as Conspirators in World Trade Center Bombing | False | By Ralph Blumenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/dining-out-sampling-mexican-flavors-in-yonkers.html | DINING OUT; Sampling Mexican Flavors in Yonkers | False | By M. H. Reed | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/the-psychopaths-among-us.html | The Psychopaths Among Us | False | By Maureen Dowd | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/twin-towers-sifting-through-mideast-politics-ashes-world-trade-center-suspects.html | The Twin Towers: Sifting Through Mideast Politics In Ashes of World Trade Center -- The Suspects; Sharing Little But Heritage | False | By Garry Pierre-Pierre | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/the-bandaid-war.html | The Band-Aid War | False | By Michelle Green | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/location-is-everything.html | Location Is Everything | False | By Karal Ann Marling | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/art-from-the-vatican-museum-a-glimpse-at-the-etruscans.html | ART; From the Vatican Museum, A Glimpse at the Etruscans | False | By Vivien Raynor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/weddings-jacqueline-strauss-and-m-h-knoll.html | WEDDINGS; Jacqueline Strauss And M. H. Knoll | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/weddings-julie-nora-mack-and-joseph-titlebaum.html | WEDDINGS; Julie Nora Mack and Joseph Titlebaum | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/world/citing-caution-south-korea-puts-troops-on-alert.html | Citing Caution, South Korea Puts Troops on Alert | False | By David E. Sanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/iguacu-falls-892393.html | Iguacu Falls | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/the-offshore-threat-to-pharmaceuticals.html | The Offshore Threat to Pharmaceuticals | False | By Leah Beth Ward | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/weddings-june-yee-peter-felix.html | WEDDINGS; June Yee, Peter Felix | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/backtalk-major-league-duty-look-out-for-minors.html | BACKTALK; Major League Duty: Look Out for Minors | False | By John B. Sheffer 2d | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-hope-s-nichols-david-j-prockop.html | ENGAGEMENTS; Hope S. Nichols, David J. Prockop | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/movies/film-documentaries-and-the-oscars-no-cinderellas-at-the-ball.html | FILM; Documentaries and the Oscars: No Cinderellas at the Ball | False | By Ann Hornaday | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/fashion-paris-cuts-velvet.html | FASHION; Paris Cuts Velvet | False | By Patricia McColl | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/arts/l-classical-grammys-only-scratching-the-surface-788993.html | CLASSICAL GRAMMYS; Only Scratching The Surface | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/aqueduct-closed-today.html | Aqueduct Closed Today | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/suit-attacks-swap-plan-on-pollution.html | Suit Attacks Swap Plan On Pollution | False | By Matthew L. Wald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-sarah-l-judd-peter-o-branscombe.html | ENGAGEMENTS; Sarah L. Judd, Peter O. Branscombe | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/world/un-rights-group-cites-indonesia-on-timor.html | U.N. Rights Group Cites Indonesia on Timor | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/c-corrections-899093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/us/spared-2-base-closings-californians-lobby-on.html | Spared 2 Base Closings, Californians Lobby On | False | By Jane Gross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/march-7-13-health-industry-headaches-take-shrewd-action-call-hillary-morning.html | MARCH 7-13: Health-Industry Headaches; Take Shrewd Action and Call Hillary in the Morning | False | By Robert Pear | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/in-short-nonfiction-the-americanski-kinder.html | IN SHORT: NONFICTION; The Americanski Kinder | False | By Carrie Gottlieb | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/weddings-terry-greenberg-david-goldsmith.html | WEDDINGS; Terry Greenberg, David Goldsmith | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/making-a-difference-a-former-dishwasher-plays-a-big-part-in-sardi-s-revival.html | Making a Difference; A Former Dishwasher Plays A Big Part in Sardi's Revival | False | By Daniel F. Cuff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/c-corrections-861993.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/l-the-relentless-cult-of-novelty-876193.html | The Relentless Cult of Novelty | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/on-sunday-where-parents-are-learning-to-be-parents.html | ON SUNDAY; Where Parents Are Learning To Be Parents | False | By Felicia R. Lee | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/vows-tom-gillett-and-marina-volokhonskaya.html | VOWS; Tom Gillett and Marina Volokhonskaya | False | By Lois Smith Brady | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/egos-ids-seeking-the-new-halston.html | EGOS & IDS; Seeking the New Halston | False | By Degen Pener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/smoking-bans-casting-a-wider-net.html | Smoking Bans Casting a Wider Net | False | By Rahel Musleah | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/us/when-day-care-begins-with-the-night-shift.html | When Day Care Begins With the Night Shift | False | By Carol Lawson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/the-executive-computer-managing-a-company-s-software-is-getting-more-complex.html | The Executive Computer; Managing a Company's Software Is Getting More Complex | False | By Peter H. Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/world/new-police-force-takes-up-duties-in-el-salvador.html | New Police Force Takes Up Duties in El Salvador | False | By Howard W. French | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/world/clinton-defends-backing-yeltsin-as-elected-chief.html | Clinton Defends Backing Yeltsin As Elected Chief | False | By Richard L. Berke | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/arkansas-men-keep-on-track.html | Arkansas Men Keep On Track | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/l-street-guns-828193.html | STREET GUNS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/l-that-notorious-14th-paragraph-877093.html | That Notorious 14th Paragraph | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/mutual-funds-counting-down-to-april-15.html | Mutual Funds; Counting Down to April 15 | False | By Carole Gould | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/the-executive-life-a-gadget-with-status-written-all-over-it.html | The Executive Life; A Gadget With Status Written All Over It | False | By Anne Thompson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/c-corrections-002293.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/orange-journal-beset-by-crime-a-city-struggles-for-answers.html | Orange Journal; Beset by Crime, a City Struggles for Answers | False | By Dominick Crincoli Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/chess-computers-gaining-in-positional-play.html | CHESS; Computers Gaining In Positional Play | False | By Robert Byrne | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/the-twin-towers-sifting-through-mideast-politics-in-ashes-of-world-trade-center.html | The Twin Towers; Sifting Through Mideast Politics In Ashes of World Trade Center | False | By Alison Mitchell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/the-news-from-wexford.html | The News From Wexford | False | By Lucy McDiarmid | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/northeast-notebook-wilmington-del-a-colosseum-for-baseball.html | NORTHEAST NOTEBOOK; Wilmington, Del.; A 'Colosseum' For Baseball | False | By Maureen Milford | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/sound-bytes-at-ibm-staying-ahead-of-the-bureaucracy-police.html | Sound Bytes; At I.B.M., Staying Ahead of the Bureaucracy Police | False | By Peter H. Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/us/try-convincing-counties-the-recession-has-ended.html | Try Convincing Counties The Recession Has Ended | False | By Michael Decourcy Hinds | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/blizzard-93-early-warnings-then-snow-leave-stillness-over-3-states-connecticut.html | THE BLIZZARD OF '93 -- Early Warnings, Then Snow, Leave a Stillness Over 3 States; Connecticut: Overwhelming The Video Store | False | By George Judson | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/fare-of-the-country-sampling-the-oldfashioned-cheeses-of-vermont.html | FARE OF THE COUNTRY; Sampling the Old-Fashioned Cheeses of Vermont | False | By Pamela J. Petro | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/l-my-father-s-guru-878893.html | 'My Father's Guru' | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/college-basketball-seton-hall-and-dehere-tough-it-out.html | COLLEGE BASKETBALL; Seton Hall And Dehere Tough It Out | False | By William C. Rhoden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/theater-in-westport-merchant-of-venice.html | THEATER; In Westport, 'Merchant of Venice' | False | By Alvin Klein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/l-johnny-one-note-on-health-care-472493.html | Johnny One-Note on Health Care | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/the-last-days-of-castro-s-cuba.html | The Last Days of Castro's Cuba | False | By Jo Thomas | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/world/french-campaign-deepens-voters-suspicions.html | French Campaign Deepens Voters' Suspicions | False | By Alan Riding | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/tollcall-plan-dropped-after-customer-outcry.html | Toll-Call Plan Dropped After Customer Outcry | False | By Peggy McCarthy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/opinion/l-national-service-proposal-exploits-the-poor-big-brother-wants-you-646893.html | National Service Proposal Exploits the Poor; Big Brother Wants You | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/the-blizzard-of-93-meteorology-3-disturbances-became-a-big-storm.html | THE BLIZZARD OF '93: Meteorology; 3 Disturbances Became a Big Storm | False | By William K. Stevens | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/theater/sunday-view-a-bit-too-much-mr-nice-guy-for-the-goodbye-girl.html | SUNDAY VIEW; A Bit Too Much Mr. Nice Guy For 'The Goodbye Girl?' | False | By David Richards | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/arts/dance-arthur-mitchell-does-go-home-again.html | DANCE; Arthur Mitchell Does Go Home Again | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/arts/recordings-view-for-a-chronicler-of-bad-vibes-a-lighter-touch.html | RECORDINGS VIEW; For a Chronicler Of Bad Vibes, A Lighter Touch | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/the-nation-a-rape-case-worries-advocates-for-the-retarded.html | THE NATION; A Rape Case Worries Advocates for the Retarded | False | By Catherine S. Manegold | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/us/washington-talk-health-care-plan-is-one-thing-passing-it-is-another.html | Washington Talk; Health-Care Plan Is One Thing; Passing It Is Another | False | By Adam Clymer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/benefits-734593.html | BENEFITS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/baseball-saberhagen-considers-offer-by-mets-only-a-starting-point.html | BASEBALL; Saberhagen Considers Offer By Mets Only a Starting Point | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/the-politics-of-dealing-with-the-threat-of-boycott.html | The Politics of Dealing With the Threat of Boycott | False | By Calvin Sims | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/us/babbitt-to-map-ecosystems-under-new-policy-to-save-them.html | Babbitt to Map Ecosystems Under New Policy to Save Them | False | By William K. Stevens | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/coach-keeps-his-life-focused-on-victory.html | Coach Keeps His Life Focused on Victory | False | By Gordon M. Goldstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/endpaper-workbook-drawn-and-quartered.html | ENDPAPER; Workbook; Drawn and Quartered | False | By Tim Burton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/your-own-account-insurance-for-longterm-care.html | Your Own Account; Insurance for Long-Term Care | False | By Mary Rowland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/on-the-job-with-marty-rosolinsky-trying-to-make-sense-out-of-the.html | On the Job With: Marty Rosolinsky; Trying to Make Sense Out of the Lives of Mentally Ill Adults | False | By Cathy Singer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/the-nation-the-future-of-tall-towers-shaken-by-circumstances-at-street-level.html | THE NATION; The Future of Tall Towers Shaken By Circumstances at Street Level | False | By Martin Gottlieb | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/world/japanese-power-broker-indicted-for-tax-evasion.html | Japanese Power Broker Indicted for Tax Evasion | False | By James Sterngold | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/obituaries/evan-r-collins-is-dead-at-81-aided-suny-albany-expansion.html | Evan R. Collins Is Dead at 81; Aided SUNY-Albany Expansion | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/l-a-p-s-proposal-for-new-supermarket-586493.html | A.&P.'s Proposal For New Supermarket | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/l-additional-services-for-the-disabled-084793.html | Additional Services For the Disabled | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/travel-advisory-czech-slovak-visitors-tax.html | TRAVEL ADVISORY; Czech-Slovak Visitors' Tax | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/l-mob-town-831193.html | MOB TOWN | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/c-corrections-890793.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/in-the-region-long-island-new-efforts-to-reverse-the-jobless-tide.html | In the Region: Long Island; New Efforts to Reverse the Job-Loss Tide | False | By Diana Shaman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/us/volkswagen-says-gm-blocked-its-effort-to-lure-a-top-executive.html | Volkswagen Says G.M. Blocked Its Effort to Lure a Top Executive | False | By Doron P. Levin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-martha-hester-philip-stafford.html | ENGAGEMENTS; Martha Hester, Philip Stafford | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/world/haiti-arrests-man-on-way-to-asylum-in-the-us.html | Haiti Arrests Man on Way to Asylum in the U.S. | False | By Deborah Sontag | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/theater-review-preludes-to-a-kiss-have-aftermath-too.html | THEATER REVIEW; Preludes to a Kiss Have Aftermath, Too | False | By Leah D. Frank | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/gardening-to-prune-or-not-the-time-has-come.html | GARDENING; To Prune or Not, the Time Has Come | False | By Joan Lee Faust | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/l-iguacu-falls-978293.html | Iguacu Falls | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/us/welfare-recipients-are-joining-the-age-of-plastic.html | Welfare Recipients Are Joining the Age of Plastic | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/world/swedes-facing-rigors-of-welfare-cuts.html | Swedes Facing Rigors of Welfare Cuts | False | By Richard W. Stevenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/on-pro-hockey-green-s-watchword-location-location-location.html | ON PRO HOCKEY; Green's Watchword: Location, Location, Location | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/postings-establishing-guidelines-the-redevelopment-of-city-owned-sites.html | POSTINGS: Establishing Guidelines; The Redevelopment Of City-Owned Sites | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-abigail-parsons-robert-l-pakter.html | ENGAGEMENTS; Abigail Parsons, Robert L. Pakter | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/mutual-funds-new-fund-magic-at-fidelity.html | Mutual Funds; New-Fund Magic at Fidelity | False | By Carole Gould | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-martha-emorey-ronald-ryan.html | ENGAGEMENTS; Martha Emorey, Ronald Ryan | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/egos-ids-director-wants-long-pants.html | EGOS & IDS; Director Wants Long Pants | False | By Degen Pener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/us/the-clinic-gunman-and-the-victim-abortion-fight-reflected-in-2-lives.html | The Clinic Gunman and the Victim: Abortion Fight Reflected in 2 Lives | False | By Sara Rimer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/paperback-best-sellers-march-14-1993.html | PAPERBACK BEST SELLERS: March 14, 1993 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/town-fears-chaos-in-5-million-school-tax-suit.html | Town Fears Chaos in $5 Million School Tax Suit | False | By Stewart Ain | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/the-nation-the-clinton-fuel-tax-finds-a-few-unexpected-allies.html | THE NATION; The Clinton Fuel Tax Finds a Few Unexpected Allies | False | By Matthew L. Wald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/music-ensemble-to-present-2-festivals.html | MUSIC; Ensemble To Present 2 Festivals | False | By Rena Fruchter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/sports-people-pro-football-giants-aide-retires.html | SPORTS PEOPLE: PRO FOOTBALL; Giants Aide Retires | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/europe-93-fetes-and-festivals-50-events-where-sounds-abound.html | EUROPE '93: FETES AND FESTIVALS; 50 Events Where Sounds Abound | False | By Vernon Kidd | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/c-corrections-454693.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/march-7-13-japan-and-mexico-it-s-our-ruling-party-and-we-ll-cry-if-we-want-to.html | MARCH 7-13: Japan and Mexico; It's Our Ruling Party, And We'll Cry if We Want To | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/sports-people-baseball-van-slyke-has-surgery.html | SPORTS PEOPLE: BASEBALL; Van Slyke Has Surgery | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/l-street-guns-827393.html | STREET GUNS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/baseball-other-new-york-owner-quiet-and-supportive.html | BASEBALL; Other New York Owner: Quiet and Supportive | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/movies/l-martin-guerre-the-wife-s-perspective-786293.html | MARTIN GUERRE; The Wife's Perspective | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/easing-bias-against-girls-in-the-classroom.html | Easing Bias Against Girls in the Classroom | False | By Kate Stone Lombardi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/march-7-13-rodney-king-testifies-from-grainy-video-image-to-flesh-and-blood.html | MARCH 7-13: Rodney King Testifies; From Grainy Video Image To Flesh and Blood | False | By Seth Mydans | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/a-caramoor-for-all-seasons-year-round-music-and-art.html | A Caramoor for All Seasons: Year-Round Music and Art | False | By Roberta Hershenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/making-yourself-at-home-in-russia.html | Making Yourself at Home in Russia | False | By Barbara Skinner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-karen-j-cuiffo-nathaniel-booker.html | ENGAGEMENTS; Karen J. Cuiffo, Nathaniel Booker | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/in-short-nonfiction-872993.html | IN SHORT: NONFICTION | False | By David Murray | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/the-nation-arrests-begin-questions-remain.html | THE NATION; Arrests Begin, Questions Remain | False | By Judith Miller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/find-of-the-week-she-ll-swing-if-you-sing-tiny-bubbles.html | FIND OF THE WEEK; She'll Swing If You Sing 'Tiny Bubbles' | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/figure-skating-ukraine-s-rising-star-sets-worlds-ablaze.html | FIGURE SKATING; Ukraine's Rising Star Sets Worlds Ablaze | False | By Filip Bondy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/art-imagination-gets-its-just-rewards.html | ART; Imagination Gets Its Just Rewards | False | By Helen A. Harrison | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-carlton-wessel-and-sarah-morgenthau.html | ENGAGEMENTS; Carlton Wessel and Sarah Morgenthau | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/the-monster-of-rostov.html | The Monster of Rostov | False | By Julian Symons | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/opinion/the-new-majority-whitecollar-jobless.html | The New Majority: White-Collar Jobless | False | By Stephen S. Roach | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-virginia-jamison-kevin-j-walter.html | ENGAGEMENTS; Virginia Jamison, Kevin J. Walter | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/egos-ids-bringing-theater-to-rodeo-drive.html | EGOS & IDS; Bringing Theater To Rodeo Drive | False | By Degen Pener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/dining-out-in-garden-city-first-class-all-the-way.html | DINING OUT; In Garden City, First Class All the Way | False | By Joanne Starkey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/college-basketball-women-reserve-forward-steps-up-to-lead-rutgers-to-title.html | COLLEGE BASKETBALL: WOMEN; Reserve Forward Steps Up To Lead Rutgers to Title | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/l-in-defense-of-orr-in-fbi-inquiry-683293.html | In Defense of Orr In F.B.I. Inquiry | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/business-diary-march-7-12.html | Business Diary/March 7-12 | False | By Hubert B. Herring | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-amy-v-de-jesus-brad-l-lauren.html | ENGAGEMENTS; Amy V. de Jesus, Brad L. Lauren | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/new-in-the-2d-grade-business-education.html | New in the 2d Grade: Business Education | False | By Penny Singer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/l-good-doctors-and-bad-doctors-089893.html | Good Doctors And Bad Doctors | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/pedigreed-pawnshop-deals-discreetly-with-a-big-burglary.html | Pedigreed Pawnshop Deals Discreetly With a Big Burglary | False | By Douglas Martin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/market-watch-bond-traders-love-clinton-and-vice-versa.html | MARKET WATCH; Bond Traders Love Clinton, And Vice Versa | False | By Floyd Norris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/home-clinic-measuring-makes-laying-tiles-easier.html | HOME CLINIC; Measuring Makes Laying Tiles Easier | False | By John Warde | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/c-corrections-131093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/us/some-bush-white-house-tapes-lost-archivists-say.html | Some Bush White House Tapes Lost, Archivists Say | False | By John O'Neil | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/l-johnny-one-note-on-health-care-469493.html | Johnny One-Note on Health Care | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/postings-judge-acts-in-discrimination-case-priority-for-minorities-in-brooklyn.html | POSTINGS: Judge Acts in Discrimination Case; Priority for Minorities in Brooklyn | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/talking-banking-the-option-of-private-financing.html | Talking Banking; The Option Of Private Financing | False | By Andree Brooks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/l-johnny-one-note-on-health-care-462793.html | Johnny One-Note on Health Care | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/archives/up-and-coming-irs-media-irs-media-a-breeding-ground-for.html | UP AND COMING: I.R.S. Media; I.R.S. Media: A Breeding Ground For Independents | True | By Jane Birnbaum | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/les-cages-folles.html | Les Cages Folles | False | By Mary Cantwell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/l-mattingly-is-boss-not-steinbrenner-686793.html | Mattingly Is Boss, Not Steinbrenner | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/l-can-chanel-be-grungly-correct-not-a-chance-680293.html | Can Chanel Be Grungly Correct? Not a Chance | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/the-nation-lead-or-leave-asks-who-s-spending-our-inheritance.html | THE NATION; 'Lead . . . or Leave' Asks: Who's Spending Our Inheritance? | False | By Felicity Barringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/designers-respond-to-where-is-art.html | Designers Respond to 'Where Is Art?' | False | By Valerie Cruice | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/world/golan-settlers-hopes-for-future-fade.html | Golan Settlers' Hopes for Future Fade | False | By Clyde Haberman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/opinion/editorial-notebook-maligning-true-believers.html | Editorial Notebook; Maligning True-Believers | False | By Karl E. Meyer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/new-jersey-q-a-peter-cocoziello-a-developer-previews-the-states.html | New Jersey Q & A: Peter Cocoziello; A Developer Previews the State's Future | False | By David Veasey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/baby-diva.html | Baby Diva | False | By Linda Blandford | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/blizzard-93-early-warnings-then-snow-leave-stillness-over-3-states-westchester.html | THE BLIZZARD OF '93 -- Early Warnings, Then Snow, Leave a Stillness Over 3 States; Westchester: Unusual Wedding: Everyone in White | False | By Jacques Steinberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/l-save-our-zoo-825793.html | SAVE OUR ZOO | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/l-clinton-judgment-on-wrong-track-682493.html | Clinton Judgment On Wrong Track | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/northeast-notebook-cummington-mass-ninja-creators-resort-grows.html | NORTHEAST NOTEBOOK: Cummington, Mass.; Ninja Creator's Resort Grows | False | By Linda Appleton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/europe-93-fetes-and-festivals-the-wexford-festival-opera.html | EUROPE '93: FETES AND FESTIVALS; The Wexford Festival Opera | False | By William Weaver | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/l-throwing-curve-at-constitution-684093.html | Throwing Curve At Constitution | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/long-island-guide.html | Long Island Guide | False | By Barbara Delatiner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/residential-resales-444293.html | Residential Resales | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/the-view-from-new-haven-on-the-hill-where-many-low-notes-end-on-high.html | The View From: New Haven; On the Hill, Where Many Low Notes End on High | False | By Carolyn Battista | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/about-cars-pontiac-s-trans-sport-keeps-on-truckin.html | ABOUT CARS; Pontiac's Trans Sport Keeps on Truckin' | False | By Marshall Schuon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/greenburgh-supervisor-faces-democratic-fight.html | Greenburgh Supervisor Faces Democratic Fight | False | By James Feron | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/weddings-miss-mcelhone-chad-greene.html | WEDDINGS; Miss McElhone, Chad Greene | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-cynthia-erman-david-stern.html | ENGAGEMENTS; Cynthia Erman, David Stern | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/design-cream-of-the-crock.html | DESIGN; CREAM OF THE CROCK | False | By Julie V. Iovine | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/arts/record-brief-949993.html | RECORD BRIEF | False | By Alex Ross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/resolving-the-business-in-condo-question.html | Resolving the Business-in-Condo Question | False | By Mary McAleer Vizard | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/political-notes-albany-hearings-on-tv-should-oprah-beware.html | POLITICAL NOTES; Albany Hearings on TV: Should Oprah Beware? | False | By Kevin Sack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-debbie-davis-and-john-porada.html | ENGAGEMENTS; Debbie Davis And John Porada | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/c-corrections-629893.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/weddings-steven-t-kargman-ruth-e-horowitz.html | WEDDINGS; Steven T. Kargman, Ruth E. Horowitz | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/data-update.html | Data Update | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/arts/architecture-view-an-enterprise-zone-for-the-imagination.html | ARCHITECTURE VIEW; An Enterprise Zone for the Imagination | False | By Herbert Muschamp | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/opinion/l-put-a-tax-on-litigation-648493.html | Put a Tax on Litigation | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-miss-douglas-mark-sargent.html | ENGAGEMENTS; Miss Douglas, Mark Sargent | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/on-the-street-stuffed-shirts-they-re-not.html | ON THE STREET; Stuffed Shirts They're Not | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/food-some-good-reasons-for-sauteing-and-stir-frying.html | FOOD; Some Good Reasons for Sauteing and Stir-Frying | False | By Moira Hodgson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/opinion/l-national-service-proposal-exploits-the-poor-797393.html | National Service Proposal Exploits the Poor | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/hockey-isles-big-ticket-weekend-is-disrupted.html | HOCKEY; Isles' Big-Ticket Weekend Is Disrupted | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/backstage-with-a-doowop-impresario.html | Backstage With a Doo-Wop Impresario | False | By Paul Helou | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/archives/film-how-movies-orchestrate-the-sounds-of-their-violence.html | FILM; How Movies Orchestrate the Sounds of Their Violence | True | By Donald Albrecht | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/business/social-security-342093.html | Social Security | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/evening-hours-treasure-hunt.html | EVENING HOURS; Treasure Hunt | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/style/engagements-leslie-crawford-steven-c-fox.html | ENGAGEMENTS; Leslie Crawford, Steven C. Fox | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/fear-is-making-anti-gun-forces-a-better-match-for-the-nra.html | Fear Is Making Anti-Gun Forces A Better Match for the N.R.A. | False | By Michael Wines | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/march-7-13-senate-judiciary-and-a-woman-hit-it-off.html | MARCH 7-13; Senate Judiciary and a Woman Hit It Off | False | By David Johnston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/archives/television-so-you-think-its-easy-being-james-garner.html | TELEVISION; So You Think It's Easy Being James Garner? | True | By Steve Pond | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/landlords-develop-a-taste-for-takeout.html | Landlords Develop a Taste for Takeout | False | By Mervyn Rothstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/bias-charged-in-promotions-of-firefighters.html | Bias Charged In Promotions Of Firefighters | False | By Jay Romano | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/movies/l-martin-guerre-message-of-possibility-785493.html | MARTIN GUERRE; Message Of Possibility | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-14 | 1993-03-14 | https://www.nytimes.com/1993/03/14/books/manila-pop.html | Manila Pop | False | By Caryn James | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/horse-racing-daily-double-ice-and-snow.html | HORSE RACING; Daily Double: Ice and Snow | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/world/foreign-minister-of-canada-drops-bid-for-mulroney-post.html | Foreign Minister of Canada Drops Bid for Mulroney Post | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/style/weddings-amy-j-fastenberg-james-r-marsh.html | Weddings; Amy J. Fastenberg, James R. Marsh | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/obituaries/maurice-frey-dentist-and-humanitarian-83.html | Maurice Frey, Dentist And Humanitarian, 83 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/l-2d-king-case-trial-no-double-jeopardy-510693.html | 2d King Case Trial No Double Jeopardy | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/review-music-a-flashy-but-also-thoughtful-program.html | Review/Music; A Flashy But Also Thoughtful Program | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/long-vigil-for-wife-of-man-missing-in-blast.html | Long Vigil for Wife of Man Missing in Blast | False | By Mary B. W. Tabor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/baseball-strawberry-at-bat-and-on-the-mets.html | BASEBALL; Strawberry at Bat and on the Mets | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/worldbusiness/IHT-tokyo-notebook-92013364105.html | Tokyo Notebook | False | By Steven Brull, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/baseball-93-could-be-williams-s-favorite-year.html | BASEBALL; '93 Could Be Williams's Favorite Year | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/blizzard-93-new-york-region-variety-emergencies-yet-sense-relief.html | THE BLIZZARD OF '93; New York Region; A Variety of Emergencies And Yet a Sense of Relief | False | By Larry Olmstead | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/college-basketball-unlv-in-nit-big-east-sends-4.html | COLLEGE BASKETBALL; U.N.L.V. in N.I.T.; Big East Sends 4 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/IHT-american-topics-92001736607.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/the-street-fighter-and-the-professor-moynihan-and-d-amato-a-loyal-pair.html | The Street Fighter And the Professor; Moynihan and D'Amato: A Loyal Pair | False | By Kirk Johnson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/the-media-business-if-clothes-make-a-man-esquire-may-make-a-hit.html | THE MEDIA BUSINESS; If Clothes Make a Man, Esquire May Make a Hit | False | By Deirdre Carmody | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/vista-hotel-is-closed-until-summer-officials-say.html | Vista Hotel Is Closed Until Summer, Officials Say | False | By James C. McKinley Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/l-st-patrick-s-parade-organizers-don-t-bar-gays-from-marching-constitution-upheld-513093.html | St. Patrick's Parade Organizers Don't Bar Gays From Marching; Constitution Upheld | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/in-school-for-poorest-success-is-not-enough.html | In School for Poorest, Success Is Not Enough | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/the-blizzard-of-93-coping-despite-storm-s-fury-many-delight-in-winter-s-charms.html | THE BLIZZARD OF '93; Coping Despite Storm's Fury, Many Delight in Winter's Charms | False | By Sam Dillon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/dividend-meetings-111993.html | Dividend Meetings | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/media-business-advertising-industry-hears-plea-save-old-campaigns-being-swept.html | THE MEDIA BUSINESS: ADVERTISING; The industry hears a plea to save old campaigns from being swept into the dustbin of history. | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/ibm-finds-obstacles-in-hunt-for-boss.html | I.B.M. Finds Obstacles in Hunt for Boss | False | By Steve Lohr | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/the-blizzard-of-93-disruptions-delay-times.html | THE BLIZZARD OF '93; Disruptions Delay Times | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/style/weddings-amy-bermant-elliott-adler.html | Weddings; Amy Bermant, Elliott Adler | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/dance-notes-a-lack-of-hospitality-by-city-ballet-board.html | Dance Notes; A Lack of Hospitality By City Ballet Board? | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/blizzard-93-overview-spared-worst-new-york-area-begins-digging.html | THE BLIZZARD OF '93; The Overview; Spared the Worst, New York Area Begins Digging Out | False | By Robert D. McFadden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/transactions-weekend.html | TRANSACTIONS -- WEEKEND | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/IHT-monday-qa-qavietnams-economy-and-the-us-embargo.html | Monday Q&A: Q&A:Vietnam's Economy and the U.S. Embargo | False | By Michael Richardson, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/style/weddings-olivia-sohmer-d-j-rosenbaum.html | Weddings; Olivia Sohmer, D. J. Rosenbaum | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90160439942.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/us/members-of-texas-sect-hint-resolve-is-weakening.html | Members of Texas Sect Hint Resolve Is Weakening | False | By Robert Reinhold | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/inside-738393.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/some-sturm-much-drang-at-the-bonn-opera.html | Some Sturm, Much Drang at the Bonn Opera | False | By Craig R. Whitney | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/this-cable-connects-connecticut.html | This Cable Connects Connecticut | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/results-plus-218293.html | RESULTS PLUS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/an-amalgam-of-styles-in-marathon-s-second-part.html | An Amalgam of Styles In Marathon's Second Part | False | ANN POWERS | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/the-blizzard-of-93-commuting-forget-those-cars-mass-transit-s-the-ticket.html | THE BLIZZARD OF '93: Commuting; Forget Those Cars: Mass Transit's the Ticket | False | By Clifford J. Levy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/dance-in-review-248493.html | Dance in Review | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/industrial-nations-push-to-aid-russia.html | Industrial Nations Push to Aid Russia | False | By Andrew Pollack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/obituaries/g-joseph-minetti-is-dead-at-85-ex-leader-of-aeronautics-board.html | G. Joseph Minetti Is Dead at 85; Ex-Leader of Aeronautics Board | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/world/serbs-overrun-muslim-enclave-in-bosnia-s-east.html | Serbs Overrun Muslim Enclave in Bosnia's East | False | By Chuck Sudetic | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/topics-of-the-times-paradise-found.html | Topics of The Times; Paradise Found | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/executive-will-stay-with-gm.html | Executive Will Stay With G.M. | False | By Doron P. Levin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/market-place-despite-a-low-rig-count-oilfield-service-company-stocks-surge.html | Market Place; Despite a low rig count, oilfield service company stocks surge. | False | By Thomas C. Hayes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/chronicle-520393.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/media-business-publishing-smaller-books-can-be-tactile-even-sensual-hinting.html | THE MEDIA BUSINESS: Publishing; Smaller books can be tactile, and even sensual, hinting at delights, and profits, ahead. | False | By Esther B. Fein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/world/us-seeking-to-end-angola-war-urges-2d-vote.html | U.S., Seeking to End Angola War, Urges 2d Vote | False | By Steven A. Holmes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/IHT-poll-reveals-concern-about-ec-security.html | Poll Reveals Concern About EC Security | False | By Barry James, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/the-media-business-advertising-addenda-accounts-547593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/l-library-of-congress-has-to-recover-costs-788493.html | Library of Congress Has to Recover Costs | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/worldbusiness/IHT-tokyo-notebook.html | Tokyo Notebook | False | By Steven Brull, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/style/reviews-fashion-lacroix-s-sumptuous-dressing.html | Reviews/Fashion; Lacroix's Sumptuous Dressing | False | By Bernadine Morris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/world/salvadoran-leader-will-seek-amnesty-in-un-rights-cases.html | Salvadoran Leader Will Seek Amnesty In U.N. Rights Cases | False | By Howard W. French | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/IHT-yeltsin-and-the-avalanche-a-hard-look-at-the-odds.html | Yeltsin and the Avalanche:A Hard Look at the Odds | False | By Brian Beedham, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/no-headline-744893.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/IHT-us-sees-danger-in-north-korean-shift.html | U.S. Sees 'Danger' in North Korean Shift | False | By Paul F. Horvitz, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/review-pop-branford-marsalis-runs-a-blues-gamut.html | Review/Pop; Branford Marsalis Runs a Blues Gamut | False | By Jon Pareles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/review-pop-taking-today-s-hip-hop-back-to-black-sources.html | Review/Pop; Taking Today's Hip-Hop Back to Black Sources | False | By Jon Pareles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/review-dance-some-canadian-visitors-are-in-town.html | Review/Dance; Some Canadian Visitors Are in Town | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/l-serbs-didn-t-make-up-bosnian-majority-512293.html | Serbs Didn't Make Up Bosnian Majority | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/c-corrections-768593.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/baseball-baseball-gold-still-eludes-jim-crow-s-victims.html | BASEBALL; Baseball Gold Still Eludes Jim Crow's Victims | False | By Richard Sandomir | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/world/salvador-officers-named-as-killers-in-un-report.html | Salvador Officers Named As Killers in U.N. Report | False | By Tim Golden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/st-patrick-was-a-slave.html | St. Patrick Was a Slave | False | >By Nerys Patterson and Orlando Patterson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/in-the-post-s-newsroom-some-efforts-to-publish.html | In The Post's Newsroom, Some Efforts to Publish | False | By Raymond Hernandez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/worldbusiness/IHT-tokyo-notebook-94091677895.html | Tokyo Notebook | False | By Steven Brull, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/IHT-american-topics-938276949930.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/college-basketball-everything-s-coming-up-gangbusters-for-the-hall.html | COLLEGE BASKETBALL; Everything's Coming Up Gangbusters For the Hall | False | By William C. Rhoden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/college-basketball-women-reality-at-tourney-time-power-conferences-go-spoils.html | COLLEGE BASKETBALL: WOMEN; Reality at Tourney Time: To the Power Conferences Go the Spoils | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/horse-racing-san-felipe-to-corby-now-derby-is-in-view.html | HORSE RACING; San Felipe To Corby; Now Derby Is in View | False | By Jay Privman, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/style/weddings-hannah-finkelstein-david-schwartz.html | Weddings; Hannah Finkelstein-David Schwartz | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/chronicle-519093.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/obituaries/j-david-grey-is-dead-jane-austen-expert-57.html | J. David Grey Is Dead; Jane Austen Expert, 57 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/the-media-business-networks-press-nielsen-to-count-the-barfly-too.html | THE MEDIA BUSINESS; Networks Press Nielsen to Count the Barfly, Too | False | By Elizabeth Kolbert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/getting-to-work-today.html | Getting to Work Today | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/world/china-s-congress-likely-to-pick-younger-rulers.html | China's Congress Likely To Pick Younger Rulers | False | By Nicholas D. Kristof | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/tourney-games-are-rescheduled.html | Tourney Games Are Rescheduled | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/the-media-business-advertising-addenda-roy-rogers-spoofs-car-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Roy Rogers Spoofs Car Ads | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/IHT-american-topics-92988988164.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/worldbusiness/IHT-capital-markets-on-reflection-why-level-everyones.html | CAPITAL MARKETS: On Reflection, Why Level Everyone's Playing Field? | False | By Carl Gewirtz, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/with-buyer-s-plans-unclear-new-york-post-is-in-disarray.html | With Buyer's Plans Unclear, New York Post Is in Disarray | False | By William Glaberson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/us/the-blizzard-of-93-the-south-regions-used-to-the-sun-took-the-severest-blows.html | THE BLIZZARD OF '93: The South; Regions Used to the Sun Took the Severest Blows | False | By Ronald Smothers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/planning-an-overhaul-of-volkswagen.html | Planning an Overhaul of Volkswagen | False | By Ferdinand Protzman, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/theater/a-temporary-tkts.html | A Temporary TKTS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/the-blizzard-of-93-connecticut-if-it-moves-attach-a-plow.html | THE BLIZZARD OF '93: Connecticut; If It Moves, Attach a Plow | False | By George Judson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/review-music-solutions-to-a-partnership-problem.html | Review/Music; Solutions to a Partnership Problem | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/the-media-business-advertising-addenda-owens-corning-picks-toledo-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Owens-Corning Picks Toledo Agency | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/horse-racing-devil-his-due-pulls-gulfstream-upset.html | HORSE RACING; Devil His Due Pulls Gulfstream Upset | False | By Joseph Durso | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/popularity-of-caller-id-service-alarms-women-s-groups.html | Popularity of Caller I.D. Service Alarms Women's Groups | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/l-serbs-didn-t-make-up-bosnian-majority-a-courageous-stand-511493.html | Serbs Didn't Make Up Bosnian Majority; A Courageous Stand | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/college-basketball-ncaa-invitations-come-with-bandages.html | COLLEGE BASKETBALL; N.C.A.A. Invitations Come With Bandages | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/us/claims-and-counterclaims-on-vaccine-costs-generate-heat-but-little-light.html | Claims and Counterclaims on Vaccine Costs Generate Heat but Little Light | False | By Elisabeth Rosenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/honoring-a-philosopher-of-american-dance.html | Honoring a Philosopher Of American Dance | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/obituaries/masha-tumarkin-49-teacher-of-immigrants.html | Masha Tumarkin, 49, Teacher of Immigrants | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/review-music-on-the-joys-and-dangers-of-privacy.html | Review/Music; On the Joys and Dangers of Privacy | False | By Bernard Holland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/world/bosnia-government-sets-conditions-for-accepting-proposal-to-end-war.html | Bosnia Government Sets Conditions For Accepting Proposal to End War | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/blizzard-93-airports-after-storm-little-consolation-for-travelers-airports-open.html | THE BLIZZARD OF '93: Airports; After Storm, Little Consolation for Travelers as Airports Open | False | By Evelyn Nieves | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/the-generals-shrinking-threat.html | The Generals' Shrinking Threat | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/credit-markets-nervous-traders-await-florida-county-s-vote.html | CREDIT MARKETS; Nervous Traders Await Florida County's Vote | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/college-basketball-atlantic-coast-comeuppance-georgia-tech-upsets.html | COLLEGE BASKETBALL; Atlantic Coast Comeuppance: Georgia Tech Upsets North Carolina | False | By Barry Jacobs, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/us/despite-losing-election-perot-gains-in-standing.html | Despite Losing Election, Perot Gains in Standing | False | By B. Drummond Ayres Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/world/bombay-seeks-link-to-stolen-car-in-fatal-blast-at-stock-exchange.html | Bombay Seeks Link to Stolen Car In Fatal Blast at Stock Exchange | False | By Sanjoy Hazarika | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/patents-094593.html | Patents | False | By Sabra Chartrand | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/metro-digest-875493.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/world/us-and-russian-doctors-tie-anthrax-to-soviets.html | U.S. and Russian Doctors Tie Anthrax to Soviets | False | By Philip J. Hilts | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/books/books-of-the-times-whimsies-about-a-man-in-a-hurry-and-a-cat-on-the-move.html | Books of The Times; Whimsies About a Man in a Hurry and a Cat on the Move | False | By Christopher Lehmann-Haupt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/dance-in-review-197693.html | Dance in Review | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/hockey-islanders-lose-two-points-and-two-players.html | HOCKEY; Islanders Lose Two Points and Two Players | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/us/washington-at-work-as-economists-snipe-an-adviser-presses-on.html | Washington at Work; As Economists Snipe, An Adviser Presses On | False | By Steven Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/the-blizzard-of-93-westchester-sighs-of-relief-and-exhaustion.html | THE BLIZZARD OF '93; Westchester; Sighs of Relief and Exhaustion | False | By Jacques Steinberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/movies/mike-nichols-plans-a-career-finale.html | Mike Nichols Plans A Career Finale | False | By Bernard Weinraub | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/world/russia-s-peril-soviet-type-breakup.html | Russia's Peril: Soviet-Type Breakup | False | By Serge Schmemann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/style/weddings-jennifer-coburn-william-o-nell.html | Weddings; Jennifer Coburn, William O'Nell | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/the-media-business-fcc-tilts-toward-lower-cable-tv-rates.html | THE MEDIA BUSINESS; F.C.C. Tilts Toward Lower Cable TV Rates | False | By Edmund L Andrews | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/l-st-patrick-s-parade-organizers-don-t-bar-gays-from-marching-787693.html | St. Patrick's Parade Organizers Don't Bar Gays From Marching | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90981356492.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/metro-matters-unpopular-projects-unite-minorities.html | METRO MATTERS; Unpopular Projects Unite Minorities | False | By Sam Roberts | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/the-blizzard-of-93-new-jersey-crunching-along-on-highways.html | THE BLIZZARD OF '93; New Jersey; Crunching Along On Highways | False | By Charles Strum | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/sports-of-the-times-seton-hall-s-lithuanian-connection.html | Sports of The Times; Seton Hall's Lithuanian Connection | False | By George Vecsey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/figure-skating-americans-carve-an-s-o-s-in-the-ice.html | FIGURE SKATING; Americans Carve An S O S in the Ice | False | By Filip Bondy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/golf-couples-out-of-it-recovers-and-wins.html | GOLF; Couples, Out of It, Recovers And Wins | False | By Jaime Diaz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/review-music-at-lamama-the-banal-made-grotesque.html | Review/Music; At LaMama, the Banal Made Grotesque | False | By Alex Ross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/business-digest-808893.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/track-and-field-reynolds-says-he-s-too-legit-to-quit-stay-tuned.html | TRACK AND FIELD; Reynolds Says He's 'Too Legit to Quit.' Stay Tuned. | False | By Frank Litsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/us/executive-brief-housing-and-urban-development-remaking-hud-for-those-it-serves.html | Executive Brief -- HOUSING AND URBAN DEVELOPMENT; Remaking H.U.D. for Those It Serves | False | By Jason Deparle | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/reviews-music-music-and-plenty-of-it-12-hours-worth-in-fact.html | Reviews/Music; Music and Plenty of It: 12 Hours' Worth, in Fact | False | By Alex Ross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/tennis-courier-life-it-wasn-t-a-cabaret-weight-of-no-1-and-the-world.html | TENNIS; Courier & Life: It Wasn't a Cabaret Weight of No. 1, and the World | False | By Robin Finn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/pro-basketball-bring-on-the-world-6-in-row-knicks-on-a-roll.html | PRO BASKETBALL; Bring on the World: 6-in-Row Knicks on a Roll | False | By Harvey Araton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/economic-calendar.html | Economic Calendar | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/world/verona-journal-dear-juliet-let-me-tell-you-about-my-problem.html | Verona Journal; Dear Juliet: Let Me Tell You About My Problem | False | By Alan Cowell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/baseball-say-it-ain-t-toe-not-yet.html | BASEBALL; Say It Ain't Toe? Not Yet | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/the-blizzard-of-93-meteorology-monster-is-just-wind-on-coast.html | THE BLIZZARD OF '93: Meteorology; 'Monster' Is Just Wind On Coast | False | By William K. Stevens | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/union-plans-bias-lawsuit-over-agency-promotions.html | Union Plans Bias Lawsuit Over Agency Promotions | False | By James Bennet | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/topics-of-the-times-something-works.html | Topics of The Times; Something Works. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/style/thriving-on-fashion-s-tattered-edge.html | Thriving on Fashion's Tattered Edge | False | By Amy M. Spindler | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/the-nra-wounded.html | The N.R.A., Wounded | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/the-blizzard-of-93-jersey-shore-many-thanks-for-a-west-wind.html | THE BLIZZARD OF '93: Jersey Shore; Many Thanks For a West Wind | False | By Jon Nordheimer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/world/muslims-fury-falls-on-egypt-s-christians.html | Muslims' Fury Falls on Egypt's Christians | False | By Youssef M. Ibrahim | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/l-build-health-system-on-medicare-791493.html | Build Health System on Medicare | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/iran-is-not-aiding-rahman-son-says.html | Iran Is Not Aiding Rahman, Son Says | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/essay-the-balancing-czech.html | Essay; The Balancing Czech | False | By William Safire | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/us/new-jobs-lack-the-old-security-in-a-time-of-disposable-workers.html | New Jobs Lack the Old Security In a Time of 'Disposable Workers' | False | By Peter T. Kilborn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/pro-basketball-super-nets-supernova-just-ask-the-phoenix-suns.html | PRO BASKETBALL; Super Nets? Supernova? Just Ask the Phoenix Suns | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/the-blizzard-of-93-long-island-new-invasions-of-barrier-beaches.html | THE BLIZZARD OF '93: Long Island; New Invasions Of Barrier Beaches | False | By John T. McQuiston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/abroad-at-home-making-a-difference.html | Abroad at Home; Making a Difference | False | By Anthony Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/the-blizzard-of-93-the-streets-for-snow-workers-a-measure-of-praise.html | THE BLIZZARD OF '93; The Streets For Snow Workers, a Measure of Praise | False | By Shawn G. Kennedy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/IHT-american-topics-90986814766.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/IHT-american-topics-93924381366.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/lehman-without-shearson-can-still-be-a-wall-st-force.html | Lehman Without Shearson Can Still Be a Wall St. Force | False | By Michael Quint | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/news-summary-707393.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-15 | 1993-03-15 | https://www.nytimes.com/1993/03/15/business/the-media-business-advertising-addenda-wrangler-selects-tbwa-for-europe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wrangler Selects TBWA for Europe | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/news-summary-580793.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/market-place-time-warner-stock-shines-despite-cloud-over-cable-tv.html | Market Place; Time Warner stock shines despite cloud over cable TV. | False | By Geraldine Fabrikant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/us/us-rests-its-case-against-4-officers-in-beating.html | U.S. Rests Its Case Against 4 Officers in Beating | False | By Seth Mydans | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/dow-rebounds-14.59-to-3442.41-but-trading-is-sluggish.html | Dow Rebounds 14.59, to 3,442.41, but Trading is Sluggish | False | By Allen R. Myerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/science/listing-of-endangered-species-said-to-come-too-late-to-help.html | Listing of Endangered Species Said to Come Too Late to Help | False | By Jon R. Luoma | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/baseball-yanks-davis-shows-a-smile-and-a-future.html | BASEBALL; Yanks' Davis Shows A Smile and a Future | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/a-newsroom-wrestles-for-its-soul.html | A Newsroom Wrestles for Its Soul | False | By Peter Marks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/world/us-lauds-salvador-report-ex-aides-are-critical.html | U.S. Lauds Salvador Report; Ex-Aides Are Critical | False | By Clifford Krauss | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/world/un-report-urges-sweeping-changes-in-salvador-army.html | U.N. REPORT URGES SWEEPING CHANGES IN SALVADOR ARMY | False | By Tim Golden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/world/bosnian-serbs-yielding-to-un-general-s-stand.html | Bosnian Serbs Yielding To U.N. General's Stand | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/world/clinton-promises-rabin-he-won-t-cut-aid-to-israel.html | Clinton Promises Rabin He Won't Cut Aid to Israel | False | By Elaine Sciolino | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/IHT-letters-to-the-editor-93851011688.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/sports-of-the-times-many-miles-and-finally-a-finish-line.html | Sports Of The Times; Many Miles, and Finally A Finish Line | False | By William C. Rhoden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/arts/classical-music-in-review-532293.html | Classical Music in Review | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/l-humidifiers-help-skin-508093.html | Humidifiers Help Skin | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/fight-for-new-york-post-heats-up-in-court-in-newsroom-and-in-print.html | Fight for New York Post Heats Up In Court, in Newsroom and in Print | False | By William Glaberson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/company-news-changing-a-change-of-mind-an-executive-quits-at-gm.html | COMPANY NEWS; Changing a Change of Mind, An Executive Quits at G.M. | False | By Doron P. Levin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/north-korea-trifles-with-doomsday.html | North Korea Trifles With Doomsday | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/college-hockey-harvard-and-maine-advance.html | COLLEGE HOCKEY; Harvard and Maine Advance | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/arts/american-symphony-to-leave-carnegie-hall.html | American Symphony To Leave Carnegie Hall | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/company-news-compuadd-will-close-retail-unit.html | COMPANY NEWS; Compuadd Will Close Retail Unit | False | By Thomas C. Hayes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/the-blizzard-of-93-after-storm-travel.html | THE BLIZZARD OF '93; After-Storm Travel | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/elderly-care-the-insurers-role.html | Elderly Care: The Insurers' Role | False | By Peter Kerr | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/science/biologists-debate-man-s-fishy-ancestors.html | Biologists Debate Man's Fishy Ancestors | False | By Malcolm W. Browne | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/on-my-mind-facing-the-risks.html | On My Mind; Facing the Risks | False | By A. M. Rosenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/rural-homeless-find-shelter-but-no-rides.html | Rural Homeless Find Shelter but No Rides | False | By Melinda Henneberger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/us/tiny-songbird-poses-big-test-of-us-environmental-policy.html | Tiny Songbird Poses Big Test Of U.S. Environmental Policy | False | By Robert Reinhold | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/science/women-s-bones-appear-to-have-become-weaker.html | Women's Bones Appear to Have Become Weaker | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/colorado-agency-s-top-yield-is-5.60.html | Colorado Agency's Top Yield Is 5.60% | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/trials-for-sepsis-drug-stopped-after-a-review.html | Trials for Sepsis Drug Stopped After a Review | False | By Lawrence M. Fisher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/science/where-the-unorthodox-gets-a-hearing-at-nih.html | Where the Unorthodox Gets a Hearing at N.I.H. | False | By Natalie Angier | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/the-media-business-advertising-addenda-antismoking-effort-convince-joe-camel.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Antismoking Effort: Convince Joe Camel | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/theater/purists-are-playing-shakespeare-with-little-rehearsal-or-direction.html | Purists Are Playing Shakespeare With Little Rehearsal or Direction | False | By John Rockwell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/science/science-watch-bright-warblers.html | SCIENCE WATCH; Bright Warblers | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/blizzard-93-seeking-to-save-cities-people-michigan-students-caught-appalachian-snow.html | THE BLIZZARD OF '93: SEEKING TO SAVE CITIES AND PEOPLE; Michigan Students, Caught in Appalachian Snow, Learn Lesson in Survival | False | By Isabel Wilkerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/obituaries/herbert-w-evans-jr-executive-75.html | Herbert W. Evans Jr.; Executive, 75 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/world/vernouillet-journal-riding-to-socialists-rescue-he-may-be-unhorsed.html | Vernouillet Journal; Riding to Socialists' Rescue, He May Be Unhorsed | False | By Alan Riding | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/obituaries/melvin-swig-75-dies-california-developer.html | Melvin Swig, 75, Dies; California Developer | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/IHT-delors-to-see-clinton-in-attempt-to-cool-brewing-trade-war.html | Delors to See Clinton In Attempt to Cool Brewing Trade War | False | By Tom Buerkle, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/hockey-islanders-hope-road-remains-friendly.html | HOCKEY; Islanders Hope Road Remains Friendly | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/obituaries/r-peter-m-elrick-47-an-investment-banker.html | R. Peter M. Elrick, 47, An Investment Banker | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/baseball-dawson-s-latest-rendezvous-is-with-the-green-monster.html | BASEBALL; Dawson's Latest Rendezvous Is With the Green Monster | False | By Claire Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/us/price-of-the-times-will-rise-outside-the-new-york-area.html | Price of The Times Will Rise Outside the New York Area | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/school-board-challenges-aid-formula.html | School Board Challenges Aid Formula | False | By Sam Dillon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/theater/black-film-portrait-back-on-screen.html | Black Film Portrait Back on Screen | False | By Sheila Rule | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/us-gives-britain-a-warning-in-approving-usair-deal.html | U.S. Gives Britain a Warning In Approving USAir Deal | False | By Martin Tolchin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/panel-is-chosen-to-find-a-new-chancellor.html | Panel Is Chosen to Find a New Chancellor | False | By Josh Barbanel | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/arts/classical-music-in-review.html | Classical Music in Review | False | By James R. Oestreich | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/obituaries/william-barnett-owen-gallery-director-70.html | William Barnett Owen; Gallery Director, 70 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/college-basketball-dive-into-this-ncaa-pool-with-a-lifesaver.html | COLLEGE BASKETBALL; Dive Into This N.C.A.A. Pool With a Lifesaver | False | By MaOlm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/no-headline-584093.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/arts/today-producer-called-ready-to-drop-news-job.html | 'Today' Producer Called Ready to Drop News Job | False | By Elizabeth Kolbert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/news/patterns-082793.html | Patterns | False | By Amy M. Spindler | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/l-computers-make-people-more-employable-where-the-jobs-are-506393.html | Computers Make People More Employable; Where the Jobs Are | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/avoid-a-bloodbath-in-haiti-declare-a-deadline.html | Avoid a Bloodbath in Haiti; Declare A Deadline | False | By Jean-Bertrand Aristide | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/sports-people-basketball-olajuwon-s-contract-extended-by-rockets.html | SPORTS PEOPLE: BASKETBALL; Olajuwon's Contract Extended by Rockets | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/administration-to-push-for-more-rtc-funds.html | Administration to Push For More R.T.C. Funds | False | By John H. Cushman Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/senate-in-trenton-rejects-bid-to-overturn-a-weapons-ban.html | Senate in Trenton Rejects Bid To Overturn a Weapons Ban | False | By Wayne King | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/books/books-of-the-times-dreaming-and-scheming-with-mom.html | Books of The Times; Dreaming and Scheming With Mom | False | By Michiko Kakutani | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/science/q-a-267693.html | Q&A | False | By C. Claiborne Ray | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/arts/talley-beatty-to-receive-scripps-dance-award.html | Talley Beatty to Receive Scripps Dance Award | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/the-media-business-advertising-addenda-fox-said-to-be-in-new-york-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fox Said to Be In New York Review | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/bridge-123293.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/obituaries/michael-kanin-83-film-writer-for-hepburn-and-tracy-is-dead.html | Michael Kanin, 83, Film Writer For Hepburn and Tracy, Is Dead | False | By Glenn Collins | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/briefs-debt-broward-county-fla-health-facilities-authority-tentatively-offering.html | BRIEFS Debt * Broward County, Fla., Health Facilities Authority is tentatively offering $47.6 million of tax-exempt hospital revenue bonds with a maximum yield of 5.75 percent for a bond due in 2012, through William R. Hough & Co. Yields on serial bonds range from 3 percent in 1994 to 5.40 percent in 2005, with all the bonds rated triple-A by Moody's and S.& P. because of insurance by the Ambac Indemnity Corp. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/tv-sportsncaa-openers-hardly-unbeatable.html | TV SportsN.C.A.A. Openers Hardly Unbeatable | False | By Richard Sandomir | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/IHT-letters-to-the-editor-93313800858.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/company-reports-nike-s-quarterly-profit-exceeds-estimates.html | COMPANY REPORTS; Nike's Quarterly Profit Exceeds Estimates | False | By Michael Janofsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/pro-football-2-teams-in-new-york-want-white.html | PRO FOOTBALL; 2 Teams in New York Want White | False | By Timothy W. Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/world/2-suspects-held-and-2-flee-in-fatal-bombay-blasts.html | 2 Suspects Held and 2 Flee in Fatal Bombay Blasts | False | By Edward A. Gargan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/us/white-house-plan-would-cover-costs-of-mental-illness.html | WHITE HOUSE PLAN WOULD COVER COSTS OF MENTAL ILLNESS | False | By Robert Pear | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/storm-loss-new-blow-to-insurers.html | Storm Loss New Blow To Insurers | False | By Peter Kerr | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/credit-markets-treasury-bond-prices-fall-again.html | CREDIT MARKETS; Treasury Bond Prices Fall Again | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/obituaries/john-horn-journalist-76.html | John Horn; Journalist, 76 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/business-digest-714193.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/high-school-basketball-psal-has-its-final-two.html | HIGH SCHOOL BASKETBALL; P.S.A.L. Has Its Final Two | False | By Al Harvin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/a-big-spender-in-albany-it-s-blue-cross-the-lobbyist.html | A Big Spender in Albany: It's Blue Cross, the Lobbyist | False | By Steven Lee Myers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/l-et-s-simplify-our-world-radio-role-509893.html | Let's Simplify Our World Radio Role | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/new-york-city-goes-to-court-to-stop-gay-protest.html | New York City Goes to Court to Stop Gay Protest | False | By Richard Perez-Pena | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/world/in-salvador-amnesty-vs-punishment.html | In Salvador, Amnesty vs. Punishment | False | By Howard W. French | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/the-media-business-advertising-addenda-accounts-567593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/brinker-recovers-and-plans-return-to-post.html | Brinker Recovers and Plans Return to Post | False | By Thomas C. Hayes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92430498402.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/social-worker-arrested-in-theft-of-30000.html | Social Worker Arrested in Theft of $30,000 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/mci-service-for-canada.html | MCI Service for Canada | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/news/review-fashion-for-some-with-talent-small-is-simply-right.html | Review/Fashion; For Some With Talent, Small Is Simply Right | False | By Amy M. Spindler | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/sports-people-baseball-twins-reward-2.html | SPORTS PEOPLE: BASEBALL; Twins Reward 2 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/theater/hwang-play-closes-after-8-previews.html | Hwang Play Closes After 8 Previews | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/sports-people-college-football-rutgers-coach-dropped.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Rutgers Coach Dropped | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/transactions-157293.html | TRANSACTIONS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/metro-digest-782693.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/a-bad-retreat-in-the-air.html | A Bad Retreat, in the Air | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/science/new-finds-suggest-even-earlier-trade-on-fabled-silk-road.html | New Finds Suggest Even Earlier Trade on Fabled Silk Road | False | By John Noble Wilford | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/the-blizzard-of-93-buried-in-snow-and-calls.html | THE BLIZZARD OF '93; Buried In Snow And Calls | False | By Lindsey Gruson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/us/head-of-boston-u-rebutted-on-gain.html | HEAD OF BOSTON U. REBUTTED ON GAIN | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/arts/classical-music-in-review-534993.html | Classical Music in Review | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/theater/critics-and-defenders-as-akalaitis-leaves-the-public-theater.html | Critics and Defenders As Akalaitis Leaves The Public Theater | False | By Bruce Weber | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/inside-621893.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/science/peripherals-speaking-in-tongues-becomes-easier.html | PERIPHERALS; Speaking In Tongues Becomes Easier | False | By L R Shannon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/l-computers-make-people-more-employable-503993.html | Computers Make People More Employable | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/after-the-fall.html | After the Fall | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/IHT-letters-to-the-editor-93531462291.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/worldbusiness/IHT-can-hsbc-reverse-hong-kongs-slide.html | Can HSBC Reverse Hong Kong's Slide? | False | By Kevin Murphy, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/us/washington-talk-on-street-of-doers-have-nots-own-night.html | Washington Talk; On Street Of Doers, Have-Nots Own Night | False | By Jason Deparle | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/obituaries/claude-kirchner-77-star-of-children-s-tv.html | Claude Kirchner, 77, Star of Children's TV | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/us/aspin-tells-base-panel-to-harden-hearts.html | Aspin Tells Base Panel to Harden Hearts | False | By Eric Schmitt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/world/cambodia-village-quiet-again-after-massacre.html | Cambodia Village Quiet Again After Massacre | False | By Henry Kamm | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/worldbusiness/IHT-for-us-insurance-companies-it-was-a-bad-time-for-a.html | For U.S. Insurance Companies, It Was a Bad Time for a Bad Storm | False | By Philip Crawford, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/hotel-worker-s-body-found-in-the-rubble-of-the-trade-center.html | Hotel Worker's Body Found in the Rubble Of the Trade Center | False | By Mary B. W. Tabor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/worldbusiness/IHT-us-approves-bausair-link.html | U.S. Approves BA-USAir Link | False | By Lawrence Malkin, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/world/exile-grows-but-aristide-holds-to-faith.html | Exile Grows, But Aristide Holds to Faith | False | By Steven A. Holmes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/drug-makers-propose-self-control-on-prices.html | Drug Makers Propose Self-Control on Prices | False | By Milt Freudenheim | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/hong-kong-stocks-rebound-after-big-2-session-plunge.html | Hong Kong Stocks Rebound After Big 2-Session Plunge | False | By Sheryl Wudunn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/the-cold-facts-on-tv-skating.html | The Cold Facts On TV Skating | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/sports/sports-people-baseball-hayes-takes-cuts.html | SPORTS PEOPLE: BASEBALL; Hayes Takes Cuts | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/us/c-correction-492093.html | Correction | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/arts/chess-009693.html | Chess | False | By Robert Byrne | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/drop-in-pay-for-ibm-chief.html | Drop in Pay for I.B.M. Chief | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/glen-ridge-jury-asks-for-rereading-of-testimony.html | Glen Ridge Jury Asks for Rereading of Testimony | False | By Robert Hanley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/obituaries/henry-m-curran-75-a-senator-in-albany.html | Henry M. Curran, 75, A Senator in Albany | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/obituaries/g-joseph-minetti-is-dead-at-85-ex-leader-of-aeronautics-board.html | G. Joseph Minetti Is Dead at 85; Ex-Leader of Aeronautics Board | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/media-business-advertising-corporate-america-reorganizes-agencies-try-be.html | THE MEDIA BUSINESS: ADVERTISING; As Corporate America reorganizes, agencies try to be compatible. | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/results-plus-134393.html | RESULTS PLUS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/horse-racing-kentucky-derby-93-running-spotlight-shines-bright-searching-for.html | HORSE RACING: KENTUCKY DERBY '93 -- IN THE RUNNING; Spotlight Shines Bright, Searching for a Favorite | False | By Joseph Durso | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/at-service-for-a-slain-detective-remembrance-of-a-true-hero.html | At Service for a Slain Detective, Remembrance of a 'True Hero' | False | By George James | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/the-media-business-advertising-addenda-people-568393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/our-towns-a-fast-paced-sport-s-fast-paced-demise.html | OUR TOWNS; A Fast-Paced Sport's Fast-Paced Demise | False | By John Tierney | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/hockey-messier-would-like-to-play-other-rangers-just-don-t.html | HOCKEY; Messier Would Like to Play. Other Rangers Just Don't. | False | By Jennifer Frey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/movies/critic-s-notebook-television-catches-up-to-the-era-of-jazz.html | Critic's Notebook; Television Catches Up To the Era Of Jazz | False | By John J. O'Connor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/company-news-amersham-bids-69-million-for-supplier-to-dna-labs.html | COMPANY NEWS; Amersham Bids $69 Million For Supplier to DNA Labs | False | By Richard Ringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/us/agents-stymied-in-negotiations-with-texas-cult.html | Agents Stymied In Negotiations With Texas Cult | False | By Robert Reinhold | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/obituaries/john-caldwell-51-curator-s-specialty-was-modern-artists.html | John Caldwell, 51; Curator's Specialty Was Modern Artists | False | By Roberta Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/truth-lies-and-el-salvador.html | Truth, Lies and El Salvador | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/obituaries/margaret-m-mills-arts-official-71.html | Margaret M. Mills; Arts Official, 71 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/company-news-digital-finds-partner-in-mitsubishi.html | COMPANY NEWS; DIGITAL FINDS PARTNER IN MITSUBISHI | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/budget-pact-is-reached-by-germans.html | Budget Pact Is Reached By Germans | False | By Ferdinand Protzman, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/thrill-of-risk.html | Thrill of Risk | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/company-news-ipalco-seeks-psi-in-bid-of-1.5-billion.html | COMPANY NEWS; Ipalco Seeks PSI In Bid Of $1.5 Billion | False | By Barnaby J. Feder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/us/revenge-of-the-righteous-reform-comes-to-capitol.html | Revenge of the Righteous: Reform Comes to Capitol | False | By Maureen Dowd | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/company-news-grace-agrees-to-sell-oil-drilling-unit.html | COMPANY NEWS; GRACE AGREES TO SELL OIL-DRILLING UNIT | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/l-computers-make-people-more-employable-training-holds-key-504793.html | Computers Make People More Employable; Training Holds Key | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/company-news-530693.html | COMPANY NEWS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/arts/opera-stars-in-discussion.html | Opera Stars in Discussion | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/world/north-korea-hit-by-first-sanctions.html | North Korea Hit By First Sanctions | False | By David E. Sanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/news/review-fashion-from-lagerfeld-legs-in-sheer-black-skirts.html | Review/Fashion; From Lagerfeld, Legs In Sheer Black Skirts | False | By Bernadine Morris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/the-media-business-advertising-addenda-2-at-cole-weber-to-start-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 at Cole & Weber To Start Agency | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/avoid-a-bloodbath-in-haiti-both-sides-retreat.html | Avoid a Bloodbath in Haiti; Both Sides, Retreat | False | By Anna Husarska | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/observer-this-time-of-heroes.html | Observer; This Time of Heroes | False | By Russell Baker | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/IHT-in-our-pages-100-75-and-50-years-ago-94152092396.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/arts/review-music-charity-and-musicality-contend-for-a-spotlight.html | Review/Music; Charity and Musicality Contend for a Spotlight | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/on-pro-basketball-a-fan-of-ewing-on-foe-s-bench.html | ON PRO BASKETBALL; A Fan Of Ewing On Foe's Bench | False | By Harvey Araton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/IHT-letters-to-the-editor-91809099185.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/style/IHT-a-coup-for-us-museum.html | A Coup for U.S. Museum | False | By Souren Melikian, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/style/chronicle-490393.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/pro-basketball-cavaliers-looking-up-at-bulls-fall-flat-against-lowly-bullets.html | PRO BASKETBALL; Cavaliers, Looking Up at Bulls, Fall Flat Against Lowly Bullets | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/science/personal-computers-better-late-and-better-for-being-late.html | PERSONAL COMPUTERS; Better Late, and Better for Being Late | False | By Peter H. Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/l-why-italy-finds-itself-in-a-peculiar-position-507193.html | Why Italy Finds Itself In a Peculiar Position | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/obituaries/mildred-collins-promoter-69.html | Mildred Collins; Promoter, 69 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/world/chinese-minister-denounces-britain.html | Chinese Minister Denounces Britain | False | By Nicholas D. Kristof | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/company-news-bankruptcy-protection-is-sought-for-herman-s.html | COMPANY NEWS; Bankruptcy Protection Is Sought for Herman's | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/baseball-burnitz-will-get-his-hacks-and-welts.html | BASEBALL; Burnitz Will Get His Hacks, And Welts | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/news/by-design-serious-chic.html | By Design; Serious Chic | False | By Carrie Donovan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/l-corps-of-engineers-serves-public-interest-not-port-authority-500493.html | Corps of Engineers Serves Public Interest, Not Port Authority | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/key-rates-061493.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/the-blizzard-of-93-snow-clearing-could-take-two-weeks.html | THE BLIZZARD OF '93; Snow Clearing Could Take Two Weeks | False | By Clifford J. Levy | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/pro-basketball-trail-blazers-beat-the-nets-at-their-own-board-game.html | PRO BASKETBALL; Trail Blazers Beat the Nets at Their Own Board Game | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/IHT-letters-to-the-editor-91762558195.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/sports-people-baseball-jackson-safe-with-slide.html | SPORTS PEOPLE: BASEBALL; Jackson Safe With Slide | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/obituaries/ed-jurist-tv-producer-76.html | Ed Jurist; TV Producer, 76 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/style/chronicle-491193.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/sports-people-baseball-settlement-for-polonia.html | SPORTS PEOPLE: BASEBALL; Settlement for Polonia | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/blizzard-93-death-toll-rises-damage-assessments-continue-rise-east-coast-shovels.html | THE BLIZZARD OF '93: DEATH TOLL RISES; Damage Assessments Continue to Rise as the East Coast Shovels Out | False | By Robert D. McFadden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/woman-may-regain-custody-of-her-son.html | Woman May Regain Custody of Her Son | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/world/as-isolation-of-racism-eases-south-africa-confronts-aids.html | As Isolation of Racism Eases, South Africa Confronts AIDS | False | By Bill Keller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/business/former-fcc-chief-joining-hearst.html | Former F.C.C. Chief Joining Hearst | False | By Kenneth N. Gilpin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/science/magnetic-resonance-gives-better-images-of-nerves-in-the-body.html | Magnetic Resonance Gives Better Images Of Nerves in the Body | False | By Warren E. Leary | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/IHT-can-italy-produce-a-statesman-to-guide-it-forth.html | Can Italy Produce a Statesman to Guide It Forth? | False | By Enrico Jacchia, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/science/science-watch-equator-s-breadbasket-of-the-sea.html | SCIENCE WATCH; Equator's Breadbasket of the Sea | False | By Walter Sullivan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/boxing-notebook-mcgirt-is-undaunted-after-shoulder-surgery.html | BOXING: NOTEBOOK; McGirt Is Undaunted After Shoulder Surgery | False | By Michael Martinez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-16 | 1993-03-16 | https://www.nytimes.com/1993/03/16/obituaries/peter-dean-artist-expressionist-58-in-figurative-mode.html | Peter Dean, Artist; Expressionist, 58, In Figurative Mode | False | By Roberta Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/pro-basketball-knicks-look-flat-but-take-7th-straight.html | PRO BASKETBALL; Knicks Look Flat But Take 7th Straight | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/us/aspin-hospitalized-again-will-get-a-pacemaker.html | Aspin, Hospitalized Again, Will Get a Pacemaker | False | By Michael R. Gordon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/IHT-the-outside-world-cannot-determine-russias-fate.html | The Outside World Cannot Determine Russia's Fate | False | By Kenichi Ito, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/market-place-grumman-has-no-new-contracts-but-its-stock-has-been-a-gainer.html | Market Place; Grumman has no new contracts but its stock has been a gainer | False | By Calvin Sims | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/pentagon-to-act-in-c-17-case.html | Pentagon To Act in C-17 Case | False | By Calvin Sims | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/world/china-raises-military-budget-despite-deficit.html | China Raises Military Budget Despite Deficit | False | By Nicholas D. Kristof | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/stocks-mark-time-in-more-light-trading.html | Stocks Mark Time in More Light Trading | False | By Allen R. Myerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/obituaries/lloyd-s-howard-advertising-executive-66.html | Lloyd S. Howard; Advertising Executive, 66 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/us/house-gop-wins-bid-to-trim-staff.html | HOUSE G.O.P. WINS BID TO TRIM STAFF | False | By Adam Clymer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90181995610.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/world/year-of-unity-for-weary-europe-is-splintered-by-public-uneasiness.html | 'Year of Unity' for Weary Europe Is Splintered by Public Uneasiness | False | By Craig R. Whitney | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/news/head-of-boston-u-says-he-didn-t-lie.html | Head of Boston U. Says He Didn't Lie | False | By Susan Chira | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/l-mirrors-in-night-sky-are-hardly-imminent-860293.html | Mirrors in Night Sky Are Hardly Imminent | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/l-how-new-law-makes-car-thief-s-life-hard-863793.html | How New Law Makes Car Thief's Life Hard | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/health/universities-reliance-on-companies-raises-vexing-questions-on-research.html | Universities' Reliance on Companies Raises Vexing Questions on Research | False | By Anthony Depalma | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/arts/review-music-jarrett-offers-jarrett-and-a-little-mozart-too.html | Review/Music; Jarrett Offers Jarrett, And a Little Mozart, Too | False | By Bernard Holland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/business-digest-077693.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/archives/russian-art-objects-vanishing-to-the-west-in-smugglers-bags.html | Russian Art Objects Vanishing to the West In Smugglers' Bags | True | By Suzanne Possehl, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/garden/kitchen-bookshelf-irish-food-that-won-t-turn-you-green.html | KITCHEN BOOKSHELF; Irish Food That Won't Turn You Green | False | By Florence Fabricant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/IHT-a-very-french-cyclist-riding-a-very-expat-road.html | A Very French Cyclist Riding a Very Ex-Pat Road | False | By Samuel Abt, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/garden/food-for-the-hungry.html | Food for the Hungry | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/us/15-killed-as-flames-sweep-residence-hotel-in-chicago.html | 15 Killed as Flames Sweep Residence Hotel in Chicago | False | By Don Terry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/company-news-centocor-says-new-drug-is-effective-in-angioplasty.html | COMPANY NEWS; Centocor Says New Drug Is Effective in Angioplasty | False | By Lawrence M. Fisher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/key-rates-417893.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/pro-football-a-few-dine-and-sign-giants-wait-and-see.html | PRO FOOTBALL; A Few Dine and Sign; Giants Wait and See | False | By Gerald Eskenazi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/metro-digest-106393.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/news/serious-pop-uptown-the-ritz-gives-it-a-try.html | SERIOUS POP UPTOWN? THE RITZ GIVES IT A TRY | False | By Sheila Rule | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/business-technology-shifting-the-computer-jobless-to-software.html | BUSINESS TECHNOLOGY; Shifting the Computer Jobless to Software | False | By Glenn Rifkin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/company-news-burlington-gives-contract-to-gm-and-siemens.html | COMPANY NEWS; BURLINGTON GIVES CONTRACT TO G.M. AND SIEMENS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/sports-of-the-times-rev-reggie-visits-needy-jets.html | Sports of The Times; Rev. Reggie Visits Needy Jets | False | By Dave Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/style/a-search-for-a-prophet-where-anything-goes.html | A Search for a Prophet Where Anything Goes | False | By Amy M. Spindler | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/IHT-letters-to-the-editors-90113666345.html | LETTERS TO THE EDITORS | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/worldbusiness/IHT-britain-aims-for-growth-for-now.html | Britain Aims for Growth, for Now | False | By Erik Ipsen, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/us/a-new-breed-of-hired-hands-cultivates-grass-roots-anger.html | A New Breed of Hired Hands Cultivates Grass-Roots Anger | False | By Stephen Engelberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/worldbusiness/IHT-the-uneasiness-spreads-in-hong-kong-business.html | The Uneasiness Spreads In Hong Kong Business | False | By Kevin Murphy, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/garden/60-minute-gourmet-646493.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/us/clinton-proposes-to-change-the-way-meat-is-inspected.html | CLINTON PROPOSES TO CHANGE THE WAY MEAT IS INSPECTED | False | By Keith Schneider | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/business-technology-the-painful-lessons-of-disruption.html | BUSINESS TECHNOLOGY; The Painful Lessons of Disruption | False | By John Holusha | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/abandoned-in-the-mist.html | Abandoned in the Mist | False | By H. Dieter Steklis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/arts/richard-tucker-award-is-conferred-for-1993.html | Richard Tucker Award Is Conferred for 1993 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/IHT-letters-to-the-editors-92976860531.html | LETTERS TO THE EDITORS | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/company-news-6-rivals-seek-to-head-off-a-new-microsoft-challenge.html | COMPANY NEWS; 6 Rivals Seek to Head Off A New Microsoft Challenge | False | By Steve Lohr | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/real-estate-winstonsalem-is-getting-an-office-tower-that-officials.html | Real Estate; Winston-Salem is getting an office tower that officials say will spur downtown development | False | By Phoebe Zerwick | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/drug-force-supervisor-removed-after-2-arrests.html | Drug Force Supervisor Removed After 2 Arrests | False | By Craig Wolff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/the-media-business-advertising-some-picture-perfect-pitchmen.html | THE MEDIA BUSINESS: Advertising; Some Picture-Perfect Pitchmen | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/us/face-to-face-talks-are-held-with-2-cult-members.html | Face-to-Face Talks Are Held With 2 Cult Members | False | By Sam Howe Verhovek | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/doctor-fined-for-violations-in-li-practice.html | Doctor Fined For Violations In L.I. Practice | False | By Jonathan Rabinovitz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/c-corrections-823893.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/books/book-notes-456993.html | Book Notes | False | By Esther B. Fein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/worldbusiness/IHT-media-markets-no-thrills-but-wolters-delivers.html | MEDIA MARKETS: No Thrills, but Wolters Delivers Happy Endings | False | By Jon Henley, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/bank-yields-mostly-down-for-week.html | Bank Yields Mostly Down For Week | False | By Robert Hurtado | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/hockey-new-dates-for-nhl-teams.html | HOCKEY; New Dates for N.H.L. Teams | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/topics-of-the-times-indonesia-deservedly-rebuked.html | Topics of The Times; Indonesia, Deservedly Rebuked | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/about-new-york-a-meal-together-for-here-and-now.html | ABOUT NEW YORK; A Meal Together, for Here and Now | False | By Michael T. Kaufman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/style/when-to-grate-when-not-to-grate-and-what-cheese-to-grate.html | When to Grate, When Not to Grate and What Cheese to Grate | False | By Michele Scicolone | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/l-northern-irish-talks-must-include-sinn-fein-everyone-s-st-patrick-859993.html | Northern Irish Talks Must Include Sinn Fein; Everyone's St. Patrick | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/baseball-canseco-lands-on-his-feet-in-texas.html | BASEBALL; Canseco Lands on His Feet in Texas | False | By Murray Chass | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/topics-of-the-times-time-to-get-real-on-haiti.html | Topics of The Times; Time to Get Real on Haiti | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/golf-fred-couples-and-the-ex-factor.html | GOLF; Fred Couples and the Ex-Factor | False | By Jaime Diaz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/garden/metropolitan-diary-607393.html | Metropolitan Diary | False | By Ron Alexander | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/garden/can-a-green-candy-make-love-sweeter.html | Can a Green Candy Make Love Sweeter? | False | By Lena Williams | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/college-basketball-goal-achieved-4-jaspers-set-sights-higher.html | COLLEGE BASKETBALL; Goal Achieved, 4 Jaspers Set Sights Higher | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/IHT-letters-to-the-editors-91144816417.html | LETTERS TO THE EDITORS | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/sports-people-pro-football-ismail-gets-permission-to-talk-to-raiders.html | SPORTS PEOPLE: PRO FOOTBALL; Ismail Gets Permission to Talk to Raiders | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/style/chronicle-866193.html | CHRONICLE | False | By Enid Nemy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/world/un-general-to-stay-in-bosnian-town.html | U.N. General to Stay in Bosnian Town | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/IHT-letters-to-the-editors.html | LETTERS TO THE EDITORS | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/executive-changes-379193.html | Executive Changes | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/the-media-business-new-nbc-executive-selling-espn-his-sports-programs.html | THE MEDIA BUSINESS; New NBC Executive Selling ESPN His Sports Programs | False | By Richard Sandomir | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/world/haitian-is-offered-clinton-s-support-on-an-end-to-exile.html | HAITIAN IS OFFERED CLINTON'S SUPPORT ON AN END TO EXILE | False | By Gwen Ifill | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/news/campus-journal-students-try-to-open-past-s-locked-gate-to-tower.html | Campus Journal; Students Try to Open Past's Locked Gate to Tower | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/us/oregon-health-plan-stalled-by-politics.html | Oregon Health Plan Stalled by Politics | False | By Timothy Egan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/obituaries/james-dickman-66-contract-negotiator-for-shippers-is-dead.html | James Dickman, 66, Contract Negotiator For Shippers, Is Dead | False | By Wolfgang Saxon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/on-pro-hockey-puff-toot-toot-rangers-railroaded.html | ON PRO HOCKEY; Puff Puff, Toot Toot: Rangers Railroaded | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/world/yeltsin-asking-aid-talks-of-communist-revival.html | Yeltsin, Asking Aid, Talks of Communist Revival | False | By Serge Schmemann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/health/personal-health-473993.html | Personal Health | False | By Jane E. Brody | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/the-post-bites-back.html | The Post Bites Back | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/world/blast-in-calcutta-kills-at-least-45.html | BLAST IN CALCUTTA KILLS AT LEAST 45 | False | By Edward A. Gargan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/IHT-american-topics-90830642044.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/health/mental-disorders-common-but-few-get-treatment-study-finds.html | Mental Disorders Common, but Few Get Treatment, Study Finds | False | By Daniel Goleman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/verdict-in-glen-ridge-residents-quiet-after-verdict.html | VERDICT IN GLEN RIDGE; Residents Quiet After Verdict | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/IHT-american-topics-90082310930.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/l-northern-irish-talks-must-include-sinn-fein-857293.html | Northern Irish Talks Must Include Sinn Fein | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/world/third-party-head-in-italy-resigns-in-scandal.html | Third Party Head in Italy Resigns in Scandal | False | By Alan Cowell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/movies/review-film-a-satirical-inside-look-at-the-former-ussr.html | Review/Film; A Satirical Inside Look At The Former U.S.S.R. | False | By Vincent Canby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/news/honeymooners-isn-t-over-as-early-sketches-turn-up.html | 'Honeymooners' Isn't Over, As Early Sketches Turn Up | False | By William Grimes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/garden/at-supper-with-matthew-fox-roman-catholic-rebel-becomes-a-cause-celebre.html | AT SUPPER WITH -- MATTHEW FOX; Roman Catholic Rebel Becomes A Cause Celebre | False | By Molly O'Neill | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/movies/review-film-superimposing-frills-on-a-provocative-career.html | Review/Film; Superimposing Frills On a Provocative Career | False | By Vincent Canby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/obituaries/robert-f-gilkeson-75-philadelphia-executive.html | Robert F. Gilkeson, 75, Philadelphia Executive | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/baseball-idleness-frustrates-sore-toed-gooden.html | BASEBALL; Idleness Frustrates Sore-Toed Gooden | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/baseball-a-rough-outing-leaves-yankees-farr-at-a-loss.html | BASEBALL; A Rough Outing Leaves Yankees' Farr at a Loss | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/first-the-big-chill-now-the-sloppy-thaw.html | First the Big Chill, Now the Sloppy Thaw | False | By Jacques Steinberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/worldbusiness/IHT-pepsi-signs-up-for-return-to-vietnam.html | Pepsi Signs Up for Return to Vietnam | False | By Ken Stier, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/one-more-time-with-turmoil-true-tradition-st-patrick-s-marchers-face-controversy.html | One More Time, With Turmoil; True to Tradition, St. Patrick's Marchers Face Controversy | False | By Sam Roberts | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/l-northern-irish-talks-must-include-sinn-fein-macbride-principles-858093.html | Northern Irish Talks Must Include Sinn Fein; MacBride Principles | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/having-wrested-him-away-vw-names-gm-man-no-2.html | Having Wrested Him Away, VW Names G.M. Man No. 2 | False | By Ferdinand Protzman, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/pro-football-browns-woo-testaverde-other-free-agents-watch.html | PRO FOOTBALL; Browns Woo Testaverde; Other Free Agents Watch | False | By Gerald Eskenazi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/l-day-programs-for-the-mentally-ill-save-money-862993.html | Day Programs for the Mentally Ill Save Money | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/sports-people-baseball-angels-send-blue-jays-a-bill-for-gruber.html | SPORTS PEOPLE: BASEBALL; Angels Send Blue Jays a Bill for Gruber | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/the-media-business-advertising-addenda-a-y-r-campaign-for-women-s-aid.html | THE MEDIA BUSINESS: Advertising -- Addenda; A Y.& R. Campaign For Women's Aid | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/news-summary-929893.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/albany-budget-cuts-slow-innovative-drug-treatment.html | Albany Budget Cuts Slow Innovative Drug Treatment | False | By Kevin Sack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/the-media-business-film-preview-for-movers-and-shakers.html | THE MEDIA BUSINESS; Film Preview For Movers And Shakers | False | By Geraldine Fabrikant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/the-media-business-advertising-addenda-people-817393.html | THE MEDIA BUSINESS: Advertising -- Addenda; People | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/arts/the-pop-life-528093.html | The Pop Life | False | By Sheila Rule | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS; Advertising -- Addenda; New Campaigns | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/the-media-business-advertising-addenda-accounts-818193.html | THE MEDIA BUSINESS; Advertising -- Addenda; Accounts | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/garden/plain-and-simple-gumbo-hold-the-okra.html | PLAIN AND SIMPLE; Gumbo, Hold the Okra | False | By Marian Burros | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/IHT-an-up-beat-down-under.html | An Up Beat Down Under | False | By Rob Hughes, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/world/a-wave-of-violence-puts-israelis-nerves-on-edge.html | A Wave of Violence Puts Israelis' Nerves on Edge | False | By Clyde Haberman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/aqueduct-cancels-card.html | Aqueduct Cancels Card | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/us/last-michigan-campers-are-lifted-from-snowy-forest.html | Last Michigan Campers Are Lifted From Snowy Forest | False | By Ronald Smothers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/man-convicted-of-misdemeanor-in-fatal-assault-on-greenwich-village-artist.html | Man Convicted of Misdemeanor in Fatal Assault on Greenwich Village Artist | False | By Richard Perez-Pena | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/business-technology-us-relents-on-korea-chips.html | BUSINESS TECHNOLOGY; U.S. Relents on Korea Chips | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/company-news-wang-plans-to-cut-3300-jobs-by-end-of-april.html | COMPANY NEWS; Wang Plans to Cut 3,300 Jobs by End of April | False | By Glenn Rifkin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/otb-restaurant-concession-is-granted-without-bidding.html | OTB Restaurant Concession Is Granted Without Bidding | False | By Selwyn Raab | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/sports-people-baseball-keough-files-lawsuit-over-an-injury.html | SPORTS PEOPLE: BASEBALL; Keough Files Lawsuit Over an Injury | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/style/reviews-fashion-rare-impulses-and-splendid-tailoring.html | Reviews/Fashion; Rare Impulses and Splendid Tailoring | False | By Bernadine Morris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/c-corrections-824693.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/world/iranian-is-killed-in-rome-by-2-gunmen-on-a-scooter.html | Iranian Is Killed in Rome By 2 Gunmen on a Scooter | False | By Alan Cowell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/IHT-letters-to-the-editors-92345893551.html | LETTERS TO THE EDITORS | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/pro-basketball-one-loss-can-t-dampen-nets-success.html | PRO BASKETBALL; One Loss Can't Dampen Nets' Success | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/us-trade-official-talks-tougher-on-pact.html | U.S. Trade Official Talks Tougher on Pact | False | By Keith Bradsher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90072157321.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/books/books-of-the-times-farming-and-preserving-a-battlefield.html | Books of The Times; Farming, and Preserving, a Battlefield | False | By Herbert Mitgang | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/arts/review-dance-about-urban-alienation-in-pictorial-structures.html | Review/Dance; About Urban Alienation, In Pictorial Structures | False | By Anna Kisselgoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/us/inside-930193.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/worldbusiness/IHT-latebraking-mazda-goes-into-a-skid.html | Late-Braking Mazda Goes Into a Skid | False | By Steven Brull, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/key-officer-of-next-inc-is-resigning.html | Key Officer Of Next Inc. Is Resigning | False | By John Markoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/war-on-ice-uses-sun-and-muscle.html | War on Ice Uses Sun And Muscle | False | By Clifford J. Levy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/hockey-devils-stuck-in-reverse-after-neutral-site-loss.html | HOCKEY; Devils Stuck in Reverse After Neutral-Site Loss | False | By Alex Yannis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/college-basketball-cal-s-bozeman-to-shed-interim-designation.html | COLLEGE BASKETBALL; Cal's Bozeman to Shed 'Interim' Designation | False | By Tom Friend | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/world/rabin-cuts-short-his-visit-to-us-because-of-the-violence-in-israel.html | Rabin Cuts Short His Visit to U.S. Because of the Violence in Israel | False | By Steven A. Holmes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/wider-investment-tax-credits-urged.html | Wider Investment Tax Credits Urged | False | By Steven Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/garden/food-notes-431393.html | Food Notes | False | By Florence Fabricant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/us-trade-deficit-widens-under-its-broadest-measure.html | U.S. Trade Deficit Widens Under Its Broadest Measure | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/c-corrections-820393.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/c-corrections-822093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/topics-of-the-times-the-commissioner-s-mistake.html | Topics of The Times; The Commissioner's Mistake | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/obituaries/philip-d-reed-environmental-law-expert-47.html | Philip D. Reed; Environmental Law Expert, 47 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/verdict-in-glen-ridge-jurors-decided-quickly-on-mental-defect-issue.html | VERDICT IN GLEN RIDGE; Jurors Decided Quickly On Mental Defect Issue | False | By Charles Strum | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/IHT-crossing-borders-opening-doors.html | Crossing Borders, Opening Doors | False | By Hans Koning, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/IHT-letters-to-the-editors-92997923909.html | LETTERS TO THE EDITORS | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/garden/the-man-who-would-turn-chefs-into-household-names.html | The Man Who Would Turn Chefs Into Household Names | False | By Florence Fabricant | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/the-media-business-advertising-addenda-awards-presented-at-2-ceremonies.html | THE MEDIA BUSINESS: Advertising -- Addenda; Awards Presented At 2 Ceremonies | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/bridge-366093.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/IHT-letters-to-the-editors-93566530263.html | LETTERS TO THE EDITORS | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/l-get-the-us-out-of-land-management-861093.html | Get the U.S. Out of Land Management | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/sports-people-baseball-majors-to-schottzie-02-please-take-a-walk.html | SPORTS PEOPLE: BASEBALL; Majors to Schottzie 02: Please Take a Walk | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/worldbusiness/IHT-last-springtime-run-at-the-british-budget.html | Last Springtime Run At the British Budget | False | By Erik Ipsen, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/IHT-letters-to-the-editors-91570630430.html | LETTERS TO THE EDITORS | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/in-newsroom-putsch-employees-grab-reins-at-post.html | In Newsroom Putsch, Employees Grab Reins at Post | False | By William Glaberson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/obituaries/john-c-fricano-62-former-us-prosecutor.html | John C. Fricano, 62, Former U.S. Prosecutor | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/nationsbank-reported-set-to-buy-a-derivatives-firm.html | Nationsbank Reported Set To Buy a Derivatives Firm | False | By Saul Hansell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/credit-markets-notes-and-bonds-advance-in-price.html | CREDIT MARKETS; Notes and Bonds Advance in Price | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/garden/wine-talk-574393.html | Wine Talk | False | By Frank J. Prial | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/us/in-surprise-filibuster-of-voter-bill-survives.html | In Surprise, Filibuster Of Voter Bill Survives | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/arts/review-television-middle-aged-romance-amid-dreaming-spires.html | Review/Television; Middle-Aged Romance Amid Dreaming Spires | False | By John J. O'Connor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/company-news-macy-shows-small-profit-in-quarter.html | COMPANY NEWS; Macy Shows Small Profit in Quarter | False | By Stephanie Strom | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/bronxville-youth-loses-mayor-s-race.html | Bronxville Youth Loses Mayor's Race | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/my-student-the-princess.html | My Student, the Princess | False | By Andrew Gordon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/college-hockey.html | College Hockey | False | By William N. Wallace | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/us/vatican-post-goes-to-boston-mayor.html | VATICAN POST GOES TO BOSTON MAYOR | False | By Robin Toner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/arts/critic-s-notebook-shopping-on-tv-romance-and-chat.html | Critic's Notebook; Shopping On TV: Romance And Chat | False | By Walter Goodman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/publicly-vilified-by-intended-post-suitor-still-pledges-love.html | Publicly Vilified by Intended, Post Suitor Still Pledges Love | False | By Deborah Sontag | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/c-corrections-821193.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/pro-football-white-s-jet-wish-list-goes-beyond-big-money-word-behalf-esiason.html | PRO FOOTBALL; White's Jet Wish List Goes Beyond Big Money -- A Word on Behalf of Esiason | False | By Timothy W. Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/IHT-about-people-american-topics.html | About People: American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/style/chronicle-864593.html | CHRONICLE | False | By Enid Nemy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/will-british-airways-control-usair.html | Will British Airways Control USAir? | False | By Martin Tolchin | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/no-headline-931093.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/2-girls-accused-of-arson-in-fire-that-guts-church.html | 2 Girls Accused of Arson In Fire That Guts Church | False | By John T. McQuiston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/sports-people-baseball-mariners-release-schooler-felder-injured.html | SPORTS PEOPLE: BASEBALL; Mariners Release Schooler; Felder Injured | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/article-165993-no-title.html | Article 165993 -- No Title | False | By John H. Cushman Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/us/clinton-budget-faces-a-debate-in-house-today.html | Clinton Budget Faces a Debate In House Today | False | By David E. Rosenbaum | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/world/poland-revisited-a-special-report-a-polish-thesaurus-free-rich-hungry.html | Poland Revisited -- A special report.; A Polish Thesaurus: Free, Rich, Hungry | False | By John Darnton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/save-nafta-but-don-t-roll-over.html | Save Nafta. But Don't Roll Over. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/us/report-calls-cholesterol-tests-in-young-unjustified.html | Report Calls Cholesterol Tests in Young Unjustified | False | By Gina Kolata | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/what-are-you.html | What Are You? | False | By Rosemary Mahoney | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/world/egyptian-museum-bombed.html | Egyptian Museum Bombed | False | By Youssef M. Ibrahim | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/results-plus-470493.html | Results Plus | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/IHT-the-barriers-to-a-german-peace-force.html | The Barriers To a German Peace Force | False | By Hans RÃ¼hle, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/style/chronicle-865393.html | CHRONICLE | False | By Enid Nemy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/the-media-business-advertising-crime-stoppers-poster-ads.html | THE MEDIA BUSINESS: Advertising; Crime Stoppers Poster Ads | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/business/company-news-805093.html | COMPANY NEWS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/hockey-lachance-excels-in-islander-shutout.html | HOCKEY; Lachance Excels in Islander Shutout | False | By Tom Friend | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/world/amsterdam-journal-with-an-eloquent-guide-dutch-discover-history.html | Amsterdam Journal; With an Eloquent Guide, Dutch Discover History | False | By Marlise Simons | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/code-of-silence-threatens-trade-center-investigation.html | Code of Silence Threatens Trade Center Investigation | False | By Ronald Sullivan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-17 | 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/verdict-glen-ridge-4-are-convicted-sexual-abuse-retarded-new-jersey-woman.html | VERDICT IN GLEN RIDGE; 4 Are Convicted in Sexual Abuse of Retarded New Jersey Woman | False | By Robert Hanley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/hartford-regulators-delay-cable-plans.html | Hartford Regulators Delay Cable Plans | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/world/talks-on-somalia-suspended-by-un.html | TALKS ON SOMALIA SUSPENDED BY U.N. | False | By Donatella Lorch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/as-japan-chip-talks-near-us-turns-up-the-pressure.html | As Japan Chip Talks Near, U.S. Turns Up the Pressure | False | By Andrew Pollack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/bronzing-memories-happily.html | Bronzing Memories Happily | False | By Deborah Hofmann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/us/c-corrections-787393.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/worldbusiness/IHT-hoogovens-posts-loss-omits-payout.html | Hoogovens Posts Loss, Omits Payout | False | By Barbara Smit, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/core-inflation-climbs-0.5-for-2d-month.html | Core Inflation Climbs 0.5% For 2d Month | False | By Robert D. Hershey Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/hockey-turcotte-loses-arbitration.html | HOCKEY; Turcotte Loses Arbitration | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/us/c-corrections-791193.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/the-media-business-advertising-addenda-people-265293.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/IHT-letters-to-the-editor-92012818491.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/world/iran-backed-terrorists-are-growing-more-aggressive-us-warns.html | Iran-Backed Terrorists Are Growing More Aggressive, U.S. Warns | False | By Douglas Jehl | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/world/nato-drafts-plans-for-a-bosnia-force.html | NATO Drafts Plans For a Bosnia Force | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/hockey-rangers-trade-weight-for-oilers-tikkanen-then-take-a-loss.html | HOCKEY; Rangers Trade Weight For Oilers' Tikkanen, Then Take a Loss | False | By Jennifer Frey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/sports-people-football-a-full-recovery-expected-for-unitas.html | SPORTS PEOPLE: FOOTBALL; A Full Recovery Expected for Unitas | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/people-who-live-in-a-glass-house-and-like-it.html | People Who Live In a Glass House (And Like It) | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/world/escobar-offers-to-yield-and-colombia-likes-terms.html | Escobar Offers to Yield and Colombia Likes Terms | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/movies/books-of-the-times-all-about-the-oscars-down-to-the-minutiae.html | Books of The Times; All About the Oscars, Down to the Minutiae | False | By Christopher Lehmann-Haupt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/sports-people-baseball-mike-marshall-retires.html | SPORTS PEOPLE: BASEBALL; Mike Marshall Retires | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/l-timber-industry-wants-you-to-hate-owls-supply-drives-prices-875693.html | Timber Industry Wants You to Hate Owls; Supply Drives Prices | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/college-basketball-for-best-big-east-big-show-gets-under-way-st-john-s-first.html | COLLEGE BASKETBALL; For the Best of the Big East, the Big Show Gets Under Way -- St. John's First Goal: Reaching 2d Round | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/company-news-melville-to-sell-chess-king-to-merry-go-round-chain.html | COMPANY NEWS; Melville to Sell Chess King To Merry-Go-Round Chain | False | By Stephanie Strom | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/worldbusiness/IHT-the-wages-of-devaluation.html | The Wages of Devaluation | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/l-let-s-applaud-the-dutch-for-a-merciful-law-freud-s-last-days-872193.html | Let's Applaud the Dutch for a Merciful Law; Freud's Last Days | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/us/c-corrections-788193.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/currents-erasing-the-old-thats-newer-to-preserve-the-new-thats-older.html | Currents; Erasing the Old That's Newer to Preserve the New That's Older | False | By Suzanne Stephens | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/l-timber-industry-wants-you-to-hate-owls-874893.html | Timber Industry Wants You to Hate Owls | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/metro-digest-009793.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92677349186.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/obituaries/hillier-krieghbaum-nyu-professor-90.html | Hillier Krieghbaum, N.Y.U. Professor, 90 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/transactions-683493.html | TRANSACTIONS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/essay-islam-under-siege.html | Essay; Islam Under Siege | False | By William Safire | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/arts/pop-and-jazz-in-review-619293.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/sports-people-broadcasting-radio-slot-for-berman.html | SPORTS PEOPLE: BROADCASTING; Radio Slot for Berman | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/pro-basketball-robinson-14-assists-shows-off-against-hawks.html | PRO BASKETBALL; Robinson (14 Assists) Shows Off Against Hawks | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/obituaries/helen-hayes-flower-of-the-stage-dies-at-92.html | Helen Hayes, Flower of the Stage, Dies at 92 | False | By Eric Pace | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/IHT-elite-french-army-squad-aflutter-as-it-assumes-civilian-plumage.html | Elite French Army Squad Aflutter as It Assumes Civilian Plumage | False | By Barry James, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/news/classical-music-in-review-803993.html | Classical Music in Review | False | By Bernard Holland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/style/chronicle-795493.html | CHRONICLE | False | By Enid Nemy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/theater/theater-in-review-799793.html | Theater in Review | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/us/aspin-feeling-pretty-good-is-to-get-a-pacemaker-today.html | Aspin, Feeling 'Pretty Good,' Is to Get a Pacemaker Today | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/pox-americana-not-pax-americana.html | Pox Americana, Not Pax Americana | False | By Christopher Layne | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/currents-ornamental-rings-of-the-nibelung.html | Currents; Ornamental Rings of the Nibelung? | False | By Suzanne Stephens | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/currents-teaching-esthetics-to-children.html | Currents; Teaching Esthetics To Children | False | By Suzanne Stephens | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/sports-of-the-times-vermont-s-underdogs-no-longer-unbeaten.html | Sports of The Times; Vermont's Underdogs No Longer Unbeaten | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/pro-football-first-to-plunge-holt-takes-falcons-up-on-their-offer.html | PRO FOOTBALL; First to Plunge: Holt Takes Falcons Up on Their Offer | False | By Robert Mcg. Thomas Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/arts/pop-and-jazz-in-review-784993.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/style/chronicle-794693.html | CHRONICLE | False | By Enid Nemy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/gideon-s-promise-still-unkept.html | Gideon's Promise, Still Unkept | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/obituaries/charles-egan-81-art-gallery-owner-helped-de-kooning.html | Charles Egan, 81; Art Gallery Owner Helped de Kooning | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/olympics-settlement-on-reynolds-seems-near.html | OLYMPICS; Settlement on Reynolds Seems Near | False | By Filip Bondy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/sears-ratings-are-lowered.html | Sears Ratings Are Lowered | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/l-let-s-applaud-the-dutch-for-a-merciful-law-871393.html | Let's Applaud the Dutch for a Merciful Law | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/foreign-affairs-asian-arms-races.html | Foreign Affairs; Asian Arms Races | False | By Leslie H. Gelb | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/new-group-considering-bid-for-post.html | New Group Considering Bid for Post | False | By William Glaberson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/us/senators-approve-a-bill-that-eases-vote-registration.html | SENATORS APPROVE A BILL THAT EASES VOTE REGISTRATION | False | By Michael Wines | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/pro-football-jets-make-a-left-turn-with-deal-for-esiason.html | PRO FOOTBALL; Jets Make a Left Turn With Deal for Esiason | False | By Gerald Eskenazi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/field-test-a-new-skatelike-shoe-gives-runners-a-lift.html | FIELD TEST; A New Skatelike Shoe Gives Runners a Lift | False | By Barbara Lloyd | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/one-tower-is-to-reopen-after-blast.html | One Tower Is to Reopen After Blast | False | By Thomas J. Lueck | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/credit-markets-bonds-gain-despite-inflation-data.html | CREDIT MARKETS; Bonds Gain Despite Inflation Data | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/obituaries/joyce-carey-94-actress-excelled-in-coward-plays.html | Joyce Carey, 94; Actress Excelled In Coward Plays | False | By William Grimes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/sports-people-auto-racing-rahal-to-test-engine.html | SPORTS PEOPLE: AUTO RACING; Rahal to Test Engine | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/assembly-plan-on-transit-would-put-issue-to-voters.html | Assembly Plan on Transit Would Put Issue to Voters | False | By Kevin Sack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/in-the-classroom-with-mary-mcdonnell-this-star-has-a-favorite-role.html | IN THE CLASSROOM WITH; Mary McDonnell; This Star Has A Favorite Role | False | By Jeff Silverman, | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/fourth-suspect-in-bombing.html | Fourth Suspect in Bombing | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/a-shop-to-make-opera-lovers-sing.html | A Shop to Make Opera Lovers Sing | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/worldbusiness/IHT-retail-data-ease-inflation-fears-price-rise-is.html | Retail Data Ease Inflation Fears: Price Rise Is Modest In U.S. | False | By Lawrence Malkin, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/us/clinton-will-not-fight-toxic-waste-incinerator.html | Clinton Will Not Fight Toxic-Waste Incinerator | False | By Keith Schneider | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/us/agent-injured-by-cult-gunfire-blames-texas-newspaper-in-lawsuit.html | Agent Injured by Cult Gunfire Blames Texas Newspaper in Lawsuit | False | By Sam Howe Verhovek | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/news-summary-933193.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/lilco-s-emissions-sale-spurs-acid-rain-concerns.html | Lilco's Emissions Sale Spurs Acid Rain Concerns | False | By Matthew L. Wald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/news/critic-s-notebook-selling-art-to-save-historical-society-a-painful-remedy.html | Critic's Notebook; Selling Art to Save Historical Society: A Painful Remedy | False | By Michael Kimmelman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/auctions-urged-for-airwaves.html | Auctions Urged for Airwaves | False | By Edmund L. Andrews | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/initial-offering-by-ethan-allen.html | Initial Offering By Ethan Allen | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/sense-of-family-helped-jury-in-sex-assault-case.html | Sense of Family Helped Jury in Sex-Assault Case | False | By Robert Hanley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90887801262.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/company-news-usg-files-prepackaged-plan-to-emerge-from-bankruptcy.html | COMPANY NEWS; USG Files Prepackaged Plan To Emerge From Bankruptcy | False | By Kenneth N. Gilpin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/ex-fbi-chief-chosen-for-gm-safety-inquiry.html | Ex-F.B.I. Chief Chosen For G.M. Safety Inquiry | False | By Barry Meier | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/arts/pop-and-jazz-in-review-785793.html | Pop and Jazz in Review | False | By Ann Powers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/bronx-couple-finds-son-dead-in-hallway.html | Bronx Couple Finds Son Dead in Hallway | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/IHT-washington-approach-good-cop-bad-cop-is-decried-by-brussels-ec-summons-us.html | Washington Approach, 'Good Cop, Bad Cop'Is Decried By Brussels : EC Summons U.S. to Clarify Its Position in Trade Feud | False | By Tom Buerkle, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/impeached-then-elected.html | Impeached, Then Elected | False | By Jack Bass | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/leaving-only-grief.html | Leaving Only Grief | False | By Larry Olmstead | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/world/college-chief-is-reported-picked-to-run-usia.html | College Chief Is Reported Picked to Run U.S.I.A. | False | By David Binder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/hong-kong-shrugs-as-china-fumes.html | Hong Kong Shrugs as China Fumes | False | By Sheryl Wudunn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/price-war-traps-smaller-pc-makers.html | Price War Traps Smaller PC Makers | False | By Thomas C. Hayes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/chip-alert.html | Chip Alert | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/horse-racing-a-leg-injury-forces-st-jovite-to-retirement.html | HORSE RACING; A Leg Injury Forces St. Jovite to Retirement | False | By Joseph Durso | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/college-basketball-bracket-is-a-numbers-game-that-s-as-easy-as-1-2-3.html | COLLEGE BASKETBALL; Bracket Is a Numbers Game That's as Easy as 1-2-3 | False | By Thomas George | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/company-news-nationsbank-paying-225-million-for-chicago-options.html | COMPANY NEWS; Nationsbank Paying $225 Million for Chicago Options Firm | False | By Richard Ringer, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/women-ponder-the-rodham-question.html | Women Ponder the Rodham Question | False | By Lena Williams | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/world/cambodia-election-snared-as-peace-pact-unravels.html | Cambodia Election Snared as Peace Pact Unravels | False | By Henry Kamm | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/news/home-video-452193.html | Home Video | False | By Peter M. Nichols | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/l-when-publishers-unite-authors-must-worry-877293.html | When Publishers Unite, Authors Must Worry | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/style/chronicle-793893.html | CHRONICLE | False | By Enid Nemy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/results-plus-550193.html | Results Plus | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/IHT-baseball-gives-itself-a-blackout-eye-with-eurosport-tv.html | Baseball Gives Itself a Black(out) Eye With Eurosport TV | False | By Ian Thomsen, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/spooked-over-intelligence-cuts.html | Spooked Over Intelligence Cuts | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/currents-seattle-on-the-hudson.html | Currents; Seattle on the Hudson | False | By Suzanne Stephens | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/company-news-saks-brochure-offers-peek-at-company-s-performance.html | COMPANY NEWS; Saks Brochure Offers Peek At Company's Performance | False | By Stephanie Strom | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/IHT-letters-to-the-editor-90063400234.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/us/decision-is-delayed-on-bird.html | Decision Is Delayed on Bird | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/clinton-plan-s-2-aces-fed-and-the-bond-market.html | Clinton Plan's 2 Aces: Fed and the Bond Market | False | By Steven Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/IHT-european-topics-90787661577.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/news/classical-music-in-review-804793.html | Classical Music in Review | False | By James R. Oestreich | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/bridge-376293.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/IHT-what-has-become-of-our-dream.html | What Has Become of Our Dream? | False | By Dominique MoÃ¯si, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/consumer-rates-money-market-funds-show-mixed-changes-in-yields.html | CONSUMER RATES; Money Market Funds Show Mixed Changes in Yields | False | By Robert Hurtado | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/pro-basketball-no-superstar-but-a-superb-season-for-the-cavaliers.html | PRO BASKETBALL; No Superstar, but a Superb Season for the Cavaliers | False | By Harvey Araton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/pro-basketball-sprained-right-ankle-sidelines-anthony.html | PRO BASKETBALL; Sprained Right Ankle Sidelines Anthony | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/review-fashion-eccentrically-or-lushly-all-of-it-fits.html | Review/Fashion; Eccentrically Or Lushly, All of It Fits | False | By Bernadine Morris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/l-let-s-applaud-the-dutch-for-a-merciful-law-for-the-few-873093.html | Let's Applaud the Dutch for a Merciful Law; For the Few | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/l-article-hits-a-nerve-796293.html | Article Hits a Nerve | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/events-a-series-of-lectures.html | Events: A Series Of Lectures | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/IHT-letters-to-the-editor-91906387637.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/movies/hollywood-s-oscar-fever-this-time-is-lukewarm.html | Hollywood's Oscar Fever This Time Is Lukewarm | False | By Bernard Weinraub | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/news/classical-music-in-review-805593.html | Classical Music in Review | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/us/series-of-deaths-in-mississippi-jails-prompt-call-for-federal-investigation.html | Series of Deaths in Mississippi Jails Prompt Call for Federal Investigation | False | By Peter Applebome | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/arts/review-dance-cunningham-makes-earth-and-air-interchangeable.html | Review/Dance; Cunningham Makes Earth and Air Interchangeable | False | By Jack Anderson | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/economic-scene-foreign-aid-may-be-the-glue-that-will-keep-russia-in-one-piece.html | Economic Scene; Foreign aid may be the glue that will keep Russia in one piece. | False | By Peter Passell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/calendar-museum-choices.html | Calendar: Museum Choices | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/world/nato-steps-up-planning-for-bosnia-force-of-50000.html | NATO Steps Up Planning for Bosnia Force of 50,000 | False | By Michael R. Gordon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/sports-of-the-times-jets-lower-boomer-on-nagle.html | Sports of The Times; Jets Lower Boomer On Nagle | False | By Dave Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/world/clinton-delays-taking-a-role-in-ulster-talks.html | Clinton Delays Taking a Role in Ulster Talks | False | By Gwen Ifill | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/officer-kills-wife-and-himself-police-say.html | Officer Kills Wife and Himself, Police Say | False | By John T. McQuiston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/hong-kong-shrugs-as-china-fumes-a-city-shrugs.html | Hong Kong Shrugs as China Fumes; A City Shrugs | False | By Barbara Basler | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/business-digest-019493.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/us/white-house-expected-to-back-oregon-s-health-care-rationing.html | White House Expected to Back Oregon's Health-Care Rationing | False | By Robert Pear | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/arts/review-dance-a-harsh-yet-poetic-elegy-on-indian-life.html | Review/Dance; A Harsh Yet Poetic Elegy on Indian Life | False | By Anne Kisselgoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/l-guilty-guilty-guilty-797093.html | Guilty, Guilty, Guilty | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/l-sharp-reaction-798993.html | Sharp Reaction | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/suspect-in-blast-believed-to-be-in-pakistan.html | Suspect in Blast Believed to Be in Pakistan | False | By Ralph Blumenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/home-improvement.html | Home Improvement | False | By John Warde | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/IHT-letters-to-the-editor-92430856999.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/key-rates-411493.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/soggy-saga-of-freezes-and-thaws.html | Soggy Saga Of Freezes And Thaws | False | By Dennis Hevesi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/baseball-did-someone-say-boggs-not-in-boston.html | BASEBALL; Did Someone Say Boggs? Not in Boston | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/IHT-drastic-steps-ahead-its-now-or-never-european-automakers-brake-a-slide.html | Drastic Steps Ahead;'It's Now or Never' : European Automakers Brake a Slide | False | By Tom Redburn, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/currents-discovered-on-the-radio.html | Currents; Discovered on the Radio | False | By Suzanne Stephens | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/college-basketball-for-best-big-east-big-show-gets-under-way-momentum-strong-for.html | COLLEGE BASKETBALL; For the Best of the Big East, the Big Show Gets Under Way -- Momentum Is Strong For Seton Hall | False | By William C. Rhoden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/company-news-823393.html | COMPANY NEWS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/crucial-finale-in-refinishing-a-piece-of-furniture.html | Crucial Finale in Refinishing a Piece of Furniture | False | By Michael Varese | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/world/as-strife-recedes-germans-breathe-easier.html | As Strife Recedes, Germans Breathe Easier | False | By Stephen Kinzer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/IHT-european-topics-90861078271.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/us/10-pay-fines-for-excessive-campaign-donations.html | 10 Pay Fines for Excessive Campaign Donations | False | By Martin Tolchin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/cruelty-and-justice-in-glen-ridge.html | Cruelty and Justice in Glen Ridge | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/us/c-corrections-790393.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/who-s-lilly-schmidt-to-5th-ave-suspect-is-femme-fatale.html | Who's Lilly Schmidt?; To 5th Ave., Suspect Is Femme Fatale | False | By Selwyn Raab | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/IHT-letters-to-the-editor-92634233193.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/theater/theater-in-review-564193.html | Theater in Review | False | By D.j.r. Bruckner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/no-headline-215493.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/IHT-letters-to-the-editor-93757746736.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/inside-970693.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/us/senior-officials-see-dismissal-as-likely-for-fbi-director.html | Senior Officials See Dismissal as Likely For F.B.I. Director | False | By David Johnston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/2-arrested-in-brooklyn-case-suspected-in-tribeca-slaying.html | 2 Arrested in Brooklyn Case Suspected in TriBeCa Slaying | False | By George James | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/us/c-corrections-789093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/golf-arnie-and-jack-jack-and-arnie.html | GOLF; Arnie And Jack, Jack And Arnie | False | By Jaime Diaz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/market-place-hilton-tries-a-balancing-act-with-its-hotels-and-gambling-casinos.html | Market Place; Hilton tries a balancing act with its hotels and gambling casinos. | False | By Edwin McDowell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/kaye-confirmed-as-chief-judge-amid-albany-senators-praise.html | Kaye Confirmed as Chief Judge Amid Albany Senators' Praise | False | By Sarah Lyall | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/us/in-the-world-of-bacteria-a-behemoth.html | In the World of Bacteria, a Behemoth | False | By Natalie Angier | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/arts/review-television-those-good-old-takeover-days.html | Review/Television; Those Good Old Takeover Days | False | By John J. O'Connor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/worldbusiness/IHT-france-debates-fighting-joblessness-with-sharing.html | France Debates Fighting Joblessness With Sharing | False | By Jacques Neher, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/news/classical-music-in-review-605293.html | Classical Music in Review | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/world/us-rebukes-north-koreans-for-scrapping-nuclear-pact.html | U.S. Rebukes North Koreans For Scrapping Nuclear Pact | False | By Steven A. Holmes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/foundation-for-press-is-subject-of-inquiry-by-new-york-state.html | Foundation for Press Is Subject of Inquiry By New York State | False | By Peter Marks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/world/south-african-to-lobby-for-us-impartiality.html | South African to Lobby for U.S. Impartiality | False | By Bill Keller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/us/c-corrections-792093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/arts/review-music-a-58-opera-that-tested-mildly-dissonant-tonality.html | Review/Music; A '58 Opera That Tested Mildly Dissonant Tonality | False | By Alex Ross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/IHT-european-topics-91606307131.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/irish-march-up-the-avenue-gay-protesters-at-bay.html | Irish March Up the Avenue, Gay Protesters at Bay | False | By Francis X. Clines | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/media-business-advertising-yet-another-agency-will-handle-accounts-for-two.html | THE MEDIA BUSINESS: ADVERTISING; Yet another agency will handle accounts for two different auto makers. | False | By Stuart Elliott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/arts/pop-and-jazz-in-review-786593.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/IHT-european-topics-polish-sex-education-of-a-limited-sort.html | European Topics: Polish Sex Education - Of a Limited Sort | False | By Brian Knowlton, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/world/kisangani-journal-with-artery-severed-heart-of-africa-grows-still.html | Kisangani Journal; With Artery Severed, Heart of Africa Grows Still | False | By Kenneth B. Noble | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/world/explosion-in-calcutta-adds-to-fear-gripping-india.html | Explosion in Calcutta Adds to Fear Gripping India | False | By Edward A. Gargan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/IHT-letters-to-the-editor-92593372100.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/company-news-three-top-executives-leave-in-fleet-shakeup.html | COMPANY NEWS; Three Top Executives Leave in Fleet Shake-Up | False | By Susan Diesenhouse, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/youth-loses-bid-to-be-bronxville-s-mayor.html | Youth Loses Bid to Be Bronxville's Mayor | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/us/saving-lives-and-money-too-doctors-say-it-can-be-done.html | Saving Lives and Money Too: Doctors Say It Can Be Done | False | By Erik Eckholm | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/us/a-slain-track-star-s-unhappy-road.html | A Slain Track Star's Unhappy Road | False | By Melinda Henneberger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/baseball-mets-put-stock-in-off-season-additions.html | BASEBALL; Mets Put Stock in Off-Season Additions | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/l-paramedics-never-stop-training-for-crises-876493.html | Paramedics Never Stop Training for Crises | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/business/computer-stocks-lead-steep-nasdaq-drop.html | Computer Stocks Lead Steep Nasdaq Drop | False | By Allen R. Myerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/obituaries/jay-e-raeben-67-made-videos-to-help-doctors-stay-current.html | Jay E. Raeben, 67; Made Videos to Help Doctors Stay Current | False | By Wolfgang Saxon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/dinkins-building-surplus-in-the-budget-experts-say.html | Dinkins Building Surplus In the Budget, Experts Say | False | By Alan Finder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-18 | 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/IHT-suharto-at-71is-it-too-soon-to-predict-change-for-indonesia.html | Suharto at 71:Is It Too Soon to Predict Change For Indonesia | False | By Philip Bowring, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/us/abortion-foes-in-boot-camp-mull-doctor-s-killing.html | Abortion Foes in Boot Camp Mull Doctor's Killing | False | By Sara Rimer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/us/c-corrections-361593.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/baseball-hello-this-is-harazin-let-s-make-a-deal-maybe.html | BASEBALL; Hello, This Is Harazin: Let's Make a Deal, Maybe | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/hockey-ex-ranger-who-likes-to-stay-in-touch.html | HOCKEY; Ex-Ranger Who Likes to Stay In Touch | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/sports-people-boxing-tyson-has-prison-meeting-with-shabazz.html | SPORTS PEOPLE: BOXING; Tyson Has Prison Meeting With Shabazz | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/man-and-son-hurt-in-pit-bull-attack.html | Man and Son Hurt In Pit-Bull Attack | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/us/c-corrections-360793.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/theater/review-theater-the-sisters-rosensweig-take-up-residence-on-broadway.html | Review/Theater; The Sisters Rosensweig Take Up Residence on Broadway | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/review-art-a-12-work-gift-sampler-from-leon-polk-smith.html | Review/Art; A 12-Work Gift Sampler From Leon Polk Smith | False | By Holland Cotter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/movies/review-film-again-the-black-dress-and-the-assassin-in-it.html | Review/Film; Again, the Black Dress And the Assassin in It | False | By Janet Maslin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/baseball-big-day-for-a-mattingly-fan.html | BASEBALL; Big Day for a Mattingly Fan | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/IHT-asian-topics-the-old-silk-road-may-be-older-still.html | Asian Topics: The Old Silk Road May Be Older Still | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/us/education-chief-backs-minority-scholarships.html | Education Chief Backs Minority Scholarships | False | By Karen de Witt | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/obituaries/irene-c-fromer-dies-teacher-and-artist-70.html | Irene C. Fromer Dies; Teacher and Artist, 70 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/world/ship-evades-west-s-blockade.html | Ship Evades West's Blockade | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/company-news-bp-group-begins-relocation-of-executives.html | COMPANY NEWS; BP Group Begins Relocation of Executives | False | By Kenneth N. Gilpin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/us/gop-speakers-at-dinner-in-virginia-irk-minorities.html | G.O.P. Speakers at Dinner In Virginia Irk Minorities | False | By B. Drummond Ayres Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/news/review-fashion-in-paris-outside-influences.html | Review/Fashion; In Paris, Outside Influences | False | By Amy M. Spindler | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/viewing-for-helen-hayes.html | Viewing for Helen Hayes | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/news-summary-228193.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/sports-people-pro-football-raiders-call-audible-hostetler-fixes-flat.html | SPORTS PEOPLE: PRO FOOTBALL; Raiders Call Audible. Hostetler Fixes Flat. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/no-headline-287793.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/hockey-devils-surge-snap-and-step-up.html | HOCKEY; Devils Surge, Snap and Step Up | False | By Alex Yannis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/world/bosnian-soldiers-report-massacre-by-serbs-in-a-schoolhouse.html | Bosnian Soldiers Report Massacre by Serbs in a Schoolhouse | False | By Chuck Sudetic | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/review-art-two-exemplars-of-american-crafts.html | Review/Art; Two Exemplars of American Crafts | False | By Roberta Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/ah-spring-it-rhymed-once-with-sing.html | Ah, Spring: It Rhymed, Once, With Sing | False | By William Grimes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/IHT-mideast-so-much-for-the-sellers-good-intentions.html | Mideast:So Much for the Sellers' Good Intentions | False | By Christophe Carle, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/movies/reviews-film-not-easy-growing-up-with-a-gambling-father.html | Reviews/Film; Not Easy Growing Up With a Gambling Father | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/sports-people-pro-basketball-webb-waived-by-celtics-then-arrested.html | SPORTS PEOPLE: PRO BASKETBALL; Webb Waived by Celtics, Then Arrested | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/horse-racing-the-horse-with-a-harvard-touch.html | HORSE RACING; The Horse With a Harvard Touch | False | By Joseph Durso | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/top-bank-in-canada-adds-trustco.html | Top Bank in Canada Adds Trustco | False | By Clyde H. Farnsworth | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90088324945.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/obituaries/henry-stewart-dies-a-master-tailor-89.html | Henry Stewart Dies; A Master Tailor, 89 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/the-spoken-word.html | The Spoken Word | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/world/hungarian-steps-up-attack-on-rightist-opponent.html | Hungarian Steps Up Attack on Rightist Opponent | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/old-alliances-new-asia.html | Old Alliances, New Asia | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/world/munich-journal-free-europe-s-entreaty-don-t-tune-us-out-now.html | Munich Journal; Free Europe's Entreaty: Don't Tune Us Out Now | False | By Craig R. Whitney | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93498446803.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/sheik-emerges-on-tv-to-deny-link-to-bombing.html | Sheik Emerges on TV to Deny Link to Bombing | False | By Judith Miller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/world/polish-parliament-rejects-bill-to-privatize-industries.html | Polish Parliament Rejects Bill to Privatize Industries | False | By John Darnton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/a-test-of-backbone-for-democrats.html | A Test of Backbone for Democrats | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/art-in-review-193093.html | Art in Review | False | By Holland Cotter | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/education/black-cuban-rift-extends-to-florida-law-school.html | Black-Cuban Rift Extends to Florida Law School | False | By Larry Rohter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/style/chronicle-377193.html | CHRONICLE | False | By Enid Nemy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/l-why-shut-the-old-in-nursing-homes-367493.html | Why Shut the Old In Nursing Homes? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/l-sense-on-social-security-370493.html | Sense on Social Security | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/calling-moral-court-to-order.html | Calling Moral Court To Order | False | By Robert Lipsyte | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/world/un-moving-to-toughen-yugoslav-flight-ban.html | U.N. Moving to Toughen Yugoslav Flight Ban | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/stocks-jump-38.90-points-rates-cited.html | Stocks Jump 38.90 Points; Rates Cited | False | By Allen R. Myerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/hockey-late-kings-goals-spoil-islanders-rally.html | HOCKEY; Late Kings Goals Spoil Islanders' Rally | False | By Tom Friend | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/IHT-letters-to-the-editor-92393753253.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/movies/review-film-fond-recollections-of-a-part-of-gay-history.html | Review/Film; Fond Recollections Of a Part of Gay History | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/news/glen-ridge-verdict-may-be-milestone-for-retarded.html | Glen Ridge Verdict May Be Milestone for Retarded | False | By Catherine S. Manegold | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/IHT-letters-to-the-editor-93875219619.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/review-of-towers-financial-leaves-trustee-pessimistic.html | Review of Towers Financial Leaves Trustee Pessimistic | False | By Diana B. Henriques | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/art-in-review-372093.html | Art in Review | False | By Roberta Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/us/fda-panel-urges-approval-of-alzheimer-s-drug.html | F.D.A. Panel Urges Approval of Alzheimer's Drug | False | By Gina Kolata | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/ah-spring-it-rhymed-once-with-sing-harbor-contemplation.html | Ah, Spring It Rhymed, Once, With Sing; Harbor Contemplation | False | By Roberta Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/world/latest-in-the-italian-scandal-president-is-not-a-target.html | Latest in the Italian Scandal: President Is NOT a Target | False | By Alan Cowell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/on-my-mind-cutting-aid-to-israel.html | On My Mind; Cutting Aid to Israel | False | By A. M. Rosenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/style/chronicle-376393.html | CHRONICLE | False | By Enid Nemy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/l-we-can-have-faster-justice-and-due-process-363193.html | We Can Have Faster Justice and Due Process | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/indian-tribe-s-lawsuit-freezes-property-owners-land-titles.html | Indian Tribe's Lawsuit Freezes Property Owners' Land Titles | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/obituaries/benjamin-h-read-is-dead-at-67-a-leading-foreign-affairs-scholar.html | Benjamin H. Read Is Dead at 67; A Leading Foreign Affairs Scholar | False | By Wolfgang Saxon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/horse-racing-notebook-storm-tower-to-start-in-middle-of-florida-derby.html | HORSE RACING: Notebook; Storm Tower to Start in Middle of Florida Derby | False | By Joseph Durso | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/2-doctors-and-9-lawyers-held-in-fraudulent-injury-claims.html | 2 Doctors and 9 Lawyers Held In Fraudulent Injury Claims | False | By Selwyn Raab | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/art-in-review-374793.html | Art in Review | False | By Charles Hagen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/art-in-review-371293.html | Art in Review | False | By Charles Hagen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/obituaries/joseph-kestin-is-dead-brown-professor-79.html | Joseph Kestin Is Dead; Brown Professor, 79 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/ah-spring-it-rhymed-once-with-sing-a-new-jersey-idyll.html | Ah, Spring: It Rhymed, Once, With Sing; A New Jersey Idyll | False | By Bryan Miller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/l-we-can-have-faster-justice-and-due-process-presumed-guilty-364093.html | We Can Have Faster Justice and Due Process; Presumed Guilty | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/us/town-houses-on-the-water-new-chance-for-recessionhalted-new-jersey.html | Town Houses on the Water; New Chance for Recession-Halted New Jersey Project | False | By Rachelle Garbarine, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/landeta-stays-but-ingram-gets-away.html | Landeta Stays, but Ingram Gets Away | False | By Frank Litsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/company-news-kemper-to-move-units-in-637.3-million-deal.html | COMPANY NEWS; Kemper to Move Units In $637.3 Million Deal | False | By Barnaby J. Feder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/ah-spring-it-rhymed-once-with-sing-just-trekking.html | Ah, Spring; It Rhymed, Once, With Sing, Just Trekking | False | By Janet Maslin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/style/IHT-the-movie-guide-92582530600.html | THE MOVIE GUIDE | False | By Al Goodman, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/theater/review-theater-another-excursion-to-a-hip-land-of-oz.html | Review/Theater; Another Excursion To a Hip Land of Oz | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/the-media-business-advertising-addenda-accounts-130293.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/wachtler-and-silverman-clash-on-control-of-trust.html | Wachtler and Silverman Clash on Control of Trust | False | By John T. McQuiston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/us-partners-say-president-shows-two-faces-on-trade.html | U.S. Partners Say President Shows Two Faces on Trade | False | By Keith Bradsher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/article-270893-no-title.html | Article 270893 -- No Title | False | By Eric Asimov | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/l-don-t-underestimate-trauma-for-children-in-trade-center-blast-352693.html | Don't Underestimate Trauma for Children in Trade Center Blast | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/IHT-french-communists-down-but-not-out.html | French Communists Down, but Not Out | False | By Joseph Fitchett, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/baseball-showalter-has-his-say-by-not-saying-much.html | BASEBALL; Showalter Has His Say By Not Saying Much | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/market-place-warren-buffett-warns-that-stock-prospects-are-dimmer-in-the-90-s.html | Market Place; Warren Buffett warns that stock prospects are dimmer in the 90's. | False | By Kurt Eichenwald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/abroad-at-home-small-is-powerful.html | Abroad at Home; Small Is Powerful | False | By Anthony Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/news/bar-twice-stung-crooked-lawyers-twice-saved-client-protection-fund.html | At the Bar; Twice stung by crooked lawyers, and twice saved by the client protection fund. | False | By David Margolick | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/ah-spring-it-rhymed-once-with-sing-soaking-up-energy.html | Ah, Spring; It Rhymed, Once, With Sing, Soaking Up Energy | False | By Sheila Rule | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/news/adolfo-decides-to-quit-designing.html | Adolfo Decides To Quit Designing | False | By Anne-Marie Schiro | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/movies/review-film-brains-a-gift-of-gab-and-headed-for-trouble.html | Review/Film; Brains, a Gift of Gab And Headed for Trouble | False | By Vincent Canby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/movies/films-from-new-directors-taking-literary-license.html | Films From New Directors Taking Literary License | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/tennis-double-up-and-out-for-no-1-courier.html | TENNIS; Double-Up and Out For No. 1 Courier | False | By Robin Finn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/worldbusiness/IHT-lvmh-is-bracing-for-another-tough-year-when-luxury.html | LVMH Is Bracing for Another Tough Year: When Luxury Goods Go Bad | False | By Jacques Neher, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/credit-markets-treasury-issues-in-sharp-price-jump.html | CREDIT MARKETS; Treasury Issues in Sharp Price Jump | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/news/sounds-around-town-245793.html | Sounds Around Town | False | Stephen Holden | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/college-basketball-cain-s-triple-double-doubly-sweet-for-redmen.html | COLLEGE BASKETBALL; Cain's Triple-Double Doubly Sweet for Redmen | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/us/c-corrections-359393.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/burst-of-energy.html | Burst of Energy | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/IHT-square-away-the-tradetalks-round.html | Square Away the Trade-Talks Round | False | By Horst Schulmann, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/ah-spring-it-rhymed-once-with-sing-view-from-a-bridge.html | Ah, Spring; It Rhymed, Once, With Sing; View From a Bridge | False | By George Vecsey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/world/serbian-artillery-pounds-sarajevo-relief-is-blocked.html | SERBIAN ARTILLERY POUNDS SARAJEVO; RELIEF IS BLOCKED | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/us/sharp-criticism-for-head-start-even-by-friends.html | Sharp Criticism For Head Start, Even by Friends | False | By Jason Deparle | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/ah-spring-it-rhymed-once-with-sing-the-aim-is-no-aim.html | Ah, Spring; It Rhymed, Once, With Sing; The Aim Is No Aim | False | By Anne Raver | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | By Donald Richie, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/l-us-shouldn-t-push-russia-into-chaos-369093.html | U.S. Shouldn't Push Russia Into Chaos | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/pro-basketball-and-in-nba-east-knicks-clobber-cavaliers.html | PRO BASKETBALL; And in N.B.A. East, Knicks Clobber Cavaliers | False | By Harvey Araton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/world/eluding-trade-embargo-a-vessel-delivers-gasoline-to-yugoslavia.html | Eluding Trade Embargo, a Vessel Delivers Gasoline to Yugoslavia | False | By Michael R. Gordon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/the-media-business-advertising-addenda-mccann-and-burnett-shift-executive-jobs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann and Burnett Shift Executive Jobs | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/company-reports-humana-inc-n.html | COMPANY REPORTS; Humana Inc. (N) | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/big-payout-by-general-dynamics.html | Big Payout by General Dynamics | False | By Calvin Sims | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/l-we-can-have-faster-justice-and-due-process-torture-by-jury-duty-365893.html | We Can Have Faster Justice and Due Process; Torture by Jury Duty | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/business-digest-366093.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/ex-assemblyman-sued-in-harassment-case.html | Ex-Assemblyman Sued in Harassment Case | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/japan-s-new-york-realty-investing-plunges.html | Japan's New York Realty Investing Plunges | False | By Jeanne B. Pinder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/review-music-schiff-plays-schubert-on-its-own-terms.html | Review/Music; Schiff Plays Schubert On Its Own Terms | False | By Bernard Holland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/world/us-companies-quietly-returning-to-south-africa.html | U.S. Companies Quietly Returning to South Africa | False | By Bill Keller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/confusion-in-jockeying-for-the-post.html | Confusion In Jockeying For The Post | False | By William Glaberson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/art-in-review-375593.html | Art in Review | False | By Holland Cotter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/us/clinton-health-team-member-is-forced-aside-over-conflict.html | Clinton Health Team Member Is Forced Aside Over Conflict | False | By Robert Pear | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/college-basketball-midwest-california-freshman-stings-lsu.html | COLLEGE BASKETBALL; Midwest; California Freshman Stings L.S.U. | False | By Thomas George | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/transactions-839593.html | Transactions | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/world/fervor-for-french-rightist-doesn-t-show-in-polls.html | Fervor for French Rightist Doesn't Show in Polls | False | By Alan Riding | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/worldbusiness/IHT-trouble-abroadus-exports-slow.html | Trouble Abroad;U.S. Exports Slow | False | By Lawrence Malkin, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/key-rates-715193.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/news/english-only-law-fails-rights-test.html | 'English Only' Law Fails Rights Test | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/obituaries/david-caplan-83-who-led-planning-at-bridge-authority.html | David Caplan, 83, Who Led Planning At Bridge Authority | False | By Wolfgang Saxon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/stop-wasting-aid-to-russia.html | Stop Wasting Aid to Russia | False | By Sergei N. Khrushchev | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/germany-mired-in-deep-slump-cuts-a-key-rate.html | Germany, Mired in Deep Slump, Cuts a Key Rate | False | By Ferdinand Protzman, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/l-why-shut-the-old-in-nursing-homes-368293.html | Why Shut the Old In Nursing Homes? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/theater/last-chance.html | Last Chance | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/the-media-business-abc-will-start-nightline-5-minutes-later.html | THE MEDIA BUSINESS; ABC Will Start 'Nightline' 5 Minutes Later | False | By Elizabeth Kolbert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/worldbusiness/IHT-western-bond-issuers-go-east.html | Western Bond Issuers Go East | False | By Kevin Murphy, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/books/books-of-the-times-of-death-in-adolescence-and-innocence-lost.html | Books of The Times; Of Death in Adolescence And Innocence Lost | False | By Michiko Kakutani | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/restaurants-princely-address-interior-for-low-key-reliable-cuisine-northern.html | Restaurants; A princely address (and interior) for the low-key and reliable cuisine of northern India | False | By Bryan Miller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/us/c-corrections-357793.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/ah-spring-it-rhymed-once-with-sing-o-jeanette-o-nelson.html | Ah, Spring: It Rhymed, Once, With Sing; O Jeanette, O Nelson | False | By Ron Alexander | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/company-news-foreign-investors-to-get-stake-in-allstate.html | COMPANY NEWS; Foreign Investors to Get Stake in Allstate | False | By Richard Ringer, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/style/chronicle-378093.html | CHRONICLE | False | By Enid Nemy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/pro-football-esiason-enters-to-take-no-7-handoff-for-jets.html | PRO FOOTBALL; Esiason Enters to Take No. 7 Handoff for Jets | False | By Gerald Eskenazi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/us/washington-at-work-clinton-staff-chief-lives-up-to-name.html | Washington at Work; Clinton Staff Chief Lives Up to Name | False | By Gwen Ifill | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/obituaries/donald-brewster-56-a-photographer-dies.html | Donald Brewster, 56, A Photographer, Dies | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/review-dance-the-french-spirit-past-and-present.html | Review/Dance; The French Spirit, Past and Present | False | By Anna Kisselgoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/us/doctors-investments-in-home-care-grow-raising-fears-of-ethical-swamp.html | Doctors' Investments in Home Care Grow, Raising Fears of Ethical Swamp | False | By Barry Meier | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/results-plus-783693.html | RESULTS PLUS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/united-air-gets-tough-on-unions.html | United Air Gets Tough On Unions | False | By Agis Salpukas | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/the-real-voting-fraud.html | The Real Voting Fraud | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/style/IHT-the-right-question-at-the-right-time.html | The Right Question at the Right Time | False | By Roger Collis, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/tv-sports-college-basketball-a-day-at-ground-zero-atop-a-wall-of-video.html | TV SPORTS; College Basketball; A Day at Ground Zero Atop a Wall of Video | False | By Richard Sandomir | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/metro-digest-427693.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/our-towns-town-and-its-hospital-and-the-ties-that-bind.html | OUR TOWNS; Town and Its Hospital, And the Ties That Bind | False | By Joseph Berger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/bmw-appoints-new-chairman.html | BMW Appoints New Chairman | False | By Ferdinand Protzman, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/inside-238993.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/media-business-advertising-sell-its-new-luxury-cars-chrysler-replaces-iacocca.html | THE MEDIA BUSINESS: ADVERTISING; To sell its new luxury cars, Chrysler replaces Iacocca with a wink and a nudge. | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/company-news-fcc-help-is-requested-by-teleport.html | COMPANY NEWS; F.C.C. Help Is Requested By Teleport | False | By Anthony Ramirez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/world/south-korea-wary-of-the-north-debates-building-a-nuclear-bomb.html | South Korea, Wary of the North, Debates Building a Nuclear Bomb | False | By David E. Sanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/news/tvweekend-anjelica-huston-stars-in-2-part-family-saga.html | TVWeekend; Anjelica Huston Stars In 2-Part Family Saga | False | By John J. O'Connor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/news/sounds-around-town-379893.html | Sounds Around Town | False | By Karen Schoemer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/topics-of-the-times-a-boy-named-beerhall.html | Topics of The Times; A Boy Named Beerhall | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/movies/review-film-festival-witty-pretty-bold-a-real-she-man.html | Review/Film Festival; Witty, Pretty, Bold, A Real She-Man | False | By Vincent Canby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/college-basketball-jaspers-lodged-at-airport-not-planning-to-fly-away.html | COLLEGE BASKETBALL; Jaspers Lodged at Airport, Not Planning to Fly Away | False | By Timothy W. Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/worldbusiness/IHT-surprise-rights-issue-for-ahold-investors.html | Surprise Rights Issue For Ahold Investors | False | By Barbara Smit, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/st-raymond-takes-title.html | St. Raymond Takes Title | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/ah-spring-it-rhymed-once-with-sing-death-as-well-as-life.html | Ah, Spring: It Rhymed, Once, With Sing Death as Well as Life | False | By Herbert Muschamp | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/obituaries/c-w-eliot-2d-93-an-early-advocate-of-urban-planning.html | C. W. Eliot 2d, 93, An Early Advocate Of Urban Planning | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/company-briefs-107893.html | COMPANY BRIEFS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/us/tactic-unchanged-in-beating-trial.html | TACTIC UNCHANGED IN BEATING TRIAL | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/review-art-when-iron-became-clay-for-sculptors.html | Review/Art; When Iron Became Clay for Sculptors | False | By Michael Kimmelman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/world/balkan-update.html | Balkan Update | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/a-world-of-serenity-offers-a-place-to-heal-haven-given-to-ex-convict-mothers.html | A World of Serenity Offers a Place to Heal; Haven Given to Ex-Convict Mothers | False | By Francis X. Clines | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/art-in-review-373993.html | Art in Review | False | By Roberta Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/housing-authority-plans-139-million-for-security.html | Housing Authority Plans $139 Million for Security | False | By Shawn G. Kennedy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/world/lebanon-plans-10-billion-reconstruction.html | Lebanon Plans $10 Billion Reconstruction | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/college-basketball-southeast-seton-hall-confirms-it-s-bigger-better-than.html | COLLEGE BASKETBALL: Southeast; Seton Hall Confirms It's Bigger and Better Than Tennessee State | False | By William C. Rhoden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/IHT-letters-to-the-editor-92696458535.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/obituaries/gordon-a-juel-39-theatrical-designer.html | Gordon A. Juel, 39, Theatrical Designer | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/business/company-news-lender-for-low-income-areas-gets-boost.html | COMPANY NEWS; Lender for Low-Income Areas Gets Boost | False | By Michael Quint | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/topics-of-the-times-helen-hayes-everywhere.html | Topics of The Times; Helen Hayes, Everywhere | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/woody-allen-says-report-clears-him.html | Woody Allen Says Report Clears Him | False | By Richard Perez-Pena | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/world/bombay-bombs-tied-to-reputed-drug-dealer.html | Bombay Bombs Tied to Reputed Drug Dealer | False | By Edward A. Gargan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/ah-spring-it-rhymed-once-with-sing-see-how-others-live.html | Ah, Spring: It Rhymed, Once, With Sing; See How Others Live | False | By Charles Strum | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/sports-people-baseball-injury-could-keep-pena-out-for-season.html | SPORTS PEOPLE: BASEBALL; Injury Could Keep Pena Out for Season | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/obituaries/larz-e-bourne-77-drew-deputy-dawg.html | Larz E. Bourne, 77; Drew Deputy Dawg | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/us/c-corrections-358593.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/us/house-democrats-unite-to-approve-clinton-s-budget.html | HOUSE DEMOCRATS UNITE TO APPROVE CLINTON'S BUDGET | False | By Adam Clymer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/crime-down-in-new-york-for-2d-year-in-row.html | Crime Down in New York for 2d Year in Row | False | By George James | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/l-we-can-have-faster-justice-and-due-process-not-a-major-problem-366693.html | We Can Have Faster Justice and Due Process; Not a Major Problem | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/world/clinton-adds-visit-from-russian-official-on-aid.html | Clinton Adds Visit From Russian Official on Aid | False | By Elaine Sciolino | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/news/review-fashion-lagerfeld-s-home-run-for-chanel.html | Review/Fashion; Lagerfeld's Home Run for Chanel | False | By Bernadine Morris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/news/sounds-around-town-380193.html | Sounds Around Town | False | By John S. Wilson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/movies/review-film-festival-in-a-weird-city-games-turn-serious.html | Review/Film Festival; In a Weird City, Games Turn Serious | False | By Janet Maslin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-19 | 1993-03-19 | https://www.nytimes.com/1993/03/19/us/c-corrections-362393.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/us/high-school-gang-accused-of-raping-for-points.html | High School Gang Accused of Raping for 'Points' | False | By Seth Mydans | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/arts/classical-music-in-review-682293.html | Classical Music in Review | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/business/trade-confrontations-averted-two-fronts-us-postponing-europe-sanctions-surprise.html | Trade Confrontations Averted on Two Fronts; U.S. Postponing Europe Sanctions In Surprise Move | False | By Steven Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/opinion/IHT-in-our-pages-100-75-and-50-years-ago-913139947792.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/ncaa-tournament-st-john-s-can-expect-40-minutes-of-pressure.html | N.C.A.A. TOURNAMENT; St. John's Can Expect 40 Minutes of Pressure | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/ncaa-tournament-west-georgia-tech-teeters-totters-and-topples.html | N.C.A.A. TOURNAMENT: WEST; Georgia Tech Teeters, Totters And Topples | False | By Tom Friend | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/business/key-compaq-officer-quits.html | Key Compaq Officer Quits | False | By Thomas C. Hayes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/obituaries/judith-grad-expert-on-municipal-ethics-and-a-therapist-68.html | Judith Grad, Expert On Municipal Ethics And a Therapist, 68 | False | By Wolfgang Saxon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/obituaries/henry-gellerman-president-of-overseas-press-club-80.html | Henry Gellerman, President of Overseas Press Club, 80 | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/opinion/IHT-in-our-pages-100-75-and-50-years-ago-911217757044.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/movies/reviews-film-festival-a-quirky-ancestor-and-the-road-to-love.html | Reviews/Film Festival; A Quirky Ancestor And the Road to Love | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/your-money/IHT-briefcase-fund-could-limit-practice-of-telephone-switching.html | BRIEFCASE: Fund Could Limit Practice Of 'Telephone Switching' | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/bridge-099993.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/no-headline-712293.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/business/business-digest-845593.html | Business Digest | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/movies/teen-age-rebels-in-ulster-with-an-agenda-of-their-own.html | Teen-Age Rebels in Ulster With an Agenda of Their Own | False | By Vincent Canby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/obituaries/kenneth-boulding-an-economist-philosopher-and-poet-dies-at-83.html | Kenneth Boulding, an Economist, Philosopher and Poet, Dies at 83 | False | By Sylvia Nasar | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/opinion/l-romania-s-come-far-since-ceaucescu-days-713693.html | Romania's Come Far Since Ceaucescu Days | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/pro-basketball-it-wasn-t-beautiful-but-nets-will-take-it.html | PRO BASKETBALL; It Wasn't Beautiful, But Nets Will Take It | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/obituaries/alphonse-salamone-73-manager-of-plaza-and-the-waldorf-astoria.html | Alphonse Salamone, 73, Manager Of Plaza and the Waldorf-Astoria | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/sports-people-pro-basketball-flagrant-foul-costs-cavs-ferry-4000.html | SPORTS PEOPLE: PRO BASKETBALL; Flagrant Foul Costs Cavs' Ferry $4,000 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/technology/planning-using-your-computer-to-run-your-finances.html | PLANNING; Using Your Computer To Run Your Finances | False | By Jan M. Rosen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/sports-people-pro-football-nickerson-is-heading-for-greener-pastures.html | SPORTS PEOPLE: PRO FOOTBALL; Nickerson Is Heading for Greener Pastures | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/news-summary-711493.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/hockey-an-easy-victory-for-richter-s-showcase.html | HOCKEY; An Easy Victory for Richter's Showcase | False | By Alex Yannis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/style/chronicle-686593.html | CHRONICLE | False | By Enid Nemy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/sports-of-the-times-robinson-starts-over-on-the-nets.html | Sports of The Times; Robinson Starts Over On the Nets | False | By George Vecsey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/world/us-will-increase-airdrops-to-besieged-bosnian-town.html | U.S. Will Increase Airdrops To Besieged Bosnian Town | False | By Michael R. Gordon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/your-money/IHT-how-the-clinton-tax-sacrifice-could-affect-foreign-nationals.html | How the Clinton Tax 'Sacrifice' Could Affect Foreign Nationals | False | By Jack Anderson, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/us/2-more-men-are-released-from-cult-s-compound.html | 2 More Men Are Released From Cult's Compound | False | By Sam Howe Verhovek | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/college-basketball-from-federal-express-to-cal-success.html | COLLEGE BASKETBALL; From Federal Express to Cal Success | False | By Thomas George | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/90-report-on-woman-s-death-is-doubted.html | '90 Report on Woman's Death Is Doubted | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/world/mukalla-journal-yemen-s-lepers-still-outcasts-as-in-ancient-times.html | Mukalla Journal; Yemen's Lepers Still Outcasts as in Ancient Times | False | By Chris Hedges | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/us/breast-implants-found-to-irritate-immune-system.html | Breast Implants Found to Irritate Immune System | False | By Philip J. Hilts | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/us/perot-to-hold-his-own-vote-but-this-time-on-television.html | Perot to Hold His Own Vote, But This Time on Television | False | By Elizabeth Kolbert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/business/company-briefs-733093.html | COMPANY BRIEFS | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/business/worldbusiness/IHT-virgin-air-and-ba-break-off-discussions.html | Virgin Air And BA Break Off Discussions | False | By Erik Ipsen, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/two-toddlers-are-discovered-alone-at-home-and-in-squalor.html | Two Toddlers Are Discovered Alone at Home And in Squalor | False | By Lynette Holloway | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/business/galoob-to-buy-toy-maker.html | Galoob to Buy Toy Maker | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/hockey-clarkson-and-brown-gain-ecac-final.html | HOCKEY; Clarkson and Brown Gain ECAC Final | False | By William N. Wallace | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/IHT-american-topics-90737866463.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/movies/review-film-festival-love-among-the-chaos-in-post-colonial-africa.html | Review/Film Festival; Love Among the Chaos In Post-Colonial Africa | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/opinion/l-mobutu-oppression-in-zaire-must-end-721793.html | Mobutu Oppression In Zaire Must End | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/dinkins-campaign-to-stress-control-of-the-schools.html | Dinkins Campaign to Stress Control of the Schools | False | By James C. McKinley Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/golf-in-teeth-of-wind-love-s-power-prevails.html | GOLF; In Teeth of Wind, Love's Power Prevails | False | By Jaime Diaz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/your-money/IHT-environment-funds-ethical-or-gimmicky.html | Environment Funds: Ethical or Gimmicky? | False | By Judith Rehak, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/IHT-american-topics-91765355087.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/missing-blast-suspect-s-portrait-drawn-in-shadows-of-militancy.html | Missing Blast Suspect's Portrait Drawn in Shadows of Militancy | False | By Alison Mitchell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/ncaa-tournament-connecticut-is-eliminated.html | N.C.A.A. TOURNAMENT; Connecticut Is Eliminated | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/us/us-backs-oregon-s-health-plan-for-covering-all-poor-people.html | U.S. Backs Oregon's Health Plan For Covering All Poor People | False | By Robert Pear | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/business/in-busy-day-blue-chips-outpace-rest-of-market.html | In Busy Day, Blue Chips Outpace Rest of Market | False | By Allen R. Myerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/news/how-they-do-it-cutting-energy-costs-a-fondness-for-heat-loss-calculation-helps.html | How They Do It; Cutting Energy Costs: A Fondness for Heat-Loss Calculation Helps. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/your-money/IHT-briefcase-us-taxfree-bond-trusts-are-down-but-still-popular.html | BRIEFCASE: U.S. Tax-Free Bond Trusts Are Down but Still Popular | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/arts/3-dismissals-reported-at-nbc-news.html | 3 Dismissals Reported at NBC News | False | By Seth Faison | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/news/as-shows-in-paris-end-no-clear-trends-emerge.html | As Shows in Paris End, No Clear Trends Emerge | False | By Bernadine Morris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/business/ncr-chief-to-retire-early-newcomer-to-replace-him.html | NCR Chief to Retire Early; Newcomer to Replace Him | False | By Anthony Ramirez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/us/senate-democrats-deflect-first-gop-budget-shots.html | Senate Democrats Deflect First G.O.P. Budget Shots | False | By Michael Wines | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/your-money/IHT-briefcase-jersey-institution-offers-play-on-milan-stock-index.html | BRIEFCASE: Jersey Institution Offers Play on Milan Stock Index | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/IHT-american-topics-germs-keeping-their-distance-despite-pursuit-by.html | American Topics: Germs Keeping Their Distance Despite Pursuit by Antibiotics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/hirschfeld-strengthens-grip-on-post.html | Hirschfeld Strengthens Grip on Post | False | By William Glaberson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/trade-center-jigsaw-puzzlers-find-how-bits-made-a-van.html | Trade Center Jigsaw Puzzlers Find How Bits Made a Van | False | By Mary B. W. Tabor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/world/aid-trucks-arrive-in-a-bosnian-town-after-serbs-yield.html | AID TRUCKS ARRIVE IN A BOSNIAN TOWN AFTER SERBS YIELD | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/us/washington-memo-lobbyists-scurry-for-a-place-on-the-health-reform-train.html | Washington Memo; Lobbyists Scurry for a Place On the Health-Reform Train | False | By Robin Toner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/business/key-rates-132493.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/business/rate-therapy-for-germanys-ills.html | Rate Therapy for Germany's Ills | False | By Ferdinand Protzman, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/baseball-saberhagen-isn-t-happy.html | BASEBALL; Saberhagen Isn't Happy | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/us/the-supreme-court-clinton-expected-to-pick-moderate-for-high-court.html | THE SUPREME COURT; Clinton Expected to Pick Moderate for High Court | False | By Thomas L. Friedman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/opinion/health-care-the-oregon-way.html | Health Care the Oregon Way | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/your-money/IHT-briefcase-signature-gets-patent-for-hub-and-spoke-system.html | BRIEFCASE: Signature Gets Patent For 'Hub and Spoke' System | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/us/the-supreme-court-31-years-of-jurisprudence-a-byron-white-sampler.html | THE SUPREME COURT; 31 Years of Jurisprudence: A Byron White Sampler | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/us/expert-testifies-officers-beating-of-motorist-complied-with-policy.html | Expert Testifies Officers' Beating Of Motorist Complied With Policy | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/world/balkan-update.html | Balkan Update | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/your-money/IHT-is-it-a-crime-if-there-are-no-victims.html | Is It a Crime If There Are No Victims? | False | By M.b., International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/opinion/from-paranoia-to-peril.html | From Paranoia To Peril | False | By Flora Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/world/rabin-calls-for-tighter-controls-on-palestinian-workers-in-israel.html | Rabin Calls for Tighter Controls On Palestinian Workers in Israel | False | By Clyde Haberman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/us/the-supreme-court-white-announces-he-ll-step-down-from-high-court.html | THE SUPREME COURT; WHITE ANNOUNCES HE'LL STEP DOWN FROM HIGH COURT | False | By Linda Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/woman-slain-in-midtown.html | Woman Slain in Midtown | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/style/IHT-for-salesold-90662112135.html | FOR SALE/SOLD | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/opinion/secrets-of-new-york-republicans.html | Secrets of New York Republicans | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/sports-people-track-and-field-discus-champion-is-suspended-for-life.html | SPORTS PEOPLE: TRACK AND FIELD; Discus Champion Is Suspended for Life | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/your-money/IHT-storm-warnings-for-property-insurance.html | Storm Warnings for Property Insurance | False | By Philip Crawford, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/c-corrections-680693.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/business/company-news-virgin-air-british-air-end-talks.html | COMPANY NEWS; Virgin Air, British Air End Talks | False | By Richard W. Stevenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/business/trade-confrontations-averted-two-fronts-washington-says-japan-meets-goal-chip.html | Trade Confrontations Averted on Two Fronts; Washington Says Japan Meets Goal on Chip Imports | False | By Keith Bradsher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/obituaries/raymond-jacobs-69-co-founder-of-earth-shoe-company-in-1970-s.html | Raymond Jacobs, 69, Co-Founder Of Earth Shoe Company in 1970's | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/arts/review-dance-a-real-giselle-but-one-of-sugar-plantations-and-bayous.html | Review/Dance; A Real 'Giselle,' but One of Sugar Plantations and Bayous | False | By Anna Kisselgoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/your-money/IHT-shareholders-cry-all-the-way-to-the-bankl.html | Shareholders Cry All the Way to the Bankl | False | By Aline Sullivan, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/arts/review-television-day-one-plus-two-look-no-sex.html | Review/Television; 'Day One' Plus Two: Look, No Sex | False | By Walter Goodman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/opinion/l-like-a-sort-of-idea-716093.html | Like a Sort of Idea | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/inside-715793.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/world/france-finds-a-hero-in-balkan-town.html | France Finds a Hero in Balkan Town | False | By Alan Riding | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/style/IHT-for-salesold-939573025985.html | FOR SALE/SOLD | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/us/beliefs-804893.html | Beliefs | False | By Peter Steinfels | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/arts/classical-music-in-review-683093.html | Classical Music in Review | False | By James R. Oestrich | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/world/iraqi-war-crimes-asserted-by-us.html | IRAQI WAR CRIMES ASSERTED BY U.S. | False | By Michael R. Gordon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/news/review-fashion-alaia-and-leger-loosen-up-a-bit.html | Review/Fashion; Alaia and Leger Loosen Up a Bit | False | By Amy M. Spindler | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/albany-and-state-professionals-union-reach-agreement-on-contract.html | Albany and State Professionals' Union Reach Agreement on Contract | False | By Steven Lee Myers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/opinion/change-and-hope-for-the-court.html | Change, and Hope, for the Court | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/IHT-french-right-a-shooin-along-with-its-bickering.html | French Right a Shoo-In, Along With Its Bickering | False | By Joseph Fitchett, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/opinion/l-albany-too-must-help-save-historical-society-719593.html | Albany, Too, Must Help Save Historical Society | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/business/teller-machines-are-a-casualty-of-the-blizzard.html | Teller Machines Are a Casualty Of the Blizzard | False | By Kathryn Jones | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/woody-allen-tells-of-affair-as-custody-battle-begins.html | Woody Allen Tells of Affair as Custody Battle Begins | False | By Richard Perez-Pena | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/news/after-the-storm-lessons-on-insurance.html | After the Storm, Lessons on Insurance | False | By Peter Kerr | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/news/q-and-a-552393.html | Q and A | False | By Leonard Sloane | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/arts/classical-music-in-review-684993.html | Classical Music in Review | False | By Bernard Holland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/us/panel-recommends-new-drug-to-treat-multiple-sclerosis.html | PANEL RECOMMENDS NEW DRUG TO TREAT MULTIPLE SCLEROSIS | False | By Gina Kolata | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/us/archbishop-is-resigning-after-accusations-of-sex.html | Archbishop Is Resigning After Accusations of Sex | False | By Peter Steinfels | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/style/chronicle-685793.html | CHRONICLE | False | By Enid Nemy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/opinion/police-blotter.html | Police Blotter | False | By Michael Foltz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/baseball-key-dodges-rain-and-wind.html | BASEBALL; Key Dodges Rain And Wind | False | By Michael Martinez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/news/strategies-age-70-1-2-decision-time-for-tax-deferred-withdrawals.html | STRATEGIES; Age 70 1/2: Decision Time for Tax-Deferred Withdrawals | False | By Jan M. Rosen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/opinion/l-everglades-plan-should-satisfy-everyone-715293.html | Everglades Plan Should Satisfy Everyone | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/us/reversal-on-breast-implants.html | Reversal on Breast Implants | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/results-plus-156193.html | Results Plus | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/movies/review-film-festival-of-charm-sex-desperation-death.html | Review/Film Festival; Of Charm, Sex, Desperation, Death | False | By Janet Maslin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/lung-association-getting-a-donation-of-cleaner-air.html | Lung Association Getting A Donation of Cleaner Air | False | By Matthew L. Wald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/news/investing-brokerage-firm-s-past-getting-the-full-story.html | INVESTING; Brokerage Firm's Past: Getting the Full Story | False | By Susan Antilla | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/transactions-414593.html | TRANSACTIONS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/about-new-york-never-sleeps-and-never-runs-out-of-questions.html | ABOUT NEW YORK; Never Sleeps, and Never Runs Out of Questions | False | By Michael T. Kaufman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/business/uncovered-short-sales-rise-on-2-exchanges.html | Uncovered Short Sales Rise on 2 Exchanges | False | By Kenneth N. Gilpin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/business/company-news-whirlpool-plans-charge-of-40-million.html | COMPANY NEWS; Whirlpool Plans Charge Of $40 Million | False | By Andrea Adelson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/metro-digest-849893.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/arts/critic-s-notebook-searching-for-music-s-outer-limits.html | Critic's Notebook; Searching for Music's Outer Limits | False | By Alex Ross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/movies/review-film-the-turtles-transported-to-old-japan.html | Review/Film; The Turtles Transported To Old Japan | False | By Janet Maslin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/pro-basketball-no-backward-glances-as-knicks-take-charge.html | PRO BASKETBALL; No Backward Glances As Knicks Take Charge | False | By Harvey Araton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/ncaa-tournament-southeast-rider-plays-a-game-that-isn-t-a-contest.html | N.C.A.A. TOURNAMENT: SOUTHEAST; Rider Plays a Game That Isn't a Contest | False | By Jennifer Frey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/world/georgia-shoots-down-a-russian-plane.html | Georgia Shoots Down a Russian Plane | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/obituaries/service-for-helen-hayes.html | Service for Helen Hayes | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/theater/review-drama-harsh-tale-of-bigotry-from-vichy-france.html | Review/Drama; Harsh Tale of Bigotry From Vichy France | False | By Wilborn Hampton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/news/funds-watch-for-investors-three-firsts-widely-varied.html | FUNDS WATCH; For Investors, Three Firsts, Widely Varied | False | By Carole Gould | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/c-corrections-678493.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/business/company-news-jwp-sees-another-big-loss-and-will-sell-unit.html | COMPANY NEWS; JWP Sees Another Big Loss and Will Sell Unit | False | By Kenneth N. Gilpin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/ncaa-tournament-east-jaspers-finally-get-their-shot-and-they-miss.html | N.C.A.A. TOURNAMENT: EAST; Jaspers Finally Get Their Shot, and They Miss | False | By Timothy W. Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/business/worldbusiness/IHT-in-hungary-state-still-has-last-word.html | In Hungary, State Still Has Last Word | False | By Henry Copeland, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/opinion/observer-let-the-wall-be-blank.html | Observer; Let the Wall Be Blank | False | By Russell Baker | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/editors-note-770993.html | Editors' Note | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/IHT-rhetoric-fails-to-sway-hong-kong-stocks-for-china-maybe-a-misplay.html | Rhetoric Fails to Sway Hong Kong Stocks : For China, Maybe a Misplay | False | By Kevin Murphy, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/ncaa-tournament-in-crisis-w-kentucky-will-look-down-to-bell.html | N.C.A.A. TOURNAMENT; In Crisis, W. Kentucky Will Look Down to Bell | False | By William C. Rhoden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/IHT-upcoming-round-of-talks-in-brussels-given-final-chance-to-settle-dispute.html | Upcoming Round of Talks in Brussels Given Final Chance to Settle Dispute : U.S. Backs Away From Trade Battle With EC for Now | False | By Tom Redburn, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/a-railroad-man-with-the-heart-of-a-gambler.html | A Railroad Man With the Heart of a Gambler | False | By James Dao | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/business/race-for-dominance-in-chips.html | Race for Dominance in Chips | False | By John Markoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/us/the-supreme-court-clinton-and-justice-cuomo-the-real-thing-or-just-talk.html | THE SUPREME COURT; Clinton and 'Justice Cuomo': The Real Thing, or Just Talk? | False | By Kevin Sack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/opinion/l-coast-guard-follows-tanker-law-720993.html | Coast Guard Follows Tanker Law | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/business/company-news-chrysler-gets-serious-about-luxury-cars.html | COMPANY NEWS; Chrysler Gets Serious About Luxury Cars | False | By Doron P. Levin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/style/chronicle-687393.html | CHRONICLE | False | By Enid Nemy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/opinion/l-society-has-a-right-to-seize-ill-gotten-gains-718793.html | Society Has a Right to Seize Ill-Gotten Gains | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/us-judge-lets-nassau-sludge-be-shipped-out-not-shaped.html | U.S. Judge Lets Nassau Sludge Be Shipped Out, Not Shaped | False | By Jonathan Rabinovitz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/c-corrections-679293.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-20 | 1993-03-20 | https://www.nytimes.com/1993/03/20/world/sri-lanka-is-choking-off-long-ethnic-revolt.html | Sri Lanka Is Choking Off Long Ethnic Revolt | False | By Edward A. Gargan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/streetscapes-hamilton-grange-a-move-to-move-a-historic-house.html | Streetscapes: Hamilton Grange; A Move to Move A Historic House | False | By Christopher Gray | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/weddings-betty-y-tannin-paul-m-dicker.html | WEDDINGS; Betty Y. Tannin, Paul M. Dicker | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/a-composer-and-her-personal-voice.html | A Composer and Her Personal Voice | False | By Sandra J. Weber | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-anna-mccain-william-madonia.html | ENGAGEMENTS; Anna McCain, William Madonia | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/c-corrections-865993.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/weddings-karen-glassman-richard-harriton.html | WEDDINGS; Karen Glassman, Richard Harriton | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/it-s-all-a-game.html | It's All A Game | False | By Rick Marin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/commercial-property-bombing-aftermath-landlords-act-bolster-both-safety-security.html | Commercial Property: The Bombing Aftermath; Landlords Act to Bolster Both Safety and Security | False | By Claudia H. Deutsch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/big-brothers-here-and-alas-we-embrace-him.html | Big Brother's Here And - Alas - We Embrace Him | False | By Floyd Abrams | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/the-french-funk.html | The French Funk | False | By Alan Riding | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/world/banker-s-balancing-act-cuts-yugoslav-safety-net.html | Banker's Balancing Act Cuts Yugoslav Safety Net | False | By Roger Cohen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/about-cars-the-hoodwink-aspect-of-engine-tech.html | ABOUT CARS; The Hoodwink Aspect of Engine Tech | False | By Marshall Schuon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/egos-ids-toward-sweet-survival.html | EGOS & IDS; Toward Sweet Survival | False | By Degen Pener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/residential-resales-967193.html | Residential Resales | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/cuttings-celebrating-the-underrated-annual.html | CUTTINGS; Celebrating the Underrated Annual | False | By Anne Raver | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/america-s-newest-industrial-belt.html | America's Newest Industrial Belt | False | By Louis Uchitelle | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/l-the-chelsea-show-145093.html | THE CHELSEA SHOW | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/sports-people-football-out-as-coach-ditka-wants-to-be-an-owner.html | SPORTS PEOPLE: FOOTBALL; Out as Coach, Ditka Wants to Be an Owner | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/opinion/l-even-hungarians-lead-ordinary-lives-685293.html | Even Hungarians Lead Ordinary Lives | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/l-a-bad-call-by-pitino-709393.html | A Bad Call By Pitino | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/art-view-trouble-at-the-nonpareil-of-art-libraries.html | ART VIEW; Trouble at the Nonpareil of Art Libraries | False | By John Russell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/on-sunday-where-guns-and-lives-are-cheap.html | On Sunday; Where Guns And Lives Are Cheap | False | By Felicia R. Lee | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/postings-tradition-and-modernity-booksellers-group-off-to-tarrytown.html | POSTINGS: Tradition and Modernity; Booksellers Group Off to Tarrytown | False | By David W. Dunlap | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/l-whitney-biennials-glad-to-be-counted-out-808093.html | WHITNEY BIENNIALS; Glad to Be Counted Out | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/l-aiding-dogs-and-cats-through-car-tags-722593.html | Aiding Dogs and Cats Through Car Tags | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/pop-view-his-critics-don-t-get-it-but-kenny-g-s-fans-do.html | POP VIEW; His Critics Don't Get It. But Kenny G.'s Fans Do. | False | By Peter Watrous | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/l-dangers-of-predicting-children-s-destinies-920593.html | Dangers of Predicting Children's Destinies | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/shoppers-world-a-san-francisco-street-takes-an-elegant-turn.html | SHOPPER'S WORLD; A San Francisco Street Takes an Elegant Turn | False | By Katherine Bishop | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/parking-lots-reborn-as-beauty-spots.html | Parking Lots, Reborn as Beauty Spots | False | By Arthur Z. Kamin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/l-how-jack-kemp-lost-the-war-on-poverty-192293.html | HOW JACK KEMP LOST THE WAR ON POVERTY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/prosecutors-tense-moment-at-glen-ridge-assault-trial.html | Prosecutors' Tense Moment At Glen Ridge Assault Trial | False | By Robert Hanley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/gardening-cutting-back-now-to-behold-future-profits.html | GARDENING; Cutting Back Now to Behold Future Profits | False | By Joan Lee Faust | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/l-using-psychology-on-canada-geese-107293.html | Using Psychology On Canada Geese | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/best-sellers-march-21-1993.html | BEST SELLERS: March 21, 1993 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/sports-of-the-times-playing-in-the-park-lt-to-rw.html | Sports of The Times; Playing In the Park: L.T. to R.W. | False | By Dave Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-megan-p-shea-cyrus-cook.html | ENGAGEMENTS; Megan P. Shea, Cyrus Cook | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/l-the-chelsea-show-157493.html | THE CHELSEA SHOW | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/record-brief-647793.html | RECORD BRIEF | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/antebellum-charm-in-alabama.html | Antebellum Charm in Alabama | False | By Marvine Howe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/dance-view-who-needs-yet-one-more-romeo-and-juliet.html | DANCE VIEW; Who Needs Yet One More 'Romeo and Juliet'? | False | By Jack Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/art-showcase-for-sculpture-in-a-warehouse.html | ART; Showcase for Sculpture in a Warehouse | False | By William Zimmer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/news-summary-878793.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/march-14-20-the-trade-center-bombing-restorative-work-incendiary-words.html | MARCH 14-20: The Trade Center Bombing; Restorative Work, Incendiary Words | False | By Thomas J. Lueck | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/world/clinton-gives-yeltsin-support-saying-summit-is-on.html | Clinton Gives Yeltsin Support, Saying Summit Is On | False | By Keith Bradsher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/day-of-joy.html | Day of Joy | False | By Cathy Singer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/l-the-freest-generation-688793.html | The Freest Generation | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/in-short-nonfiction-121393.html | IN SHORT: NONFICTION | False | By David Adams | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/pro-football-jets-know-if-you-pay-they-ll-come.html | PRO FOOTBALL; Jets Know: If You Pay, They'll Come | False | By Gerald Eskenazi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/us/tiring-of-cuts-district-plans-to-close-schools.html | Tiring of Cuts, District Plans to Close Schools | False | By Isabel Wilkerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/in-short-fiction-105193.html | IN SHORT: FICTION | False | By Ken Kalfus | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/food-ah-spring-and-time-to-change-menus.html | FOOD; Ah, Spring! and Time to Change Menus | False | By Florence Fabricant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/world/yeltsin-defying-congress-claims-emergency-powers-calls-april-25-referendum.html | YELTSIN, DEFYING CONGRESS, CLAIMS EMERGENCY POWERS; CALLS APRIL 25 REFERENDUM; Rivals Resist Move | False | By Serge Schmemann | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/and-the-sanctity-of-resistance.html | ...And the Sanctity of Resistance | False | By Larry Wolff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/hockey-clarkson-ends-brown-s-holiday-on-ice.html | HOCKEY; Clarkson Ends Brown's Holiday on Ice | False | By William N. Wallace | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/weddings-leslie-miller-paul-gulielmetti.html | WEDDINGS; Leslie Miller, Paul Gulielmetti | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/weddings-alison-wilbur-mark-thompson.html | WEDDINGS; Alison Wilbur, Mark Thompson | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/chess-kasparov-sweeps-the-field-in-linares.html | CHESS; Kasparov Sweeps The Field in Linares | False | By Robert Byrne | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/how-much-erosion-can-li-withstand.html | How Much Erosion Can L.I. Withstand? | False | By John Rather | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/roosevelt-unbound.html | Roosevelt Unbound | False | By Robert Dallek | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/opinion/no-peace-without-the-palestinians.html | No Peace Without the Palestinians | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/dining-out-recollections-of-spain-in-mount-kisco.html | DINING OUT; Recollections of Spain in Mount Kisco. | False | By M. H. Reed | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/state-s-disaster-plan-faces-the-acid-test.html | State's Disaster Plan Faces 'the Acid Test' | False | By Jay Romano | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/obituaries/aleck-leitman-manufacturer-105.html | Aleck Leitman, Manufacturer, 105 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/l-the-chelsea-show-160493.html | THE CHELSEA SHOW | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/world/how-us-actions-helped-hide-salvador-human-rights-abuses.html | How U.S. Actions Helped Hide Salvador Human Rights Abuses | False | By Clifford Krauss | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/l-tabitha-soren-for-president-686093.html | Tabitha Soren For President? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-erica-kerner-daniel-loeb.html | ENGAGEMENTS; Erica Kerner, Daniel Loeb | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/us/leader-of-cult-talks-of-details-of-a-surrender.html | Leader of Cult Talks of Details of a Surrender | False | By Sam Howe Verhovek | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/opinion/l-cults-stand-aside-as-sects-become-churches-771393.html | Cults Stand Aside as Sects Become Churches | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/egos-ids-what-s-a-little-snow.html | EGOS & IDS; What's a Little Snow? | False | By Degen Pener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/world/tens-of-thousands-flee-ethnic-violence-in-zaire.html | Tens of Thousands Flee Ethnic Violence in Zaire | False | By Kenneth B. Noble | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/opinion/the-ethics-window.html | The Ethics Window | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/l-here-s-one-vote-for-new-ticket-712393.html | Here's One Vote For New Ticket | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/follow-that-horse.html | Follow That Horse! | False | By Tom Ireland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/c-corrections-376493.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/the-world-china-is-making-asia-s-goods-and-the-us-is-buying.html | THE WORLD; China Is Making Asia's Goods, and the U.S. Is Buying | False | By Nicholas D. Kristof | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/two-wine-towns-two-flavors.html | Two Wine Towns, Two Flavors | False | By Steve Fallon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/lead-paint-moves-up-as-housing-issue.html | Lead Paint Moves Up as Housing Issue | False | By Nick Ravo | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/why-won-t-south-beach-go-away.html | Why Won't South Beach Go Away? | False | By Georgia Dullea | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Barbara Shulgasser | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/in-the-region-long-island-builders-selling-builders-subdivision.html | In the Region: Long Island; Builders Selling Builders Subdivision Lots | False | By Diana Shaman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/on-the-prowl-at-the-british-museum.html | On the Prowl at the British Museum | False | By Ted Herlinger | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/weddings-marc-steinberg-stephanie-hurowitz.html | WEDDINGS; Marc Steinberg, Stephanie Hurowitz | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-christopher-brawer-wendy-horng.html | ENGAGEMENTS; Christopher Brawer, Wendy Horng | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-miss-humphrey-william-little.html | ENGAGEMENTS; Miss Humphrey, William Little | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/world-markets-a-british-star-called-telecom.html | World Markets; A British Star Called Telecom | False | By Richard W. Stevenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/l-loft-to-luxury-885393.html | Loft to Luxury | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/in-short-fiction.html | IN SHORT: FICTION | False | By Bruce Allen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/movies/film-using-ones-head-the-bad-haircut-as-star-turn.html | FILM; Using ones Head: The Bad Haircut as Star Turn | False | By Caryn James | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/vows-stacey-daniels-and-cas-trap.html | VOWS; Stacey Daniels and Cas Trap | False | By Lois Smith Brady | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/hockey-the-devils-quickly-revert-to-losing.html | HOCKEY; The Devils Quickly Revert To Losing | False | By Alex Yannis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/world/french-are-voting-in-two-round-test.html | FRENCH ARE VOTING IN TWO-ROUND TEST | False | By Alan Riding | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/conversations-james-e-muller-eat-foie-gras-live-longer-cardiologist-sadly-begs.html | Conversations/James E. Muller; Eat Foie Gras, Live Longer? A Cardiologist Sadly Begs to Differ | False | By Elisabeth Rosenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/runways-the-shock-of-the-old.html | RUNWAYS; The Shock of the Old | False | By Suzy Menkes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/l-the-way-things-ought-to-be-126493.html | 'The Way Things Ought to Be' | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/in-the-region-westchester-3-megastores-proposed-by-home-depot.html | In the Region: Westchester; 3 Megastores Proposed by Home Depot | False | By Mary McAleer Vizard | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/immigrants-influx-changed-li-persianjews-life-style.html | Immigrants' Influx Changed L.I. Persian-Jews' Life Style | False | By Cathy Singer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/on-the-street-sun-signs-of-spring.html | ON THE STREET; Sun Signs Of Spring | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/home-clinic-to-keep-water-away-from-the-basement.html | HOME CLINIC; To Keep Water Away From the Basement | False | By John Warde | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-mimi-paisley-kenneth-aneser.html | ENGAGEMENTS; Mimi Paisley, Kenneth Aneser | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/march-1420-white-house-visitors-turn-off-the-laser-beam-sir.html | MARCH 14-20: White House Visitors; Turn Off the Laser Beam, Sir, When the Guests Arrive | False | By Owen Ifill | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/us/clinton-and-aides-plan-strategy-for-high-court-nomination.html | Clinton and Aides Plan Strategy for High Court Nomination | False | By Richard L. Berke | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/march-14-20-the-glen-ridge-trial-a-verdict-on-sexual-assault-and-on-the-retarded.html | MARCH 14-20: The Glen Ridge Trial; A Verdict on Sexual Assault, And on the Retarded | False | By Robert Hanley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/movies/film-classic-war-films-contemporary-echoes.html | FILM; Classic War Films, Contemporary Echoes | False | By Robert Plunket | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/games-are-special-for-state-athletes.html | Games Are Special for State Athletes | False | By Wendy Marx | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/all-that-jazz-blues-and-zydeco.html | All That Jazz, Blues and Zydeco | False | By Alex Ward | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-caroline-samsen-and-timothy-mueller.html | ENGAGEMENTS; Caroline Samsen and Timothy Mueller | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/connecticut-qa-joyce-anisman-saltman-having-your-way-with-difficult.html | Connecticut Q&A; Joyce Anisman-Saltman; Having Your Way With Difficult People | False | By Anne Longley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/the-family-magician.html | The Family Magician | False | By Sophie Freud | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/benefits-390493.html | BENEFITS | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/q-and-a-693093.html | Q and A | False | By Carl Sommers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/march-14-20-as-bacteria-go-it-s-a-buick.html | MARCH 14-20; As Bacteria Go, It's a Buick | False | By Natalie Angier | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/commentary-wouldn-t-you-know-it-schottzie-02-is-in-doghouse.html | COMMENTARY; Wouldn't You Know It? Schottzie 02 Is in Doghouse | False | By Ira Berkow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/the-art-world-bust-179593.html | THE ART WORLD BUST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/empty-beds-empty-nests-empty-cities.html | Empty Beds, Empty Nests, Empty Cities | False | By Lisa Zeidner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/ncaa-tournament-east-the-redmen-collapse-in-second-half.html | N.C.A.A. TOURNAMENT; EAST; The Redmen Collapse in Second Half | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/baseball-gallego-doesn-t-hear-the-word-trade.html | BASEBALL; Gallego Doesn't Hear the Word 'Trade' | False | By Michael Martinez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/travel-advisory-consumer-group-says-stonehenge-is-a-disgrace.html | TRAVEL ADVISORY; Consumer Group Says Stonehenge Is a 'Disgrace' | False | By William E. Schmidt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/your-own-account-getting-over-the-medicaid-hurdle.html | Your Own Account; Getting Over the Medicaid Hurdle | False | By Mary Rowland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/queens-commuters-gift-free-transfers-on-buses.html | Queens Commuters' Gift: Free Transfers on Buses | False | By Clifford J. Levy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/a-bitter-storm-leaves-winners-and-losers.html | A Bitter Storm Leaves Winners and Losers | False | By Iver Peterson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/music-priest-helps-to-produce-a-friends-mass.html | MUSIC; Priest Helps to Produce a Friend's Mass | False | By Rena Fruchter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/park-cutbacks-over-the-years-cause-distress.html | Park Cutbacks Over the Years Cause Distress | False | By Jonathan P. Hicks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/music-manhattan-quartet-in-season-finale.html | MUSIC; Manhattan Quartet in Season Finale | False | By Robert Sherman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/travel-advisory-rail-europe-s-russian-pass.html | TRAVEL ADVISORY; Rail Europe's Russian Pass | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/theater-how-violence-moved-center-stage.html | THEATER; How Violence Moved Center Stage | False | By Alvin Klein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/movies/film-baby-moguls-from-pablum-to-porsche.html | FILM; Baby Moguls: From Pablum to Porsche | False | By Neal Karlen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-amy-s-berger-david-s-collins.html | ENGAGEMENTS; Amy S. Berger, David S. Collins | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/egos-ids-a-change-of-face-but-not-name.html | EGOS & IDS; A Change Of Face But Not Name | False | By Degen Pener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/horse-racing-bull-inthe-heather-not-a-mistake.html | HORSE RACING; Bull Inthe Heather Not a Mistake | False | By Joseph Durso | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/fashion-the-waif-farers.html | FASHION; The Waif Farers | False | By Rona Berg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-elizabeth-gavin-david-a-scott.html | ENGAGEMENTS; Elizabeth Gavin, David A. Scott | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-nathaniel-dunford-and-nancy-levine.html | ENGAGEMENTS; Nathaniel Dunford and Nancy Levine | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/opinion/cleaning-out-new-york-s-attic.html | Cleaning Out New York's 'Attic' | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/hockey-leetch-breaks-his-ankle-in-freak-accident.html | HOCKEY; Leetch Breaks His Ankle in Freak Accident | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/a-slow-methodical-calming-of-the-mind.html | A Slow, Methodical Calming of the Mind | False | By Daniel Goleman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/focus-boston-dime-tries-to-resolve-mortgage-problems.html | Focus: Boston; Dime Tries to Resolve Mortgage Problems | False | By Susan Diesenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-kathryn-breslin-mason-b-wells-2d.html | ENGAGEMENTS; Kathryn Breslin, Mason B. Wells 2d | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/long-island-qa-edward-travagliani-big-banks-commitment-to-its.html | Long Island Q&A;: Edward Travagliani; Big Bank's Commitment to Its Community | False | By Stewart Ain | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/another-bridgeport-emerges-as-a-leader-with-a-past.html | Another Bridgeport Emerges As a Leader With a Past | False | By Bill Ryan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/keyport-journal-suspicious-fires-sow-fear-in-a-peaceable-town.html | Keyport Journal; Suspicious Fires Sow Fear in a Peaceable Town | False | By Lyn Mautner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/called-to-disturbance-officers-slay-man.html | Called to Disturbance, Officers Slay Man | False | By Lynette Holloway | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/l-how-jack-kemp-lost-the-war-on-poverty-191493.html | HOW JACK KEMP LOST THE WAR ON POVERTY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/data-update.html | Data Update | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/in-the-region-long-island-recent-sales-796993.html | In the Region; Long Island; Recent Sales | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/notebook-venus-de-milo-problem-where-are-the-arms.html | NOTEBOOK; Venus de Milo Problem: Where Are the Arms? | False | By Murray Chass | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/us/town-puts-prostitutes-on-videotape.html | Town Puts Prostitutes on Videotape | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/l-how-jack-kemp-lost-the-war-on-poverty-190693.html | HOW JACK KEMP LOST THE WAR ON POVERTY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/dining-out-a-thai-restaurant-that-retains-its-style.html | DINING OUT; A Thai Restaurant That Retains Its Style | False | By Patricia Brooks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/for-the-abused-a-sanctuary.html | For the Abused, A Sanctuary | False | By Ina Aronow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-ms-goldsmith-benjamin-adams.html | ENGAGEMENTS; Ms. Goldsmith, Benjamin Adams | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/growing-up-in-the-shadow-of-the-aids-virus.html | Growing Up in the Shadow of the AIDS Virus | False | By Mireya Navarro | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/america-slaps-leather.html | America Slaps Leather | False | By Peggy Pascoe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/l-letters-to-the-editor-let-cablevision-enter-a-competitive-arena-798593.html | LETTERS TO THE EDITOR; Let Cablevision Enter A Competitive Arena | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/tech-notes-flushing-away-blood-clots.html | Tech Notes; Flushing Away Blood Clots | False | By Karen Padley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/l-lending-art-a-couple-of-fallacies-806393.html | LENDING ART; A Couple Of Fallacies | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/data-bank-march-21-1993.html | Data Bank/March 21, 1993 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/archives/film-black-cowboys-ride-again.html | FILM; Black Cowboys Ride Again | True | By Amruta Slee | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/conflicting-charges-are-filed-after-police-officers-fight.html | Conflicting Charges Are Filed After Police Officers Fight | False | By Lynette Holloway | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/a-darker-shade-of-green.html | A Darker Shade of Green | False | By Sandra Scofield | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/television-as-cliff-and-norm-drink-up-in-walks-seinfeld.html | TELEVISION; As Cliff and Norm Drink Up, In Walks Seinfeld | False | By Bill Carter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/new-jersey-q-a-dr-don-c-skemer-pursuing-the-stuff-dreams-are-made-of.html | New Jersey Q & A: Dr. Don C. Skemer; Pursuing the Stuff Dreams Are Made Of | False | By Shirley Horner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/opinion/how-does-your-garden-grow-stand-up-for-hybrids.html | How Does Your Garden Grow?; Stand Up For Hybrids | False | By George Ball Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/computers-replace-the-traffic-cop.html | Computers Replace The Traffic Cop | False | By Robert A. Hamilton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/crafts-mysterious-pre-columbian-artifacts.html | CRAFTS; Mysterious Pre-Columbian Artifacts | False | By Betty Freudenheim | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-gita-c-panjabi-timothy-trelease.html | ENGAGEMENTS; Gita C. Panjabi, Timothy Trelease | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/outdoors-when-the-weather-says-no-florida-s-ladyfish-still-say-yes.html | OUTDOORS; When the Weather Says No, Florida's Ladyfish Still Say Yes | False | By Peter Kaminsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/l-new-wave-redux-the-soundtrack-of-our-puberty-811093.html | NEW WAVE REDUX; 'The Soundtrack Of Our Puberty' | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/votes-in-congress-346293.html | Votes in Congress | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-anne-w-palmer-s-m-laney-jr.html | ENGAGEMENTS; Anne W. Palmer, S. M. Laney Jr. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/the-gospel-of-the-marketplace.html | The Gospel of the Marketplace . . . | False | By Kenneth L. Woodward | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/l-vegetarians-unite-870593.html | Vegetarians Unite | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/house-calls-of-sorts-for-older-generation.html | House Calls, of Sorts, for Older Generation | False | By Jackie Fitzpatrick | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/l-neither-malthus-nor-a-luddite-be-243193.html | Neither Malthus Nor a Luddite Be | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/us/cancer-risk-lingers-after-smokers-quit.html | Cancer Risk Lingers After Smokers Quit | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/the-executive-computer-the-latest-microsoft-venture-accounting-software.html | The Executive Computer; The Latest Microsoft Venture? Accounting Software | False | By Peter H. Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/can-this-man-save-hockey.html | Can This Man Save Hockey? | False | BY Charles P. Pierce | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/northeast-notebook-boston-revitalizing-newbury-st.html | NORTHEAST NOTEBOOK: Boston; Revitalizing Newbury St. | False | By Susan Diesenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/can-the-truth-help-salvador-outlive-hate.html | Can the Truth Help Salvador Outlive Hate? | False | By Tim Golden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/unconditionally-yours.html | Unconditionally Yours | False | By Francis Kane | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/all-aboard-clinton-s-plan-gets-moving.html | All Aboard; Clinton's Plan Gets Moving | False | By Adam Clymer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/world/in-occupied-west-bank-death-is-a-2-sided-story.html | In Occupied West Bank Death Is a 2-Sided Story | False | By Joel Greenberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/viewpoints-let-drivers-tailor-auto-insurance-fairness-and.html | Viewpoints: Let Drivers Tailor Auto Insurance ...; . . . Fairness and Efficiency Are Vital | False | By Andrew Tobias | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/opinion/l-how-to-tell-the-debt-from-the-deficit-769193.html | How to Tell the Debt From the Deficit | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/evening-hours-hats-suitable-for-a-trip-through-the-galaxy.html | EVENING HOURS; Hats Suitable For a Trip Through The Galaxy | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/l-fire-safety-laws-need-strengthening-177393.html | Fire Safety Laws Need Strengthening | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/music-hearing-the-sound-of-subramaniam.html | MUSIC; Hearing the 'Sound of Subramaniam' | False | By Robert Sherman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-virginia-a-galda-andrew-woelflein.html | ENGAGEMENTS; Virginia A. Galda, Andrew Woelflein | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/l-the-grahams-and-the-post-125693.html | The Grahams and The Post | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/the-dangers-of-declaring-war-on-doctors.html | The Dangers of Declaring War on Doctors | False | By Peter Passell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/how-do-you-know-you-re-happy.html | How Do You Know You're Happy? | False | By Angeline Goreau | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/food-behind-the-plate.html | FOOD; Behind the Plate | False | By Molly O'Neill | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/us/nuclear-plants-said-to-be-vulnerable-to-bombings.html | Nuclear Plants Said to Be Vulnerable to Bombings | False | By Matthew L. Wald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/mutual-funds-the-power-of-amt-paper.html | Mutual Funds; The Power of A.M.T. Paper | False | By Carole Gould | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-andrea-vladimir-peter-romanoff.html | ENGAGEMENTS; Andrea Vladimir, Peter Romanoff | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/hers-survival-course.html | HERS; Survival Course | False | By Susan Brison | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/art-british-portraitist-makes-the-most-of-the-romantic-moment.html | ART; British Portraitist Makes the Most of the Romantic Moment | False | By Vivien Raynor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/us/for-defense-of-los-angeles-officers-4-lawyers-come-together-usually.html | For Defense of Los Angeles Officers, 4 Lawyers Come Together (Usually) | False | By Seth Mydans | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/the-global-village-in-the-classroom.html | The Global Village In the Classroom | False | By Priscilla van Tassel | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/new-catalyst-at-county-association.html | New Catalyst at County Association | False | By Penny Singer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/us/florida-seeks-inquiry-on-late-storm-warning.html | Florida Seeks Inquiry on Late Storm Warning | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-dana-r-paul-t-c-swimmer.html | ENGAGEMENTS; Dana R. Paul, T. C. Swimmer | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/a-corner-of-westminster-abbey-that-will-always-be-anthony-trollope.html | A Corner of Westminster Abbey That Will Always Be Anthony Trollope | False | By N. John Hall | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/opinion/l-health-task-force-moving-in-right-direction-physician-scorecards-684493.html | Health Task Force Moving in Right Direction; Physician Scorecards | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/travel-advisory-whalewatching-in-the-northwest.html | TRAVEL ADVISORY; Whale-Watching In the Northwest | False | By Martha S. Olson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/this-week-weather-demands-a-proper-caution.html | THIS WEEK; Weather Demands a Proper Caution | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/rent-control-at-50-still-stirs-controversy-the-defense.html | Rent Control, at 50, Still Stirs Controversy; The Defense | False | By Peter Marcuse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/northeast-notebook-rockville-md-affordables-from-old-hotel.html | NORTHEAST NOTEBOOK; Rockville, Md.; Affordables From Old Hotel | False | By Fran Rensbarger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/l-vegetarians-unite-869193.html | Vegetarians Unite | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/a-lawyer-is-preparing-addendum-to-his-roots.html | A Lawyer Is Preparing Addendum to His Roots | False | By Khalid Lum | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/casino-issue-divides-mohawk-reservation-in-new-york.html | Casino Issue Divides Mohawk Reservation in New York | False | By James Dao | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/movies/film-view-one-screenwriter-who-has-the-last-word.html | FILM VIEW; One Screenwriter Who Has the Last Word | False | By Janet Maslin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/sports-people-football-bavaro-to-the-eagles.html | SPORTS PEOPLE: FOOTBALL; Bavaro to the Eagles? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/li-women-test-drug-to-curb-breast-cancer.html | L.I. Women Test Drug To Curb Breast Cancer | False | By Joan Swirsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/obituaries/wilbur-daniels-70-garment-union-official-dies.html | Wilbur Daniels, 70, Garment Union Official, Dies | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/stamps-us-and-monaco-honor-grace-kelly.html | STAMPS; U.S. and Monaco Honor Grace Kelly | False | By Barth Healey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/1-how-jack-kemp-lost-the-war-on-poverty-187693.html | HOW JACK KEMP LOST THE WAR ON POVERTY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/the-night-some-shovel-some-shave.html | THE NIGHT; Some Shovel, Some Shave | False | By Bob Morris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/the-roaring-anger-of-not-being-in-charge.html | The Roaring Anger of Not Being in Charge | False | By Meg Wolitzer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/c-corrections-793493.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-susan-t-tsao-john-c-esty-2d.html | ENGAGEMENTS; Susan T. Tsao, John C. Esty 2d | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/this-bloody-country.html | This Bloody Country | False | By Glenda Adams | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/travel-advisory-new-site-for-art-by-rockwell.html | TRAVEL ADVISORY; New Site for Art By Rockwell | False | By Sherry Marker | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/focus-dime-tries-to-resolve-mortgage-problems.html | FOCUS; Dime Tries to Resolve Mortgage Problems | False | By Susan Diesenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/profile-john-f-h-purcell-salomon-s-guru-on-the-third-world.html | Profile/John F. H. Purcell; Salomon's Guru On the Third World | False | By Jeanne B. Pinder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/stalin-in-the-laboratory.html | Stalin in the Laboratory | False | By Charles C. Gillispie | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/weddings-kathleen-capano-peter-n-farley.html | WEDDINGS; Kathleen Capano, Peter N. Farley | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/helen-hayes-is-remembered-in-church-she-loved.html | Helen Hayes Is Remembered in Church She Loved | False | By Dennis Hevesi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/dining-out-a-restaurant-transformed-into-a-bistro.html | DINING OUT; A Restaurant Transformed Into a Bistro | False | By Joanne Starkey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/sports-people-football-oilers-to-pay-duncan.html | SPORTS PEOPLE: FOOTBALL; Oilers to Pay Duncan | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-christine-bird-c-m-martin.html | ENGAGEMENTS; Christine Bird, C. M. Martin | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/at-work-engineers-new-to-plowshares.html | At Work; Engineers New to Plowshares | False | By Kathleen Murray | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/photography-view-a-novel-s-worth-of-complexities-in-a-single-frame.html | PHOTOGRAPHY VIEW; A Novel's Worth of Complexities in a Single Frame | False | By Vicki Goldberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/basketball-here-s-to-the-winners-walton-transit-tech-august-martin.html | BASKETBALL; Here's to the Winners: Walton, Transit Tech, August Martin | False | By Al Harvin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/sports-of-the-times-a-total-basketball-homecoming-at-the-garden.html | Sports of The Times; A Total Basketball Homecoming at the Garden | False | By George Vecsey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/the-high-price-of-hate.html | The High Price of Hate | False | By Jason Berry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/art-diverse-images-functioning-as-tools-of-history-and-meaning.html | ART; Diverse Images Functioning as Tools of History and Meaning | False | By Phyllis Braff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/out-there-waterbury-vt-the-ice-cream-sorcerer.html | OUT THERE: WATERBURY, VT.; The Ice-Cream Sorcerer | False | By Marialisa Calta | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/theater/theater-ladysmith-raises-its-voice-on-broadway.html | THEATER; Ladysmith Raises Its Voice on Broadway | False | By Jon Pareles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/an-exiles-return.html | An Exile's Return | False | By John A. C. Greppin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/helping-the-mentally-ill-return-to-the-world.html | Helping the Mentally Ill Return to the World | False | By Lynda Richardson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/the-executive-life-thank-god-it-s-friday-time-for-the-blue-jeans.html | The Executive Life; Thank God It's Friday; Time for the Blue Jeans | False | By Jill Andresky Fraser | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/no-headline-025093.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/world/amnesty-for-the-accused.html | Amnesty for the Accused | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-miss-silbersack-john-aymar-3d.html | ENGAGEMENTS; Miss Silbersack, John Aymar 3d | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/march-14-20-meat-inspection-federal-hamburger-helper-for-safety-s-sake.html | MARCH 14-20: Meat Inspection; Federal Hamburger Helper, For Safety's Sake | False | By Keith Schneider | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/trash-pickups-to-increase-but-gradually.html | Trash Pickups To Increase, But Gradually | False | By James Bennet | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/the-view-from-bethany-little-charges-socialize-among-themselves-and-a-menagerie.html | The View From: Bethany; Little Charges Socialize Among Themselves and a Menagerie | False | By Nancy Polk | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/she-has-aids-she-has-a-mission.html | She Has AIDS; She Has a Mission | False | By Sandra Friedland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/widow-of-the-revolution.html | Widow of the Revolution | False | By Harlow Robinson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/world/bbc-chief-survives-dispute-but-the-static-lingers.html | BBC Chief Survives Dispute, but the Static Lingers | False | By John Darnton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/ncaa-tournament-southeast-big-east-is-victim-of-a-second-round-knockout.html | N.C.A.A. TOURNAMENT: SOUTHEAST; Big East is Victim of a Second-Round Knockout | False | By William C. Rhoden | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/postings-new-bid-headquarters-straightening-out-union-sq-area.html | POSTINGS: New B.I.D. Headquarters; Straightening Out Union Sq. Area | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/l-letters-to-the-editor-cablevision-converts-a-cost-into-an-asset-797793.html | LETTERS TO THE EDITOR; Cablevision Converts A Cost Into an Asset | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/pro-football-owners-have-an-agenda-it-s-an-improved-league.html | PRO FOOTBALL; Owners Have an Agenda: It's an Improved League | False | By Thomas George | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/a-coming-of-age-in-the-victorian-era.html | A Coming of Age In the Victorian Era | False | By Bess Liebenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/viewpoints-economys-doing-fine-thanks.html | Viewpoints; Economy's Doing Fine, Thanks | False | By Richard Florida | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/a-bad-hand-played-with-grace.html | A Bad Hand Played With Grace | False | By Cyra McFadden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/when-being-an-old-hand-becomes-a-handicap.html | When Being An Old Hand Becomes A Handicap | False | By Elsa Brenner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/the-nation-fighting-for-the-votes-of-the-nonvoters.html | THE NATION; Fighting for the Votes of the Nonvoters | False | By Michael Wines | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/opinion/l-immigrants-don-t-be-in-such-a-hurry-to-shed-your-accents-770593.html | Immigrants, Don't Be in Such a Hurry to Shed Your Accents | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/q-and-a-971093.html | Q and A | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/on-baseball-money-doesn-t-buy-misery-for-indians-lofton.html | ON BASEBALL; Money Doesn't Buy Misery for Indians' Lofton | False | By Claire Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/theater-the-violence-director.html | THEATER; The Violence Director | False | By Alvin Klein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/results-plus-450793.html | Results Plus | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/ties-that-bind-poverty-s-children.html | Ties That Bind Poverty's Children | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-hope-e-zatz-and-adam-l-suttin.html | ENGAGEMENTS; Hope E. Zatz and Adam L. Suttin | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/high-schoolers-learn-the-rewards-of-giving.html | High Schoolers Learn The Rewards of Giving | False | By Roberta Hershenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/l-the-art-world-bust-183393.html | THE ART WORLD BUST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/bowling-ward-top-rookie-of-1991-gets-first-tournament-title.html | BOWLING; Ward, Top Rookie of 1991, Gets First Tournament Title | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/wall-street-mutual-funds-that-cry-foul-copy.html | Wall Street; Mutual Funds That Cry Foul Copy | False | By Susan Antilla | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/ncaa-tournament-a-mission-quite-clear-for-kentucky-s-mashburn.html | N.C.A.A. TOURNAMENT; A Mission Quite Clear For Kentucky's Mashburn | False | By Jennifer Frey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/thousands-delayed-after-subway-death.html | Thousands Delayed After Subway Death | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/camera-new-papers-for-superior-prints.html | CAMERA; New Papers For Superior Prints | False | By John Durniak | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/the-world-a-reckoning-may-be-due-for-british-landlords.html | THE WORLD; A Reckoning May Be Due For British Landlords | False | By John Darnton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/political-memo-in-wake-of-crises-cuomo-makes-lemonade.html | POLITICAL MEMO; In Wake of Crises, Cuomo Makes Lemonade | False | By Kevin Sack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/opinion/how-does-your-garden-grow-the-secret-lives-of-bulbs.html | How Does Your Garden Grow?; The Secret Lives of Bulbs | False | By Peter Bernhardt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/opinion/foreign-affairs-the-next-crisis.html | Foreign Affairs; The Next Crisis | False | By Leslie H. Gelb | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/market-watch-a-bond-that-only-a-gambler-would-consider.html | MARKET WATCH; A Bond That Only a Gambler Would Consider | False | By Floyd Norris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/crime-311493.html | CRIME | False | By Marilyn Stasio | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/weddings-judith-dickstein-and-jack-remondi.html | WEDDINGS; Judith Dickstein and Jack Remondi | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/business-diary-march-14-19.html | Business Diary/March 14-19 | False | By Hubert B. Herring | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/theater/theater-a-modern-feminist-takes-comfort-in-shaw-s-candida.html | THEATER; A Modern Feminist Takes Comfort In Shaw's 'Candida' | False | By Ellen Pall | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-wendy-reeder-james-enelow.html | ENGAGEMENTS; Wendy Reeder, James Enelow | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/connecticut-guide-933793.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/on-eve-of-spring-the-storm-of-93-blankets-the-county.html | On Eve of Spring, The Storm of '93 Blankets the County | False | By Roberta Hershenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/a-man-of-the-mountains-loves-the-undersea-life.html | A Man of the Mountains Loves the Undersea Life | False | By Tessa Melvin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/l-the-jackpot-in-television-s-future-185093.html | THE JACKPOT IN TELEVISION'S FUTURE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/watson-relinquishes-major-role-at-lab.html | Watson Relinquishes Major Role at Lab | False | By Carol Strickland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/currency.html | CURRENCY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/in-the-region-westchester-recent-sales.html | In the Region: Westchester; Recent Sales | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/if-youre-thinking-of-living-in-smithtown.html | If You're Thinking of Living in: Smithtown | False | By Vivien Kellerman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/l-the-art-world-bust-171093.html | THE ART WORLD BUST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/search-is-pressed-for-blast-suspect.html | Search Is Pressed For Blast Suspect | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/at-tilles-it-s-come-to-the-cabaret.html | At Tilles, It's Come to the Cabaret | False | By Alvin Klein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/the-view-from-the-parks-department-events-that-say-spring-is-here.html | The View From: The Parks Department; Events That Say Spring Is Here (in Case You Didn't Know) | False | By Lynne Ames | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/egos-ids-looking-back-and-up.html | EGOS & IDS; Looking Back, and Up | False | By Degen Pener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/budapests-landmarks-of-reform.html | Budapest's Landmarks of Reform | False | By Alexandra Shelley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/l-bring-back-old-amherst-710793.html | Bring Back Old Amherst | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-20 | https://www.nytimes.com/1993/03/21/weekinreview/march-14-20-a-little-panache-in-bosnia.html | MARCH 14-20; A Little Panache in Bosnia | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/weddings-cynthia-h-post-joshua-d-hyatt.html | WEDDINGS; Cynthia H. Post, Joshua D. Hyatt | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/talking-recruiting-keeping-the-board-vitalized.html | Talking: Recruiting; Keeping The Board Vitalized | False | By Andree Brooks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/l-the-chelsea-show-170193.html | THE CHELSEA SHOW | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/obituaries/charles-willis-innovator-in-aviation-dies-at-74.html | Charles Willis, Innovator in Aviation, Dies at 74 | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/st-ferghana-preserve-us.html | St. Ferghana Preserve Us! | False | By Andrew Bergman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/obituaries/e-barry-ryan-horseman-73.html | E. Barry Ryan, Horseman, 73 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/l-lifters-are-red-white-and-blue-711593.html | Lifters Are Red, White and Blue | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/l-the-art-world-bust-176093.html | THE ART WORLD BUST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/art-grappling-with-feminism-and-femininity.html | ART; Grappling With Feminism and Femininity | False | By Vivien Raynor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/mutual-funds-investing-as-the-rules-change.html | Mutual Funds; Investing as the Rules Change | False | By Carole Gould | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/theater/stage-view-opening-a-window-at-a-theater-gone-stale.html | STAGE VIEW; Opening a Window at a Theater Gone Stale | False | By Frank Rich | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-catherine-white-g-j-flattmann-jr.html | ENGAGEMENTS; Catherine White, G. J. Flattmann Jr. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/us/new-view-calls-environmental-policy-misguided.html | New View Calls Environmental Policy Misguided | False | By Keith Schneider | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/egos-ids-to-order-you-need-a-credit-card-and-patience.html | EGOS & IDS; To Order, You Need A Credit Card, and Patience | False | By Degen Pener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/westchester-qa-nellie-thornton-an-elementary-school-prek-to-college.html | Westchester Q&A;; Nellie Thornton; An Elementary School, Pre-K to College | False | By Donna Greene | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/l-the-chelsea-show-158293.html | THE CHELSEA SHOW | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/world/croat-presses-muslims-on-un-s-bosnia-plan.html | Croat Presses Muslims on U.N.'s Bosnia Plan | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/l-letters-to-the-editor-who-is-playing-games-with-mandate-relief-795094.html | LETTERS TO THE EDITOR; Who Is Playing Games With Mandate Relief? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/show-business-in-her-blood-means-sawdust-at-her-feet.html | Show Business in Her Blood Means Sawdust at Her Feet | False | By Barbara Kaplan Lane | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/l-one-more-kudo-for-bell-atlantic-247493.html | One More Kudo for Bell Atlantic | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/world/china-releasing-catholic-priests-from-prison.html | China Releasing Catholic Priests From Prison | False | By Nicholas D. Kristof | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/the-happy-hacker.html | The Happy Hacker | False | By L. R. Shannon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/practical-traveler-the-fine-art-of-complaining.html | PRACTICAL TRAVELER; The Fine Art Of Complaining | False | By Betsy Wade | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/l-jarmila-novotna-she-can-act-too-807193.html | JARMILA NOVOTNA; She Can Act, Too | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/port-authority-crisis-is-over-but-problems-persist.html | Port Authority Crisis Is Over, but Problems Persist | False | By Iver Peterson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/paperback-best-sellers-march-21-1993.html | PAPERBACK BEST SELLERS: March 21, 1993 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/weddings-marilyn-webb-john-sheedy-jr.html | WEDDINGS; Marilyn Webb, John Sheedy Jr. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/thing-puzzle-tie.html | THING; Puzzle Tie | False | By Deborah Sontag | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/golf-crenshaw-and-putter-push-ahead.html | GOLF; Crenshaw And Putter Push Ahead | False | By Jaime Diaz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/l-hey-women-dribble-too-253993.html | Hey! Women Dribble Too! | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/us/study-seems-to-ease-fear-on-low-cholesterol-level.html | Study Seems to Ease Fear on Low Cholesterol Level | False | By Jane E. Brody | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/children-s-books-284393.html | CHILDREN'S BOOKS | False | By Emily Arnold McCully | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/l-needed-high-tech-tools-for-the-elderly-256393.html | Needed: High-Tech Tools for the Elderly | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/ncaa-tournament-east-junior-colleges-supply-crew-for-major-match.html | N.C.A.A. TOURNAMENT: EAST; Junior Colleges Supply Crew for Major Match | False | By Timothy W. Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/the-world-an-empty-feeling-is-infecting-eastern-europe.html | THE WORLD; An Empty Feeling Is Infecting Eastern Europe | False | By Roger Cohen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/womens-hall-of-fame-to-induct-judge-pirro.html | Women's Hall of Fame To Induct Judge Pirro | False | By Felice Buckvar | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/endpaper-public-stages-clintonian-cinema.html | ENDPAPER: Public Stages; Clintonian Cinema | False | By Frank Rich | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/weddings-jennifer-s-furet-david-gorsline-jr.html | WEDDINGS; Jennifer S. Furet, David Gorsline Jr. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/postings-for-more-historic-districts-signs-of-distinction.html | POSTINGS: For More Historic Districts; Signs of Distinction | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-jennifer-blum-paul-weinschenk.html | ENGAGEMENTS; Jennifer Blum, Paul Weinschenk | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/northeast-notebook-fort-washington-pa-expo-center-in-a-suburb.html | NORTHEAST NOTEBOOK: Fort Washington, Pa.; Expo Center In a Suburb | False | By David J. Wallace | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/at-mosque-muslims-protest-news-coverage-of-bombing.html | At Mosque, Muslims Protest News Coverage of Bombing | False | By Garry Pierre-Pierre | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/foraging-blizzard-so-what-a-flea-market-s-open.html | FORAGING; Blizzard? So What? A Flea Market's Open | False | By Cara Greenberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/political-notes-a-st-patrick-s-day-call-from-the-white-house.html | POLITICAL NOTES; A St. Patrick's Day Call From the White House | False | By Alan Finder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/theater-premiere-of-a-musical-the-fields-of-ambrosia.html | THEATER; Premiere of a Musical, 'The Fields of Ambrosia' | False | By Alvin Klein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/classical-music-if-apollo-had-played-the-piano-instead-of-a-lyre.html | CLASSICAL MUSIC; If Apollo Had Played the Piano Instead of a Lyre . . . | False | By James R. Oestreich | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/march-14-20-tighten-your-seat-belts-gm-cost-cutter-leaving-this-time-he-means-it.html | MARCH 14-20: Tighten Your Seat Belts; G.M. Cost-Cutter Is Leaving And This Time He Means It | False | By Doron P. Levin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/in-the-region-new-jersey-recent-sales-794293.html | In the Region: New Jersey; Recent Sales | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/in-the-region-new-jersey-new-state-funds-for-the-home-purchaser.html | In the Region: New Jersey; New State Funds for the Home Purchaser | False | By Rachelle Garbarine | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/egos-ids-verbatim.html | EGOS & IDS; VERBATIM | False | By Degen Pener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/travel-advisory-chinese-language-and-culture.html | TRAVEL ADVISORY; Chinese Language and Culture | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/l-women-beware-the-scientific-tides-236993.html | Women, Beware the 'Scientific' Tides | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/rhodes-to-rhodes-on-the-inside-looking-in.html | Rhodes to Rhodes: On the Inside Looking In | False | By Douglas Jehl | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/whats-doing-in-norfolk.html | WHAT'S DOING IN; Norfolk | False | By Joseph Cosco | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/in-short-nonfiction-123093.html | IN SHORT: NONFICTION | False | By Charles Salzberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/l-the-chelsea-show-154093.html | THE CHELSEA SHOW | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/the-truth-is-great-and-shall-prevail.html | The Truth Is Great, and Shall Prevail | False | By Celestine Bohlen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/a-glittering-hungarian-treasury.html | A Glittering Hungarian Treasury | False | By Olivier Bernier | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/not-too-old-to-hear.html | Not Too Old to Hear | False | By Peggy Orenstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/recordings-view-depeche-mode-escapes-the-cathedral.html | RECORDINGS VIEW; Depeche Mode Escapes the Cathedral | False | By Jon Pareles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/us/many-see-another-gaffe-in-nbc-dismissals.html | Many See Another Gaffe in NBC Dismissals | False | By Elizabeth Kolbert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/l-drew-barrymore-one-more-page-in-the-album-810193.html | DREW BARRYMORE; One More Page In the Album | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/a-policy-on-the-sound-set-adrift-by-delays.html | A Policy on the Sound Set Adrift by Delays | False | By Sam Libby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/science-of-sound-is-music-to-young-ears.html | Science of Sound Is Music to Young Ears | False | By Jackie Fitzpatrick | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/new-venture-delivers-success-and-dinner.html | New Venture Delivers Success (and Dinner) | False | By Penny Singer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/baseball-young-mets-are-the-stuff-of-dreams.html | BASEBALL; Young Mets Are the Stuff of Dreams | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/in-short-nonfiction-how-to-get-a-head.html | IN SHORT: NONFICTION; How to Get a Head | False | By Oliver Conant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/the-illgotten-gaineses.html | The Ill-Gotten Gaineses | False | By Vincent Patrick | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/world/yeltsin-defying-congress-claims-emergency-powers-calls-april-25-referendum-last.html | YELTSIN, DEFYING CONGRESS, CLAIMS EMERGENCY POWERS; CALLS APRIL 25 REFERENDUM; Last Weapon: Plea to Public | False | By Celestine Bohlen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/on-language-there-are-those-who-say.html | ON LANGUAGE; There Are Those Who Say | False | By William Safire | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/l-the-emperor-s-old-clothes-687993.html | The Emperor's Old Clothes | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/ncaa-tournament-midwest-cal-repels-comeback-and-dethrones-duke.html | N.C.A.A. TOURNAMENT: MIDWEST; Cal Repels Comeback and Dethrones Duke | False | By Thomas George | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/l-the-chelsea-show-151593.html | THE CHELSEA SHOW | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-lauren-judge-and-brian-bartkus.html | ENGAGEMENTS; Lauren Judge and Brian Bartkus | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/us/like-us-state-governments-look-to-affluent-to-pay-more-tax.html | Like U.S., State Governments Look to Affluent to Pay More Tax | False | By Sylvia Nasar | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/movies/c-corrections-812893.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/long-island-journal-040893.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/classical-view-when-audiences-cough-cough-get-into-the-act.html | CLASSICAL VIEW; When Audiences (Cough, Cough) Get Into the Act | False | By Bernard Holland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/dining-out-sophisticated-regional-italian-cuisine.html | DINING OUT; Sophisticated Regional Italian Cuisine | False | By Anne Semmes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/viewpoints-let-drivers-tailor-auto-insurance.html | Viewpoints; Let Drivers Tailor Auto Insurance . . . | False | By Michael Horowitz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/the-nation-figuring-what-it-would-take-to-take-down-a-tower.html | THE NATION; Figuring What It Would Take to Take Down a Tower | False | By Matthew L. Wald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/sound-bytes-pushing-the-frontiers-of-the-electronic-age.html | Sound Bytes; Pushing the Frontiers of the Electronic Age | False | By Peter H. Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/opinion/l-health-task-force-moving-in-right-direction-775693.html | Health Task Force Moving in Right Direction | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/l-the-chelsea-show-165593.html | THE CHELSEA SHOW | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/backtalk-a-period-of-grace-baseball-style.html | BACKTALK; A Period of Grace, Baseball Style | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/us/beside-a-river-s-troubled-waters-these-harbingers-of-spring-dance-on.html | Beside a River's Troubled Waters, These Harbingers of Spring Dance On | False | By Anne Raver | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/world/un-evacuates-bosnian-muslims-from-a-town-besieged-by-serbs.html | U.N. Evacuates Bosnian Muslims From a Town Besieged by Serbs | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/march-14-20-supreme-court-white-s-retirement-gives-clinton-early-chance-reshape.html | MARCH 14-20: The Supreme Court; White's Retirement Gives Clinton an Early Chance To Reshape the Judiciary | False | By Linda Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/so-why-aren-t-there-more-rich-7th-graders.html | So Why Aren't There More Rich 7th Graders? | False | By Susan Lee | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/tennis-sanchez-vicario-runs-off-with-title.html | TENNIS; Sanchez Vicario Runs Off With Title | False | By Robin Finn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/world/balkan-update.html | BALKAN UPDATE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/bridge-chinese-teams-enter-us-spring-nationals.html | BRIDGE; Chinese Teams Enter U.S. Spring Nationals | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/l-catastrophe-is-silencing-128093.html | Catastrophe Is Silencing | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/l-flower-shows-582993.html | Flower Shows | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-ellen-washburn-terence-martin-jr.html | ENGAGEMENTS; Ellen Washburn, Terence Martin Jr. | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/weddings-archie-gottesman-and-gary-debode.html | WEDDINGS; Archie Gottesman and Gary DeBode | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-jay-joel-and-cindy-bogan.html | ENGAGEMENTS; Jay Joel and Cindy Bogan | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/basketball-is-hostetler-about-to-become-a-raider.html | BASKETBALL; Is Hostetler About to Become a Raider? | False | By Frank Litsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/us/inside-white-house-long-days-late-nights.html | Inside White House: Long Days, Late Nights | False | By Richard L. Berke | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/trade-center-inquiry-a-web-of-clues-and-puzzles.html | Trade Center Inquiry: A Web of Clues and Puzzles | False | By Ralph Blumenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/1-the-chelsea-show-163993.html | THE CHELSEA SHOW | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/for-that-special-occasion-art-on-nails.html | For That Special Occasion, Art on Nails | False | By Linda Lymwander | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/courting-the-range-rover-crowd.html | Courting the Range Rover Crowd | False | By Leslie Wayne | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/television-for-peter-mayle-it-s-a-year-that-never-ends.html | TELEVISION; For Peter Mayle, It's a 'Year' That Never Ends | False | By Alan Riding | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/iranian-immigrants-blend-old-and-new.html | Iranian Immigrants Blend Old and New | False | By Cathy Singer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/c-corrections-682893.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/ideas-trends-radio-rights-a-move-to-auction-licenses-that-sell.html | IDEAS & TRENDS; Radio Rights: A Move to Auction Licenses That Sell | False | By Edmund L. Andrews | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/inside-897393.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-ms-moo-young-eric-schreiber.html | ENGAGEMENTS; Ms. Moo-Young, Eric Schreiber | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/soul-on-ice.html | Soul on Ice | False | By Sue Hubbell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/1-the-grahams-and-the-post-124893.html | The Grahams and The Post | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/c-corrections-873693.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/sports-people-boxing-bowe-vs-ferguson-maybe.html | SPORTS PEOPLE: BOXING; Bowe vs. Ferguson? Maybe | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/children-s-books-bookshelf-277093.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-ruth-davis-peter-coley.html | ENGAGEMENTS; Ruth Davis, Peter Coley | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/arts-artifacts-nubian-art-treasures-move-into-the-spotlight.html | ARTS/ARTIFACTS; Nubian Art Treasures Move Into the Spotlight | False | By Rita Reif | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-jacqueline-fern-michael-winston.html | ENGAGEMENTS; Jacqueline Fern, Michael Winston | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/world/rebuffing-the-un-el-salvador-grants-amnesty.html | Rebuffing the U.N., El Salvador Grants Amnesty | False | By Howard W. French | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/wall-street-albertson-s-shareholders-feast-food-lion-s-fast.html | Wall Street; Albertson's Shareholders Feast; Food Lion's Fast | False | By Kurt Eichenwald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/sports-people-footballfalcons-sign-geathers.html | SPORTS PEOPLE: FOOTBALLFalcons Sign Geathers | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/surfacing.html | SURFACING | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/ncaa-tournament-minnows-make-for-intriguing-matchup.html | N.C.A.A. TOURNAMENT; Minnows Make for Intriguing Matchup | False | By Tom Friend | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/business/technology-the-electronic-umpire-that-ll-call-the-shots-at-the-us-open.html | Technology; The Electronic Umpire That'll Call the Shots at the U.S. Open | False | By Joshua Shapiro | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/find-of-the-week-beefcake-by-the-ton.html | FIND OF THE WEEK; Beefcake By the Ton | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/rent-control-at-50-still-stirs-controversy-the-attack.html | Rent Control, at 50, Still Stirs Controversy; The Attack | False | By Anthony Downs | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/westchester-guide-172293.html | Westchester Guide | False | By Eleanor Charles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/style/engagements-carolee-gabel-steven-inskeep.html | ENGAGEMENTS; Carolee Gabel, Steven Inskeep | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/books/l-the-way-things-ought-to-be-127293.html | 'The Way Things Ought to Be' | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/theater/sunday-view-two-slice-of-life-plays-are-cut-far-too-thin.html | SUNDAY VIEW; Two Slice-of-Life Plays Are Cut Far Too Thin | False | By David Richards | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/opinion/l-health-task-force-moving-in-right-direction-interns-discouraged-683693.html | Health Task Force Moving in Right Direction; Interns Discouraged | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-21 | 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/l-microphotography-department-of-magnification-809893.html | MICROPHOTOGRAPHY; Department of Magnification | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/players-in-battle-for-new-york-post-squabble-on-tv.html | Players in Battle for New York Post Squabble on TV | False | By Clifford J. Levy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/worldbusiness/IHT-japans-pain-at-meeting-chip-target.html | Japan's Pain at Meeting Chip Target | False | By Steven Brull, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/business-digest-828693.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/us/state-without-acid-rain-is-dealt-another-problem.html | State Without Acid Rain Is Dealt Another Problem | False | By Keith Schneider | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/seeking-new-ties-and-clout-korean-grocers-join-voices.html | Seeking New Ties and Clout, Korean Grocers Join Voices | False | By Douglas Martin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/style/weddings-ann-seligman-michael-starr.html | WEDDINGS; Ann Seligman, Michael Starr | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/obituaries/walter-wechsler-79-an-ex-budget-director.html | Walter Wechsler, 79, An Ex-Budget Director | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/carla-hills-forms-firm.html | Carla Hills Forms Firm | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/football-giants-pick-up-bailey-from-bills.html | FOOTBALL; Giants Pick Up Bailey From Bills | False | By Gerald Eskenazi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/style/weddings-lisa-weinstein-mark-s-menell.html | WEDDINGS; Lisa Weinstein, Mark S. Menell | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/world/israel-tightens-security-as-violence-grows-worse.html | Israel Tightens Security as Violence Grows Worse | False | By Clyde Haberman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/chronicle-098193.html | CHRONICLE | False | By Enid Nemy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/results-plus-162793.html | RESULTS PLUS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/review-pop-song-cycle-unites-musical-opposites.html | Review/Pop; Song Cycle Unites Musical Opposites | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/c-corrections-552593.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/german-rates-how-strong-a-tonic.html | German Rates: How Strong a Tonic? | False | By Richard W. Stevenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/l-emily-s-list-showed-what-democracy-can-do-monumental-work-564993.html | Emily's List Showed What Democracy Can Do; Monumental Work | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/credit-markets-fights-loom-as-us-nears-debt-limit.html | CREDIT MARKETS; Fights Loom as U.S. Nears Debt Limit | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/metro-matters-in-his-mind-s-eye-and-to-others-justice-cuomo.html | METRO MATTERS; In His Mind's Eye and to Others, Justice Cuomo? | False | By Sam Roberts | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/dividend-meetings-146593.html | Dividend Meetings | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/in-merger-chemical-is-mr-nice-guy.html | In Merger, Chemical Is Mr. Nice Guy | False | By Saul Hansell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/l-emily-s-list-showed-what-democracy-can-do-562293.html | Emily's List Showed What Democracy Can Do | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/review-music-christa-ludwig-s-way-of-reaching-an-audience.html | Review/Music; Christa Ludwig's Way of Reaching an Audience | False | By Bernard Holland | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/mayoral-race-well-sort-it-s-unofficial-but-dinkins-squaring-off-with-four-rivals.html | Mayoral Race Is On (Well, Sort Of); It's Unofficial, but Dinkins Is Squaring Off With Four Rivals | False | By Alan Finder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/us/sea-dumping-ban-good-politics-but-not-necessarily-good-policy.html | Sea-Dumping Ban: Good Politics, But Not Necessarily Good Policy | False | By Michael Specter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/horse-racing-just-follow-the-leader-to-louisville-but-where-s-the-leader.html | HORSE RACING; Just Follow the Leader to Louisville. But Where's the Leader? | False | By Joseph Durso | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/world/amnesty-in-salvador-denounced-as-against-spirit-of-peace-pact.html | Amnesty in Salvador Denounced As Against Spirit of Peace Pact | False | By Howard W. French | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/review-dance-a-french-ballet-classic-rendered-with-the-spirit-of-its-origins.html | Review/Dance; A French Ballet Classic, Rendered With the Spirit of Its Origins | False | By Anna Kisselgoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/far-from-trade-center-few-but-family-in-oasis-town-remember-a-sheik.html | Far From Trade Center, Few but Family in Oasis Town Remember a Sheik | False | By Youssef M. Ibrahim | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/intelsat-to-lease-russian-satellites.html | Intelsat to Lease Russian Satellites | False | By Edmund L. Andrews | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/official-said-to-be-leaving-leslie-fay.html | Official Said to Be Leaving Leslie Fay | False | By Stephanie Strom | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/hockey-hockey-hopscotch-the-devils-jump-to-3d.html | HOCKEY; Hockey Hopscotch: The Devils Jump to 3d | False | By Alex Yannis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/IHT-q-a-diplomacy-and-force-in-facing-the-balkan-conflict.html | Q & A: Diplomacy and Force In Facing the Balkan Conflict | False | By Heather Green, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/theater/review-theater-psychological-warfare-claims-two.html | Review/Theater; Psychological Warfare Claims Two | False | By Mel Gussow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/metro-digest-948793.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/motor-vehicles-moves-to-shed-its-poor-image.html | Motor Vehicles Moves to Shed Its Poor Image | False | By Seth Faison | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/the-media-business-press-post-s-struggle-illuminates-power-of-bankruptcy-courts.html | THE MEDIA BUSINESS: Press; Post's Struggle Illuminates Power of Bankruptcy Courts | False | By William Glaberson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/clinton-considers-measures-to-help-troubled-airlines.html | CLINTON CONSIDERS MEASURES TO HELP TROUBLED AIRLINES | False | By Martin Tolchin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/us/doctors-planning-capital-protests.html | DOCTORS PLANNING CAPITAL PROTESTS | False | By Philip J. Hilts | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/abroad-at-home-the-catharsis-of-truth.html | Abroad at Home; The Catharsis Of Truth | False | By Anthony Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/style/weddings-natalie-gittelson-morton-lachman.html | WEDDINGS; Natalie Gittelson, Morton Lachman | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/world/nicaraguan-hostages-set-free-in-costa-rica.html | Nicaraguan Hostages Set Free in Costa Rica | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/style/weddings-erika-a-white-and-gary-glass.html | WEDDINGS; Erika A. White and Gary Glass | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/l-emily-s-list-showed-what-democracy-can-do-to-change-america-563093.html | Emily's List Showed What Democracy Can Do; To Change America | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/college-basketball-southeast-kentucky-has-that-final-4-look.html | COLLEGE BASKETBALL: Southeast; Kentucky Has That Final-4 Look | False | By Jennifer Frey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/us/shuttle-program-s-cost-fuels-effort-to-streamline.html | Shuttle Program's Cost Fuels Effort to Streamline | False | By William J. Broad | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/world/mexico-city-has-a-vote-should-it-have-the-vote.html | Mexico City Has a Vote: Should It Have the Vote? | False | By Tim Golden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/review-music-a-cast-that-competes-with-zeffirelli.html | Review/Music; A Cast That Competes With Zeffirelli | False | By Bernard Holland | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90443100642.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/style/weddings-lisa-mandel-robert-golden.html | WEDDINGS; Lisa Mandel, Robert Golden | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/dance-in-review-573893.html | Dance in Review | False | By Jack Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/the-media-business-advertising-addenda-clairol-s-nice-n-easy-going-to-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Clairol's Nice'n Easy Going to Thompson | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/world/conservative-vote-overwhelms-mitterrand-and-french-socialists.html | Conservative Vote Overwhelms Mitterrand and French Socialists | False | By Alan Riding | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/c-corrections-551793.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/c-corrections-553393.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/review-music-a-new-opera-plays-with-absurdism.html | Review/Music; A New Opera Plays With Absurdism | False | By James R. Oestreich | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/let-this-home-port-die.html | Let This Home Port Die | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/world/crisis-in-moscow-muscovites-answer-yeltsin-and-their-verdict-is-mixed.html | CRISIS IN MOSCOW; Muscovites Answer Yeltsin, And Their Verdict Is Mixed | False | By Celestine Bohlen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/worldbusiness/IHT-silicon-valley-notebook-the-presidential-courtship.html | Silicon Valley Notebook: The Presidential Courtship | False | By Heather Clancy, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/college-falters-in-its-mission-amid-charges-of-neglect.html | College Falters in Its Mission Amid Charges of Neglect | False | By Jonathan Rabinovitz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/yeltsins-dangerous-game.html | Yeltsin's Dangerous Game | False | By Abraham Brumberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/us/tobacco-country-is-quaking-over-cigarette-tax-proposal.html | Tobacco Country Is Quaking Over Cigarette Tax Proposal | False | By Ronald Smothers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/c-corrections-549593.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/albany-officials-battle-over-cutting-home-care.html | Albany Officials Battle Over Cutting Home Care | False | By Steven Lee Myers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/news-summary-728093.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/college-basketball-west-michigan-rallies-for-narrow-escape.html | COLLEGE BASKETBALL: West; Michigan Rallies For Narrow Escape | False | By Tom Friend | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/market-place-new-alzheimer-s-drug-could-be-a-savior-for-warner-lambert.html | Market Place; New Alzheimer's drug could be a 'savior' for Warner-Lambert. | False | By Milt Freudenheim | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/pro-basketball-the-knick-steamroller-goes-on-a-sunday-drive.html | PRO BASKETBALL; The Knick Steamroller Goes on a Sunday Drive | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/world/crisis-in-moscow-hard-liners-plan-a-court-challenge-to-yeltsin-s-move.html | CRISIS IN MOSCOW; HARD-LINERS PLAN A COURT CHALLENGE TO YELTSIN'S MOVE | False | By Serge Schmemann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/islamic-group-backers-seek-to-leave-egypt.html | Islamic Group Backers Seek to Leave Egypt | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/IHT-north-korea-has-to-be-stopped-or-nonproliferation-is-dead.html | North Korea Has to Be Stopped, or Nonproliferation Is Dead | False | By Brian Beedham, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/review-music-a-tribute-to-female-composers.html | Review/Music; A Tribute To Female Composers | False | By Alex Ross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/c-corrections-548793.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/worldbusiness/IHT-silicon-valley-notebook-intel-counting-on-pentium.html | Silicon Valley Notebook: Intel Counting on Pentium to Keep It on Top | False | By Heather Clancy, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/theater/shakespeare-festival-s-boss-idealistic-romantic-and-busy.html | Shakespeare Festival's Boss: Idealistic, Romantic and Busy | False | By Bruce Weber | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/treasury-to-sell-bills-and-notes-this-week.html | Treasury to Sell Bills and Notes This Week | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/witnesses-report-seeing-suspects-on-eve-of-blast.html | Witnesses Report Seeing Suspects on Eve of Blast | False | By Mary B. W. Tabor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/world/clinton-and-foreign-issues-spasms-of-attention.html | Clinton and Foreign Issues: Spasms of Attention | False | By Thomas L. Friedman With Elaine Sciolino | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/dance-in-review-575493.html | Dance in Review | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/obituaries/harold-messing-57-entertainment-lawyer.html | Harold Messing, 57, Entertainment Lawyer | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/dance-in-review-572093.html | Dance in Review | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/the-media-business-a-window-on-the-fast-growing-audience-of-asian-americans.html | THE MEDIA BUSINESS; A Window on the Fast-Growing Audience of Asian-Americans | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/rjr-leader-in-ibm-spotlight.html | RJR Leader in I.B.M. Spotlight | False | By Steve Lohr | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/hockey-college-seedings-favor-maine-lake-superior.html | HOCKEY; College Seedings Favor Maine, Lake Superior | False | By William N. Wallace | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/theater/review-theater-a-family-of-women-conjured-up-by-one.html | Review/Theater; A Family of Women Conjured Up by One | False | By Mel Gussow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/dance-in-review-574693.html | Dance in Review | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/us/perot-calls-for-politics-of-renewal.html | Perot Calls For Politics Of Renewal | False | By B. Drummond Ayres Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/style/weddings-susan-levine-barry-kahane.html | WEDDINGS; Susan Levine, Barry Kahane | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/baseball-mets-say-be-happy-pitchers-can-t-quite.html | BASEBALL; Mets Say 'Be Happy'; Pitchers Can't Quite | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/l-schizophrenia-doesn-t-fit-the-job-description-127093.html | Schizophrenia Doesn't Fit the Job Description | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/worldbusiness/IHT-silicon-valley-notebook-sharks-put-bite-in-their.html | Silicon Valley Notebook: Sharks Put Bite in Their Retailing | False | By Heather Clancy, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/baseball-meulens-waits-it-out-with-yanks-but-hopes-for-steady-work.html | BASEBALL; Meulens Waits It Out With Yanks, but Hopes for Steady Work | False | By Michael Martinez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/us/base-closing-panel-plans-to-widen-pentagon-s-list.html | Base-Closing Panel Plans To Widen Pentagon's List | False | By Eric Schmitt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/world/russia-and-realpolitik.html | Russia and Realpolitik | False | By Elaine Sciolino | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/baseball-circling-the-globe-and-then-the-bases.html | BASEBALL; Circling the Globe, and Then the Bases | False | By Claire Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/us/man-and-6-women-leave-texas-cult-s-compound.html | Man and 6 Women Leave Texas Cult's Compound | False | By Sam Howe Verhovek | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/the-media-business-advertising-addenda-people-582793.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/review-jazz-a-classicist-at-play-adds-a-note-of-restraint.html | Review/Jazz; A Classicist at Play Adds a Note of Restraint | False | By Peter Watrous | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/l-lid-on-malpractice-gets-it-wrong-566593.html | Lid on Malpractice Gets It Wrong | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/world/un-aide-seeks-deal-on-stranded-serbs-yugoslav-role-in-bosnia.html | U.N. Aide Seeks Deal on Stranded Serbs; Yugoslav Role in Bosnia | False | By Roger Cohen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/bitter-debate-on-outlawing-abortion-clinic-blockades.html | Bitter Debate on Outlawing Abortion-Clinic Blockades | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/review-pop-a-party-based-on-the-grit-of-rap.html | Review/Pop; A Party Based on the Grit of Rap | False | By Jon Pareles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/us/the-price-of-tobacco-the-basics.html | The Price Of Tobacco: The Basics | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/tennis-sampras-survives-the-pain-of-it-all.html | TENNIS; Sampras Survives the Pain of It All | False | By Robin Finn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/review-pop-along-with-the-soul-there-s-a-heart-of-glitter.html | Review/Pop; Along with the Soul, There's a Heart of Glitter | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/us-shift-on-s-l-asset-sales.html | U.S. Shift On S.& L. Asset Sales | False | By John H. Cushman Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/college-basketball-duke-coach-is-choked-up-but-not-sad.html | COLLEGE BASKETBALL; Duke Coach Is Choked Up, but Not Sad | False | By Thomas George | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/golf-crenshaw-hits-a-homer-in-the-bay-hill-gloamin.html | GOLF; Crenshaw Hits a Homer In the Bay Hill Gloamin' | False | By Jaime Diaz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/pro-basketball-nets-laugh-all-the-way-to-the-basket.html | PRO BASKETBALL; Nets Laugh All the Way to the Basket | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/college-basketball-southeast-willard-puts-the-w-in-front-of-kentucky.html | COLLEGE BASKETBALL; Southeast; Willard Puts the W. In Front of Kentucky | False | By William C. Rhoden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/media-business-amsterdam-s-blunt-publisher-still-has-visions-running-post.html | THE MEDIA BUSINESS; Amsterdam News's Blunt Publisher Still Has Visions of Running The Post | False | By Jonathan P. Hicks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90595322816.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/l-emily-s-list-showed-what-democracy-can-do-threatened-565793.html | Emily's List Showed What Democracy Can Do; Threatened? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/world/kampala-journal-cast-out-once-asians-return-uganda-is-home.html | Kampala Journal; Cast Once, Asians Return: Uganda Is Home | False | By Donatella Lorch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/world/clinton-as-statesman.html | Clinton as Statesman | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/IHT-us-seeks-to-avoid-protectionist-label.html | U.S. Seeks to Avoid Protectionist Label | False | By Tom Redburn, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/economic-calendar.html | Economic Calendar | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/obituaries/jerome-i-meyers-64-backed-debtors-rights.html | Jerome I. Meyers, 64; Backed Debtors' Rights | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/theater/circle-in-square-cancels-2-by-moliere.html | Circle in Square Cancels 2 by Moliere | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/a-welcome-signal-on-college-aid.html | A Welcome Signal on College Aid | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/c-corrections-550993.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/why-the-fundamentalists-are-winning.html | Why the Fundamentalists Are Winning | False | By Bradford R. McGuinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/essay-obey-the-law-of-s-d.html | Essay; Obey The Law Of S.& D. | False | By William Safire | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/bridge-113993.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/to-the-barricades-with-mr-yeltsin.html | To the Barricades With Mr. Yeltsin | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/no-headline-771993.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/obituaries/arthur-roth-67-dies-novelist-and-columnist.html | Arthur Roth, 67, Dies; Novelist and Columnist | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/l-now-that-home-port-s-dead-let-s-put-that-land-to-good-use-568193.html | Now That Home Port's Dead, Let's Put That Land to Good Use | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/college-basketball-east-massacre-at-the-cincinnati-corral.html | COLLEGE BASKETBALL; East; Massacre At the Cincinnati Corral | False | By Timothy W. Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/l-food-pesticide-ban-won-t-reduce-cancer-567393.html | Food Pesticide Ban Won't Reduce Cancer | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/books/books-times-novel-within-novel-ex-wife-who-both-reads-learns.html | Books of The Times; A Novel Within a Novel and the Ex-Wife Who Both Reads and Learns | False | By Christopher Lehmann-Haupt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/patents-096593.html | Patents | False | By Teresa Riordan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/apple-offers-new-system-for-desktops.html | Apple Offers New System For Desktops | False | By John Markoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/world/crisis-in-moscow-press-in-moscow-is-choosing-sides.html | CRISIS IN MOSCOW; Press in Moscow Is Choosing Sides | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/the-media-business-advertising-addenda-accounts-579793.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/media-business-advertising-spots-for-new-york-telephone-try-build-audience-for.html | THE MEDIA BUSINESS: ADVERTISING; Spots for New York Telephone try to build an audience for a three-way family melodrama. | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/us/executive-brief-the-justice-department-reno-s-in-office-is-she-in-charge.html | Executive Brief: THE JUSTICE DEPARTMENT; Reno's in Office; Is She in Charge? | False | By David Johnston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/world/un-aide-seeks-deal-on-stranded-serbs.html | U.N. Aide Seeks Deal on Stranded Serbs | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/world/crisis-in-moscow-europe-cautiously-supports-yeltsin.html | CRISIS IN MOSCOW; Europe Cautiously Supports Yeltsin | False | By Craig R. Whitney | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/the-media-business-2-centuries-of-fleet-st-for-sale.html | THE MEDIA BUSINESS; 2 Centuries Of Fleet St. For Sale? | False | By Suzanne Cassidy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/on-pro-basketball-the-iceman-warms-to-the-hot-hand.html | ON PRO BASKETBALL; The Iceman Warms to the Hot Hand | False | By Harvey Araton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/tough-talk-on-open-skies.html | Tough Talk on Open Skies | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/sports-of-the-times-big-freeze-brings-down-a-key-ranger.html | Sports of The Times; Big Freeze Brings Down a Key Ranger | False | By George Vecsey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/baseball-for-toronto-the-change-may-not-be-for-the-better.html | BASEBALL; For Toronto, the Change May Not Be for the Better | False | By Murray Chass | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/l-absentee-ballot-rules-569093.html | Absentee Ballot Rules | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/tokyo-stocks-gain.html | Tokyo Stocks Gain | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/traffic-alert-055893.html | Traffic Alert | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/worldbusiness/IHT-new-test-of-franc-depends-on-germans.html | New Test Of Franc Depends On Germans | False | By Carl Gewirtz, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/us/inside-724793.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/aids-numbers-increase-under-new-federal-rules.html | AIDS Numbers Increase Under New Federal Rules | False | By Mireya Navarro | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-22 | 1993-03-22 | https://www.nytimes.com/1993/03/22/business/the-media-business-advertising-addenda-budapest-executive-joins-lord-dentsu.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Budapest Executive Joins Lord Dentsu | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/world/berlin-journal-unequal-heroes-some-will-stand-as-others-fall.html | Berlin Journal; Unequal Heroes: Some Will Stand as Others Fall | False | By Stephen Kinzer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/us/search-panel-fails-to-agree-on-new-chief-for-naacp.html | Search Panel Fails to Agree On New Chief for N.A.A.C.P. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/revoke-bail-prosecutor-says-to-court.html | Revoke Bail, Prosecutor Says to Court | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/baseball-boat-accident-kills-indians-top-reliever.html | BASEBALL; Boat Accident Kills Indians' Top Reliever | False | By Murray Chass | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/metro-digest-708093.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/a-mini-hong-kong-from-scratch.html | A Mini-Hong Kong, From Scratch | False | By Sheryl Wudunn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/nude-photographs-are-focus-of-woody-allen-s-testimony.html | Nude Photographs Are Focus Of Woody Allen's Testimony | False | By Richard Perez-Pena | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/company-news-cadence-shares-plunge-36-on-expectations-of-a-loss.html | COMPANY NEWS; Cadence Shares Plunge 36% On Expectations of a Loss | False | By Lawrence M. Fisher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/court-rejects-asset-plan-for-insurer.html | Court Rejects Asset Plan For Insurer | False | By Diana B. Henriques | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/c-corrections-478893.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/world/arab-stabs-6-in-jewish-schoolyard-stirring-reprisals.html | Arab Stabs 6 in Jewish Schoolyard, Stirring Reprisals | False | By Clyde Haberman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/science/brain-yields-clues-to-its-visual-maps.html | Brain Yields Clues to Its Visual Maps | False | By Jane E. Brody | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/company-news-leslie-fay-replacing-officer-in-fraud-inquiry.html | COMPANY NEWS; Leslie Fay Replacing Officer in Fraud Inquiry | False | By Stephanie Strom | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/transactions-170393.html | Transactions | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/news/review-fashion-continuity-no-sizzle-then-fizzle-then-fuzz.html | Review/Fashion; Continuity? No, Sizzle, Then Fizzle, Then Fuzz | False | By Bernadine Morris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/less-is-brewing-in-witching-hours.html | Less Is Brewing in Witching Hours | False | By Allen R. Myerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/world/crisis-in-moscow-top-russian-jurist-urges-compromise.html | CRISIS IN MOSCOW; TOP RUSSIAN JURIST URGES COMPROMISE | False | By Serge Schmemann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/science/scientist-at-work-roy-f-schwitters-building-a-behemoth-against-great-odds.html | SCIENTIST AT WORK: Roy F. Schwitters; Building a Behemoth Against Great Odds | False | By Malcolm W. Browne | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/us/months-after-order-on-gay-ban-military-is-still-resisting-clinton.html | Months After Order on Gay Ban, Military Is Still Resisting Clinton | False | By Eric Schmitt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/observer-some-like-it-hot.html | Observer; Some Like It Hot | False | By Russell Baker | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/us/supreme-court-roundup-justices-decide-need-for-federal-notice-seizing-property.html | Supreme Court Roundup; Justices to Decide on Need for Federal Notice in Seizing Property | False | By Linda Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/two-in-cuomo-administration-appear-likely-to-gain-high-posts.html | Two in Cuomo Administration Appear Likely to Gain High Posts | False | By Sarah Lyall | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/baseball-howe-off-to-a-fast-start-in-relief.html | BASEBALL; Howe Off to a Fast Start in Relief | False | By Michael Martinez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/company-news-501693.html | COMPANY NEWS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/no-headline-627093.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/pro-basketball-nets-flub-their-one-shot-at-winning.html | PRO BASKETBALL; Nets Flub Their One Shot at Winning | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/archives/its-budget-slashed-russian-seed-bank-fights-for-its-life.html | Its Budget Slashed, Russian Seed Bank Fights for Its Life | True | By Suzanne Possehl | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/worldbusiness/IHT-danish-bank-engineers-merger-of-2-insurers.html | Danish Bank Engineers Merger of 2 Insurers | False | By Aline Sullivan, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/tv-sports-there-s-nothing-like-a-seconds-opinion.html | TV SPORTS; There's Nothing Like A Seconds Opinion | False | By Richard Sandomir | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/science/science-watch-hearing-loss-study-hints-at-reviving-cells.html | SCIENCE WATCH; Hearing-Loss Study Hints at Reviving Cells | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/l-don-t-let-trade-center-blast-ignite-witch-hunt-we-must-act-now-506793.html | Don't Let Trade Center Blast Ignite Witch Hunt; We Must Act Now | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/on-college-basketball-and-now-a-moment-for-ones-left-behind.html | ON COLLEGE BASKETBALL; And Now a Moment For Ones Left Behind | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/IHT-in-our-pages-100-75-and-50-years-ago-912947102501.html | IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/us/for-mayor-of-detroit-this-race-is-different.html | For Mayor of Detroit, This Race Is Different | False | By Doron P. Levin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/the-media-business-advertising-addenda-bloomingdale-s-goes-outside-to-tbwa.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bloomingdale's Goes Outside to TBWA | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/baseball-franco-and-kent-pass-their-first-tests.html | BASEBALL; Franco and Kent Pass Their First Tests | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/trenton-pushes-commuter-tax-like-new-york-s.html | Trenton Pushes Commuter Tax Like New York's | False | By Jerry Gray | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/us/fda-head-seeks-controls-on-fish-from-nets-to-stores.html | F.D.A. Head Seeks Controls On Fish From Nets to Stores | False | By Marian Burros | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/the-media-business-nbc-admits-bad-judgment-in-truck-report.html | THE MEDIA BUSINESS; NBC Admits Bad Judgment in Truck Report | False | By Elizabeth Kolbert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/sports-people-baseball-padres-send-dozier-to-minors.html | SPORTS PEOPLE: BASEBALL; Padres Send Dozier to Minors | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/science/personal-computers-make-room-for-a-new-crop-of-books.html | PERSONAL COMPUTERS; Make Room for a New Crop of Books | False | By Peter H. Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/horse-racing-more-calendar-hopscotch.html | HORSE RACING; More Calendar Hopscotch | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/pro-football-harbaugh-stays-with-bears.html | PRO FOOTBALL; Harbaugh Stays With Bears | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/obituaries/dan-rodgers-73-a-revlon-president-and-drug-executive.html | Dan Rodgers, 73, A Revlon President And Drug Executive | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/us/senate-republican-plans-to-force-vote-on-social-security-tax-rise.html | Senate Republican Plans to Force Vote on Social Security Tax Rise | False | By David E. Rosenbaum | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/l-welfare-recipients-need-education-and-jobs-not-bank-cards-484293.html | Welfare Recipients Need Education and Jobs, Not Bank Cards | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/state-board-revokes-a-grant-of-parole.html | State Board Revokes A Grant of Parole | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/movies/review-film-festival-a-boy-s-lesson-in-disillusionment.html | Review/Film Festival; A Boy's Lesson in Disillusionment | False | By Vincent Canby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/news/patterns-094493.html | Patterns | False | By Amy M. Spindler | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/pro-football-giants-trying-to-cover-receivers.html | PRO FOOTBALL; Giants Trying To Cover Receivers | False | By Frank Litsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/science/colombian-physician-challenges-malaria-on-the-home-front.html | Colombian Physician Challenges Malaria on the Home Front | False | By James Brooke | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/arts/ibm-to-close-its-midtown-gallery.html | I.B.M. to Close Its Midtown Gallery | False | By Carol Vogel | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/world/peace-efforts-in-disarray.html | Peace Efforts in Disarray | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/science/with-seconds-to-go-engine-failure-halts-shuttle.html | With Seconds to Go, Engine Failure Halts Shuttle | False | By William J. Broad | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/obituaries/dewitt-c-baldwin-missionary-in-burma-and-pacifist-was-94.html | DeWitt C. Baldwin; Missionary in Burma And Pacifist Was 94 | False | By Marvine Howe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/world/bosnia-peace-effort-suffers-setback.html | Bosnia Peace Effort Suffers Setback | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/worldbusiness/IHT-conservative-victory-bodes-well-for-paris-equities.html | Conservative Victory Bodes Well for Paris Equities: The Bourse Is Looking Up | False | By Jacques Neher, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/l-don-t-let-trade-center-blast-ignite-witch-hunt-self-made-refugees-507593.html | Don't Let Trade Center Blast Ignite Witch Hunt; Self-Made Refugees | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/business-digest-755293.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/c-corrections-476193.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/sports-people-boxing-medical-tests-recommended-for-patterson.html | SPORTS PEOPLE: BOXING; Medical Tests Recommended for Patterson | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/style/chronicle-502493.html | CHRONICLE | False | By Ron Alexander | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/science/peripherals-phantoms-of-physics-made-visible.html | PERIPHERALS; Phantoms of Physics Made Visible | False | By L. R. Shannon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/world/french-socialists-brace-for-worst-in-runoff-vote.html | French Socialists Brace for Worst in Runoff Vote | False | By Alan Riding | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/books/books-of-the-times-immigrant-families-at-home-and-yet-alienated.html | Books of The Times; Immigrant Families, at Home and Yet Alienated | False | By Michiko Kakutani | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/write-a-fair-habeas-corpus-law.html | Write a Fair Habeas Corpus Law | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/world/us-and-russian-subs-in-collision-in-arctic-ocean-near-murmansk.html | U.S. and Russian Subs in Collision In Arctic Ocean Near Murmansk | False | By Michael R. Gordon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/l-all-communities-must-have-hiv-programs-485093.html | All Communities Must Have H.I.V. Programs | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/news/breakup-of-pop-music-audience-leaves-top-40-radio-tuned-out.html | Breakup of Pop Music Audience Leaves Top 40 Radio Tuned Out | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/inside-680793.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/us/us-proposal-would-regulate-pairing-of-pilots.html | U.S. Proposal Would Regulate Pairing of Pilots | False | By Martin Tolchin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/media-business-advertising-addenda-three-lip-synching-women-wigs-get-more-than.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three lip-synching women in wigs get more than 60 seconds of fame. | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/obituaries/james-f-hatcher-jr-71.html | James F. Hatcher Jr.; Producer, 71 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/report-says-man-killed-by-police-was-shot-in-the-back.html | Report Says Man Killed by Police Was Shot in the Back | False | By George James | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/anheuser-in-mexican-beer-deal.html | Anheuser In Mexican Beer Deal | False | By Anthony Depalma | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/for-no-83-6607-added-years-for-.35-ounces-20-years-after-law-mandating-prison.html | For No. 83-A-6607, Added Years for .35 Ounces; 20 Years After Law Mandating Prison Terms, Few of Targeted Kingpins Fill Cells | False | By Francis X. Clines | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/sports-of-the-times-if-cinderella-meets-the-underdog.html | Sports of The Times; If Cinderella Meets the Underdog | False | By William C. Rhoden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/c-corrections-474593.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/IHT-the-south-china-sea-need-not-be-a-theater-of-war.html | The South China Sea Need Not Be a Theater of War | False | By J. N. Mak, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/pro-basketball-knicks-in-position-to-make-smith-an-offer.html | PRO BASKETBALL; Knicks in Position to Make Smith an Offer | False | By Harvey Araton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/obituaries/dorothy-silverstone-a-philanthropist-89.html | Dorothy Silverstone, A Philanthropist, 89 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/market-place-surging-brokerage-stocks-reflect-tokyo-s-new-market-mood.html | Market Place; Surging brokerage stocks reflect Tokyo's new market mood. | False | By James Sterngold | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/prudential-partnerships-are-target-of-hostile-bid.html | Prudential Partnerships Are Target of Hostile Bid | False | By Kurt Eichenwald | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/world/crisis-moscow-yeltsin-s-weakness-failure-convert-early-popularity-into-political.html | CRISIS IN MOSCOW; Yeltsin's Weakness: Failure to Convert Early Popularity Into a Political Base | False | By Steven Erlanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/pro-football-phoenix-ends-meetings-on-double-high-note.html | PRO FOOTBALL; Phoenix Ends Meetings On Double High Note | False | By Thomas George | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/news-summary-608493.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/tenneco-revises-its-results-to-show-a-1.3-billion-loss.html | Tenneco Revises Its Results To Show a $1.3 Billion Loss | False | By Kathryn Jones | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/company-news-georgiapacific-plans-to-sell-roofing-business-to-gaf.html | COMPANY NEWS; Georgia-Pacific Plans to Sell Roofing Business to GAF | False | By Jerry Schwartz, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/sports-people-boxing-boxer-is-listed-in-critical-condition.html | SPORTS PEOPLE: BOXING; Boxer Is Listed in Critical Condition | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/south-korea-aims-to-spur-its-economy.html | South Korea Aims to Spur Its Economy | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/c-corrections-475393.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/us-power-less-than-super.html | U.S. Power, Less Than Super | False | By Stephen Sestanovich | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/company-news-newest-chip-from-intel-will-be-hard-to-copy.html | COMPANY NEWS; Newest Chip From Intel Will Be Hard to Copy | False | By John Markoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/our-towns-fading-breed-fishing-s-not-so-easy.html | OUR TOWNS; Fading Breed: Fishing's Not So Easy | False | By Joseph Berger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/horse-racing-kentucky-derby-93-running-figured-derby-with-six-weeks-go-make-sure.html | HORSE RACING: KENTUCKY DERBY '93 -- IN THE RUNNING; Figured Out the Derby With Six Weeks to Go? Make Sure You Tell the Trainers | False | By Joseph Durso | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/credit-markets-treasury-issues-advance-slightly.html | CREDIT MARKETS; Treasury Issues Advance Slightly | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/world/did-india-and-pakistan-face-atomic-war-claim-is-debated.html | Did India and Pakistan Face Atomic War? Claim is Debated | False | By Douglas Jehl | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/company-news-citibank-ties-cd-rate-to-stocks-performance.html | COMPANY NEWS; Citibank Ties C.D. Rate To Stocks' Performance | False | By Saul Hansell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/style/chronicle-503293.html | CHRONICLE | False | By Ron Alexander | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/obituaries/michael-miller-46-amateur-historian-of-theatrical-lore.html | Michael Miller, 46, Amateur Historian Of Theatrical Lore | False | By David W. Dunlap | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/style/chronicle-504093.html | CHRONICLE | False | By Ron Alexander | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/on-my-mind-the-third-russian-revolution.html | On My Mind; The Third Russian Revolution | False | By A. M. Rosenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/l-don-t-let-trade-center-blast-ignite-witch-hunt-505993.html | Don't Let Trade Center Blast Ignite Witch Hunt | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/arts/chess-007393.html | Chess | False | By Robert Byrne | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/in-a-protest-post-s-editor-moves-his-desk-to-a-diner.html | In a Protest, Post's Editor Moves His Desk to a Diner | False | By Robert D. McFadden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/better-law-for-tribal-gambling.html | Better Law for Tribal Gambling | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/world/serbs-intensify-sarajevo-attack-un-fears-a-final-all-out-push.html | Serbs Intensify Sarajevo Attack; U.N. Fears a Final All-Out Push | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/trade-pact-is-facing-new-hurdles.html | Trade Pact Is Facing New Hurdles | False | By Keith Bradsher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/c-corrections-479693.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/science/science-watch-plant-territoriality.html | SCIENCE WATCH; Plant Territoriality | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/us/many-say-lab-animal-tests-fail-to-measure-human-risk.html | Many Say Lab-Animal Tests Fail to Measure Human Risk | False | By Joel Brinkley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/us/perot-s-tv-ratings-decline-from-marks-he-got-in-november.html | Perot's TV Ratings Decline From Marks He Got In November | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/hockey-4-into-3-call-it-patrick-division.html | HOCKEY; 4 Into 3: Call It Patrick Division | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/assembly-passes-bill-to-outlaw-blockades-of-abortion-clinics.html | Assembly Passes Bill to Outlaw Blockades of Abortion Clinics | False | By Steven Lee Myers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/science/q-a-395193.html | Q & A | False | By C. Claiborne Ray | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/gay-synagogue-seeks-to-march-in-salute-to-israel.html | Gay Synagogue Seeks to March in Salute to Israel | False | By Shawn G. Kennedy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/kahane-suspect-innocent-wife-says.html | Kahane Suspect Innocent, Wife Says | False | By Alison Mitchell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/college-basketball-west-webber-s-way-wired-and-in-your-face.html | COLLEGE BASKETBALL; West; Webber's Way: Wired and In Your Face | False | By Tom Friend | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/a-federal-fight-on-school-waste.html | A Federal Fight on School Waste | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/a-transplant-program-looks-to-black-donors.html | A Transplant Program Looks to Black Donors | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/company-news-perelman-group-to-increase-marvel-stake.html | COMPANY NEWS; Perelman Group to Increase Marvel Stake | False | By Geraldine Fabrikant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/company-news-judge-accepts-a-settlement-of-airline-pricefixing-suit.html | COMPANY NEWS; Judge Accepts a Settlement Of Airline Price-Fixing Suit | False | By Jerry Schwartz, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/the-media-business-advertising-addenda-ayer-in-discussions-with-investor-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ayer in Discussions With Investor Group | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/l-supercollider-is-science-out-on-a-limb-508393.html | Supercollider Is Science Out on a Limb | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/sports-people-college-basketball-houston-coach-gets-nevada-post.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Houston Coach Gets Nevada Post | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/news/review-music-kraus-and-anderson-in-concert-of-opera-arias.html | Review/Music; Kraus and Anderson In Concert of Opera Arias | False | By James R. Oestreich | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/world/crisis-in-moscow-an-independent-tribunal-a-first-in-russian-history.html | CRISIS IN MOSCOW; An Independent Tribunal: A First in Russian History | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/us/7-of-9-california-youths-are-freed-in-a-case-of-having-sex-for-points.html | 7 of 9 California Youths Are Freed In a Case of Having Sex for Points | False | By Seth Mydans | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/the-media-business-advertising-addenda-schwab-brokerage-plans-special-project.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Schwab Brokerage Plans Special Project | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/movies/review-television-euthanasia-as-it-seems-to-those-taking-part.html | Review/Television; Euthanasia as It Seems To Those Taking Part | False | By Walter Goodman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/results-plus-108893.html | RESULTS PLUS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/science/language-of-early-americans-is-deciphered.html | Language of Early Americans Is Deciphered | False | By John Noble Wilford | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/us-stocks-shrug-off-turmoil-in-russia.html | U.S. Stocks Shrug Off Turmoil in Russia | False | By Allen R. Myerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/IHT-mitterrand-faces-socialist-vacuum.html | Mitterrand Faces Socialist Vacuum | False | By Barry James, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/teen-ager-charged-in-slaying-at-rider-college.html | Teen-Ager Charged in Slaying at Rider College | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/movies/review-film-festival-the-cynical-underside-of-physical-disability.html | Review/Film Festival; The Cynical Underside Of Physical Disability | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/world/crisis-in-moscow-christopher-backs-yeltsin-vote-plan-seeks-more-us-aid.html | CRISIS IN MOSCOW; CHRISTOPHER BACKS YELTSIN VOTE PLAN; SEEKS MORE U.S. AID | False | By Steven Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/IHT-letters-to-the-editor-902799161133.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/camera-ban-in-courtroom-for-child-case.html | Camera Ban In Courtroom For Child Case | False | By John T. McQuiston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/world/mexico-s-capital-wants-home-rule.html | MEXICO'S CAPITAL WANTS HOME RULE | False | By Tim Golden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/obituaries/polykarp-kusch-nobel-laureate-in-physics-in-1955-is-dead-at-82.html | Polykarp Kusch, Nobel Laureate In Physics in 1955, Is Dead at 82 | False | By Malcolm W. Browne | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/military-might.html | Military Might | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/news/review-opera-pelleas-in-seattle-is-back-in-fashion.html | Review/Opera; 'Pelleas,' In Seattle, Is Back In Fashion | False | By Edward Rothstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/c-corrections-477093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/IHT-in-french-campaign-the-taboo-held.html | In French Campaign, 'the Taboo Held' | False | By Joseph Fitchett, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/news/by-design-in-baubles-less-is-more.html | By Design; In Baubles, Less Is More | False | By Carrie Donovan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/hockey-blue-line-deadline-rangers-do-little.html | HOCKEY; Blue Line, Deadline: Rangers Do Little | False | By Jennifer Frey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/company-news-lilly-executive-named-chief-of-st-jude-medical.html | COMPANY NEWS; Lilly Executive Named Chief of St. Jude Medical | False | By Milt Freudenheim | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/port-agency-to-observe-fire-codes.html | Port Agency To Observe Fire Codes | False | By Thomas J. Lueck | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/us/health-agenda-6-weeks-counting-status-report-clinton-health-care-planners-are.html | The Health Agenda: 6 Weeks and Counting -- A status report.; Clinton Health-Care Planners Are Facing Delicate Decisions | False | By Robert Pear | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/IHT-get-the-chinese-engaged-in-regional-cooperation.html | Get the Chinese Engaged in Regional Cooperation | False | By Jusuf Wanandi, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91793720125.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/l-supercollider-is-science-out-on-a-limb-the-appeal-of-mystery-509193.html | Supercollider Is Science Out on a Limb; The Appeal of Mystery | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/a-wise-bet-on-russia-s-hopes.html | A Wise Bet on Russia's Hopes | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/briefs-053793.html | BRIEFS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/obituaries/regina-k-fox-87-ran-family-charity.html | Regina K. Fox, 87; Ran Family Charity | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/sports-people-track-and-field-samuelson-enters-boston-marathon.html | SPORTS PEOPLE: TRACK AND FIELD; Samuelson Enters Boston Marathon | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/IHT-letters-to-the-editor-94290725788.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/world/highest-judge-in-el-salvador-is-under-fire.html | Highest Judge in El Salvador Is Under Fire | False | By Howard W. French | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/IHT-letters-to-the-editor-92551122596.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/bridge-001493.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-23 | 1993-03-23 | https://www.nytimes.com/1993/03/23/business/key-rates-063493.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/us/8-of-9-teen-agers-freed-in-sex-case.html | 8 OF 9 TEEN-AGERS FREED IN SEX CASE | False | By Seth Mydans | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/horse-racing-eliza-to-run-in-santa-anita.html | HORSE RACING; Eliza to Run In Santa Anita | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/health/personal-health-447393.html | Personal Health | False | By Jane E. Brody | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/4th-arrest-made-in-the-bombing-at-trade-center.html | 4th Arrest Made In the Bombing At Trade Center | False | By Richard D. Lyons | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/market-place-wall-st-seems-to-like-rochester-telephone-s-plan-to-split-in-two.html | Market Place; Wall St. seems to like Rochester Telephone's plan to split in two. | False | By Anthony Ramirez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/garden/at-dinner-with-rush-limbaugh-a-shy-sensitive-guy-trying-to-get-by-in-lib-city.html | AT DINNER WITH: Rush Limbaugh; A Shy, Sensitive Guy Trying to Get By in Lib City | False | By Maureen Dowd | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/news-summary-908993.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/publishing-accord.html | Publishing Accord | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/pro-football-white-not-taking-or-wearing-jets-green-yet.html | PRO FOOTBALL; White Not Taking, or Wearing, Jets Green Yet | False | By Timothy W. Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/credit-markets-treasury-and-municipal-prices-gain.html | CREDIT MARKETS; Treasury and Municipal Prices Gain | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/real-estate-department-store-building-that-once-was-heart-downtown-providence.html | Real Estate; A department store building that once was the heart of downtown Providence gets a new life. | False | By Elizabeth Abbott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/sports-people-pro-football-barney-faces-charges.html | SPORTS PEOPLE: PRO FOOTBALL; Barney Faces Charges | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/garden/food-notes-563193.html | Food Notes | False | By Florence Fabricant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/business-digest-083493.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/c-corrections-868193.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/japan-gets-new-demands-on-chip-imports.html | Japan Gets New Demands on Chip Imports | False | By Andrew Pollack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/IHT-letters-to-the-editor-92287959701.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/IHT-letters-to-the-editor-90467731479.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/books/books-of-the-times-asia-in-a-time-of-uncomfortable-transition.html | Books of The Times; Asia in a Time of Uncomfortable Transition | False | By Herbert Mitgang | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/arts/classical-music-in-review-542993.html | Classical Music in Review | False | By Bernard Holland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/business-technology-opening-a-van-door-the-hands-free-way.html | BUSINESS TECHNOLOGY; Opening a Van Door the Hands-Free Way | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/company-news-avon-says-payout-to-former-official-will-hurt-profits.html | COMPANY NEWS; AVON SAYS PAYOUT TO FORMER OFFICIAL WILL HURT PROFITS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/IHT-american-topics-93282850579.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/us/court-sharply-restricts-lawsuits-charging-abuse-by-foreign-police.html | Court Sharply Restricts Lawsuits Charging Abuse by Foreign Police | False | By Linda Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/us/clinton-would-consider-segregating-gay-troops-remarks-are-contrast-with-earlier.html | Clinton Would Consider Segregating Gay Troops; Remarks Are Contrast With Earlier Stand on the Military | False | By Richard L. Berke | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/american-rules-mexican-jobs.html | American Rules, Mexican Jobs | False | By Jagdish Bhagwati | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/company-news-merck-lowers-earnings-growth-forecast-for-1993.html | COMPANY NEWS; Merck Lowers Earnings Growth Forecast for 1993 | False | By Milt Freudenheim | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/us/12-charges-against-alabama-governor-dropped.html | 12 Charges Against Alabama Governor Dropped | False | By Ronald Smothers | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/style/the-beer-that-made-sumerians-famous.html | The Beer That Made Sumerians Famous | False | By Deborah Scoblionkov, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/health/iron-s-role-in-heart-unclear-in-3-studies.html | Iron's Role in Heart Unclear in 3 Studies | False | By Lawrence K. Altman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/us/medical-allies-seek-exemption-from-trust-law.html | Medical Allies Seek Exemption from Trust Law | False | By Robert Pear | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/company-briefs-854193.html | COMPANY BRIEFS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/obituaries/robert-crichton-68-writer-dies-his-best-sellers-became-hit-films.html | Robert Crichton, 68, Writer, Dies; His Best Sellers Became Hit Films | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/arts/classical-music-in-review-874693.html | Classical Music in Review | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/company-news-acer-is-taking-on-intel-with-new-computer-chips.html | COMPANY NEWS; ACER IS TAKING ON INTEL WITH NEW COMPUTER CHIPS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/l-abortion-foes-reject-fanaticism-and-violence-not-a-zealot-931993.html | Abortion Foes Reject Fanaticism and Violence; Not a Zealot | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/revised-fiscal-year-is-proposed-for-nassau.html | Revised Fiscal Year Is Proposed for Nassau | False | By John T. McQuiston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/world/clinton-would-consider-segregating-gay-troops-for-yeltsin-s-courage-president.html | Clinton Would Consider Segregating Gay Troops; For Yeltsin's 'Courage,' President Vows Plan to Support Russia | False | By Thomas L. Friedman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/the-media-business-fcc-easing-is-hinted-on-syndicating-reruns.html | THE MEDIA BUSINESS; F.C.C. Easing Is Hinted On Syndicating Reruns | False | By Geraldine Fabrikant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/hockey-found-one-killer-instinct-score-9-3.html | HOCKEY; Found: One Killer Instinct. Score: 9-3 | False | By Alex Yannis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/us/inside-912793.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/arts/classical-music-in-review-876293.html | Classical Music in Review | False | By Alex Ross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/worldbusiness/IHT-velvet-divorce-looking-tattered.html | 'Velvet Divorce' Looking Tattered | False | By Tom Redburn, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/sports-people-boxing-czyz-struck-by-car-cancels-title-defense.html | SPORTS PEOPLE: BOXING; Czyz, Struck by Car, Cancels Title Defense | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90738580041.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/bank-money-market-and-cd-yields-fall.html | Bank Money Market and C.D. Yields Fall | False | By Robert Hurtado | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/obituaries/benjamin-s-clark-85-ex-investment-banker.html | Benjamin S. Clark, 85, Ex-Investment Banker | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/pro-basketball-six-players-ejected-in-knicks-suns-wild-west-slugfest.html | PRO BASKETBALL; Six Players Ejected in Knicks-Suns Wild West Slugfest | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/garden/israeli-winery-staging-a-recovery.html | Israeli Winery Staging a Recovery | False | By Howard G. Goldberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/us/witness-for-4-officers-tells-of-a-change-of-mind.html | Witness for 4 Officers Tells of a Change of Mind | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/sports-people-boxing-fighter-is-improved.html | SPORTS PEOPLE: BOXING; Fighter Is Improved | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/world/a-risky-partnership.html | A Risky Partnership | False | By R. W. Apple Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/style/IHT-power-and-passion-by-ibsen.html | Power and Passion by Ibsen | False | By Thomas Quinn Curtiss, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/world/jerusalem-journal-in-likud-s-future-the-man-with-a-naughty-past.html | Jerusalem Journal; In Likud's Future, the Man With a Naughty Past? | False | By Clyde Haberman | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/us/researchers-locate-gene-that-triggers-huntington-s-illness.html | Researchers Locate Gene That Triggers Huntington's Illness | False | By Natalie Angier | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/metro-digest-023093.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/baseball-a-lot-of-bumping-is-going-on-among-met-pitchers.html | BASEBALL; A Lot of Bumping Is Going on Among Met Pitchers | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/style/chronicle-877093.html | CHRONICLE | False | By Ron Alexander | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/hockey-islanders-lose-ground-in-the-playoff-picture.html | HOCKEY; Islanders Lose Ground In the Playoff Picture | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/about-new-york-an-artist-s-expression-emerges-from-a-loss.html | ABOUT NEW YORK; An Artist's Expression Emerges From a Loss | False | By Michael T. Kaufman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/us/clinton-achieves-diversity-among-rich-advisers.html | Clinton Achieves Diversity Among Rich Advisers | False | By Jeff Gerth | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/IHT-in-our-pages-100-75-and-50-years-ago-94075122152.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/sports-people-pro-football-woodson-acquitted.html | SPORTS PEOPLE: PRO FOOTBALL; Woodson Acquitted | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/crisis-appears-to-be-over-for-major-banks-in-japan.html | Crisis Appears to Be Over For Major Banks in Japan | False | By James Sterngold | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/c-corrections-866593.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/company-news-delay-seen-on-synergen-sepsis-drug.html | COMPANY NEWS; Delay Seen On Synergen Sepsis Drug | False | By Lawrence M. Fisher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/l-thailand-bears-guilt-for-khmer-rouge-934393.html | Thailand Bears Guilt for Khmer Rouge | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/telephone-bonds-from-puerto-rico.html | Telephone Bonds From Puerto Rico | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/the-right-stuff-for-russia.html | The Right Stuff for Russia | False | By Bill Bradley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/cuomo-called-by-murdoch-on-the-post.html | Cuomo Called By Murdoch On The Post | False | By Martin Gottlieb | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/obituaries/anthony-bowles-61-director-of-musicals.html | Anthony Bowles, 61, Director of Musicals | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/IHT-mitterrand-alone-defends-his-legacy.html | Mitterrand, Alone, Defends His Legacy | False | By Barry James, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/l-abortion-foes-reject-fanaticism-and-violence-domestic-terrorism-936093.html | Abortion Foes Reject Fanaticism and Violence; Domestic Terrorism | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/garden/60-minute-gourmet-534893.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/media-business-advertising-yet-another-automobile-account-this-time-audi-america.html | THE MEDIA BUSINESS: ADVERTISING; Yet another automobile account, this time Audi of America, is headed for an agency review. | False | By Stuart Elliott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/worldbusiness/IHT-bundesbank-keeps-markets-guessing-dollar.html | Bundesbank Keeps Markets Guessing : Dollar Undercut(folo) | False | By Brandon Mitchener, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/us/attorney-general-seeks-resignations-from-prosecutors.html | ATTORNEY GENERAL SEEKS RESIGNATIONS FROM PROSECUTORS | False | By David Johnston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/news/campus-journal-learning-a-sioux-tongue-and-easing-guilt-too.html | Campus Journal; Learning a Sioux Tongue, and Easing Guilt, Too | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/arrests-of-police-officers-may-damage-drug-cases.html | Arrests of Police Officers May Damage Drug Cases | False | By Craig Wolff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/salvador-getting-away-with-murder.html | Salvador: Getting Away With Murder | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/IHT-russian-grotesques-trying-to-be-clever.html | Russian Grotesques Trying to Be Clever | False | By Sheridan Morley, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/baseball-mets-coping-with-tragedy.html | BASEBALL; Mets Coping With Tragedy | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/company-news-johnson-johnson-official-named-president-at-celgene.html | COMPANY NEWS; Johnson & Johnson Official Named President at Celgene | False | By Milt Freudenheim | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/pro-basketball-nets-lose-petrovic-to-injury-for-a-week-or-maybe-more.html | PRO BASKETBALL; Nets Lose Petrovic to Injury For a Week or Maybe More | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/obituaries/daniel-arje-69-dies-fashion-display-artist.html | Daniel Arje, 69, Dies; Fashion Display Artist | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/on-baseball-for-indians-a-time-for-grieving.html | ON BASEBALL; For Indians, a Time for Grieving | False | By Claire Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/airline-and-medical-stocks-draw-investors.html | Airline and Medical Stocks Draw Investors | False | By Allen R. Myerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/company-news-sales-of-toyota-truck-below-expectations.html | COMPANY NEWS; Sales of Toyota Truck Below Expectations | False | By Doron P. Levin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/6-resign-their-posts-at-gm.html | 6 Resign Their Posts At G.M. | False | By Doron P. Levin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/the-media-business-advertising-addenda-accounts-871193.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/bail-upheld-in-abuse-case-in-glen-ridge.html | Bail Upheld In Abuse Case In Glen Ridge | False | By Robert Hanley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/IHT-a-referendum-is-appropriate-clinton-declares-yeltsin-on-defensive-but.html | A Referendum Is 'Appropriate,' Clinton Declares: Yeltsin on Defensive, but With U.S. Support | False | By Paul F. Horvitz, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/world/china-opposes-un-over-north-korea.html | CHINA OPPOSES U.N. OVER NORTH KOREA | False | By Nicholas D. Kristof | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/world/serb-s-adamant-stand-brings-bosnia-talks-to-a-halt.html | Serb's Adamant Stand Brings Bosnia Talks to a Halt | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/curriculum-issues-fuel-races-for-school-boards.html | Curriculum Issues Fuel Races for School Boards | False | By Sam Dillon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/baseball-two-indian-pitchers-die-and-questions-emerge.html | BASEBALL; Two Indian Pitchers Die, and Questions Emerge | False | By Murray Chass | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/style/chronicle-878993.html | CHRONICLE | False | By Ron Alexander | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/garden/eating-well-a-french-chef-holds-the-cream-never-the-taste.html | EATING WELL; A French Chef Holds the Cream, Never the Taste | False | By Marian Burros | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/obituaries/oung-mean-66-dies-high-cambodia-monk.html | Oung Mean, 66, Dies; High Cambodia Monk | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/l-parents-of-gays-935193.html | Parents of Gays | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/albany-moves-slowly-on-transit.html | Albany Moves Slowly on Transit | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/world/salvadoran-minister-of-defense-attacks-un-panel-s-report.html | Salvadoran Minister Of Defense Attacks U.N. Panel's Report | False | By Howard W. French | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/us/british-member-leaves-davidians-compound.html | British Member Leaves Davidians' Compound | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/the-media-business-advertising-addenda-management-shift-for-foote-cone.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Management Shift For Foote, Cone | False | By Stuart Elliott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/l-why-single-me-out-to-make-sacrifices-933593.html | Why Single Me Out To Make Sacrifices? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/bargain-bounce.html | Bargain Bounce | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/key-rates-421093.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/public-private-the-wrong-wing.html | Public & Private; The Wrong Wing | False | By Anna Quindlen | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/theater/critic-s-notebook-plays-by-women-for-anyone-and-mostly-about-violence.html | Critic's Notebook; Plays by Women, for Anyone And Mostly About Violence | False | By Mel Gussow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/worldbusiness/IHT-baring-fires-tokyo-research-head.html | Baring Fires Tokyo Research Head | False | By Steven Brull, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/next-time-prime-time.html | Next Time, Prime Time | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/shelter-foes-reorganize-helpers-forced-take-homeless-queens-neighbors-join-them.html | Shelter Foes Reorganize as Helpers; Forced to Take the Homeless, Queens Neighbors Join Them | False | By Raymond Hernandez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/books/book-notes-461993.html | Book Notes | False | By Esther B. Fein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/murdoch-explores-buying-post-again.html | Murdoch Explores Buying Post Again | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/c-corrections-865793.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/garden/the-purposeful-cook-marrying-squash-and-chicken-in-a-farewell-to-winter-meal.html | THE PURPOSEFUL COOK; Marrying Squash and Chicken in a Farewell-to-Winter Meal | False | By Jacques Pepin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/worldbusiness/IHT-bundesbank-keeps-markets-guessing.html | Bundesbank Keeps Markets Guessing | False | By Brandon Mitchener, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/world/crisis-in-moscow-the-missing-decree-maneuver-or-just-an-enigma.html | CRISIS IN MOSCOW; The Missing Decree: Maneuver or Just an Enigma? | False | By Celestine Bohlen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/sports-people-college-basketball-van-breda-kolff-stays.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Van Breda Kolff Stays | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/boats-and-death-in-florida.html | Boats, and Death, in Florida | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/business-technology-a-new-lotus-offering-in-information-sharing.html | BUSINESS TECHNOLOGY; A New Lotus Offering In Information Sharing | False | By Steve Lohr | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/world/un-says-it-will-fly-muslims-out-of-enclave.html | U.N. Says It Will Fly Muslims Out of Enclave | False | By Chuck Sudetic | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/us/transcript-of-clinton-s-first-news-conference-at-white-house.html | Transcript of Clinton's First News Conference at White House | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/IHT-letters-to-the-editor-92023425485.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/garden/metropolitan-diary-587993.html | Metropolitan Diary | False | By Ron Alexander | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/world/an-arab-tied-up-is-shot-to-death.html | AN ARAB, TIED UP, IS SHOT TO DEATH | False | By Joel Greenberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/executive-changes-389293.html | Executive Changes | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/company-news-at-t-plans-to-redeem-debt-totaling-1.75-billion.html | COMPANY NEWS; A.T. & T. Plans to Redeem Debt Totaling $1.75 Billion | False | By Anthony Ramirez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/ex-prosecutor-joins-manhattan-law-firm.html | Ex-Prosecutor Joins Manhattan Law Firm | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/garden/wine-talk-a-kosher-winery-grows-in-california.html | WINE TALK; A Kosher Winery Grows in California | False | By Frank J. Prial | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/education/clinton-s-plan-a-first-glimpse.html | Clinton's Plan: A First Glimpse | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/air-travelers-can-still-apply-for-coupons.html | Air Travelers Can Still Apply for Coupons | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/arts/two-circuses-going-nose-to-nose.html | Two Circuses Going Nose to Nose | False | By Glenn Collins | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/us/how-a-rebellion-over-environmental-rules-grew-from-a-patch-of-weeds.html | How a Rebellion Over Environmental Rules Grew From a Patch of Weeds | False | By Keith Schneider | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/the-media-business-hearst-picks-betsy-carter-for-bazaar.html | THE MEDIA BUSINESS; Hearst Picks Betsy Carter For Bazaar | False | By Diana B. Henriques | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/IHT-clinton-talks-tough-on-japan.html | Clinton Talks Tough on Japan | False | By Lawrence Malkin, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/college-basketball-ncaa-tournament-a-7-1-freshman-who-has-it-all.html | COLLEGE BASKETBALL; NCAA TOURNAMENT; A 7-1 Freshman Who Has It All | False | By Tom Friend | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/hockey-rangers-hold-their-destiny.html | HOCKEY; Rangers Hold Their Destiny | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/arts/french-culture-under-socialism-egotism-or-a-sense-of-history.html | French Culture Under Socialism Egotism or a Sense of History? | False | By John Rockwell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/arts/music-notes-sony-s-president-takes-the-podium.html | Music Notes; Sony's President Takes the Podium | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/pro-football-giants-corral-broncos-jackson.html | PRO FOOTBALL; Giants Corral Broncos' Jackson | False | By Frank Litsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/transactions-505493.html | TRANSACTIONS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/arts/classical-music-in-review-875493.html | Classical Music in Review | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/us/ex-minister-faces-trial-in-1987-attack-on-wife.html | Ex-Minister Faces Trial In 1987 Attack on Wife | False | By Sam Howe Verhovek | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/nursing-homes-try-life-without-restraints.html | Nursing Homes Try Life Without Restraints | False | By Lisa Belkin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/l-small-businesses-need-more-time-for-new-insurance-law-909293.html | Small Businesses Need More Time for New Insurance Law | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/us/detention-upheld-on-alien-children.html | DETENTION UPHELD ON ALIEN CHILDREN | False | By Linda Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/l-teaching-children-to-say-no-to-tv-913093.html | Teaching Children to Say No to TV | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/health/health-watch-teen-age-accidents-and-suicide.html | HEALTH WATCH; Teen-Age Accidents and Suicide | False | By Jane E. Brody | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/IHT-letters-to-the-editor-90739357824.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/court-says-albany-plan-must-pay-for-abortions.html | Court Says Albany Plan Must Pay for Abortions | False | By Kevin Sack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/us/soft-drink-industry-is-fighting-back-over-new-taxes.html | Soft-Drink Industry Is Fighting Back Over New Taxes | False | By Peter T. Kilborn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/world/crisis-in-moscow-yeltsin-and-rivals-are-in-a-standoff-in-power-struggle.html | CRISIS IN MOSCOW; YELTSIN AND RIVALS ARE IN A STANDOFF IN POWER STRUGGLE | False | By Serge Schmemann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/obituaries/gregory-j-batt-hockey-player-coach-73.html | Gregory J. Batt; Hockey Player-Coach, 73 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/world/pamela-harriman-chosen-for-paris.html | PAMELA HARRIMAN CHOSEN FOR PARIS | False | By Karen de Witt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/sports-people-baseball-expos-sign-clark.html | SPORTS PEOPLE: BASEBALL; Expos Sign Clark | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/IHT-hope-on-youths-playing-field.html | Hope on Youth's Playing Field | False | By Rob Hughes, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/world/crisis-in-moscow-divided-and-burdened-the-army-stays-neutral.html | CRISIS IN MOSCOW; Divided and Burdened, The Army Stays Neutral | False | By Steven Erlanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/obituaries/joseph-chomski-46-aided-alaska-natives.html | Joseph Chomski, 46; Aided Alaska Natives | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/education/lessons-of-south-carolina-what-secretary-may-try-for-us-schools.html | Lessons of South Carolina: What Secretary May Try for U.S. Schools | False | By Susan Chira | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/albany-considers-fund-to-preserve-open-land.html | Albany Considers Fund To Preserve Open Land | False | By Sarah Lyall | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/the-circus-is-just-one-of-his-acts.html | The Circus Is Just One of His Acts | False | By Kenneth N. Gilpin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/on-olympic-sports-yamaguchi-goes-for-gold-not-gold-medal.html | ON OLYMPIC SPORTS; Yamaguchi Goes for Gold, not Gold Medal | False | By Filip Bondy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/the-media-business-advertising-addenda-people-870393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/l-abortion-foes-reject-fanaticism-and-violence-930093.html | Abortion Foes Reject Fanaticism and Violence | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/company-news-pilgrim-sues-morningstar.html | COMPANY NEWS; Pilgrim Sues Morningstar | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/IHT-american-topics-92157111320.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/no-headline-969093.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/a-son-s-anguished-letter-rivets-woody-allen-hearing.html | A Son's Anguished Letter Rivets Woody Allen Hearing | False | By Richard Perez-Pena | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/l-abortion-foes-reject-fanaticism-and-violence-shooting-in-missouri-932793.html | Abortion Foes Reject Fanaticism and Violence; Shooting in Missouri | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/sports-people-hockey-ducks-hire-ferreira.html | SPORTS PEOPLE: HOCKEY; Ducks Hire Ferreira | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/sports-of-the-times-bob-ojeda-s-hometown-rooting-hard.html | Sports of The Times; Bob Ojeda's 'Hometown' Rooting Hard | False | By George Vecsey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/style/IHT-housing-project-bluesjazz-to-the-rescue.html | Housing Project Blues:Jazz to the Rescue | False | By Mike Zwerin, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/the-media-business-advertising-addenda-gains-reported-for-pr-firms.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gains Reported For P.R. Firms | False | By Stuart Elliott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/pro-football-nfl-roster-now-53-45-on-game-day.html | PRO FOOTBALL; N.F.L. Roster Now 53, 45 on Game Day | False | By Thomas George | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/obituaries/charles-a-specht-78-a-corporate-executive.html | Charles A. Specht, 78, A Corporate Executive | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/company-news-phone-industry-asks-control-of-a-high-speed-network.html | COMPANY NEWS; Phone Industry Asks Control of a High-Speed Network | False | By Edmund L Andrews | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/bridge-988793.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/obituaries/matthew-schoenwald-union-executive-77.html | Matthew Schoenwald, Union Executive, 77 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/obituaries/wesley-holder-95-political-organizer-for-black-pioneers.html | Wesley Holder, 95, Political Organizer For Black Pioneers | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/business/in-reversal-mcdonnell-chief-will-testify-on-c-17.html | In Reversal, McDonnell Chief Will Testify on C-17 | False | By Calvin Sims | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/movies/review-television-portrait-of-griffith-in-his-life-and-art.html | Review/Television; Portrait Of Griffith In His Life And Art | False | By John J. O'Connor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/IHT-reformers-with-cleaner-track-records-can-emerge.html | Reformers With Cleaner Track Records Can Emerge | False | By Gregory Clark, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/c-corrections-867393.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/garden/plain-and-simple-substitutes-appease-the-cream-gods.html | PLAIN AND SIMPLE; Substitutes Appease the Cream Gods | False | By Marian Burros | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-24 | 1993-03-24 | https://www.nytimes.com/1993/03/24/arts/harlem-troupe-adds-dance.html | Harlem Troupe Adds Dance | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/world/crisis-in-moscow-some-regions-join-and-some-shun-fight.html | CRISIS IN MOSCOW; Some Regions Join and Some Shun Fight | False | By Celestine Bohlen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/obituaries/john-hersey-author-of-hiroshima-is-dead-at-78.html | John Hersey, Author of 'Hiroshima,' Is Dead at 78 | False | By Richard Severo | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/arts/times-magazine-fills-a-new-editing-post.html | Times Magazine Fills A New Editing Post | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/us/clues-to-earliest-americans-in-11700-year-old-campsite.html | Clues to Earliest Americans In 11,700-Year-Old Campsite | False | By John Noble Wilford | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/archives/good-fences-still-make-good-neighbors.html | Good Fences Still Make Good Neighbors | True | By Clare Collins | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/executive-changes-546793.html | Executive Changes | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/metro-digest-147093.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/on-the-road-with-lucinda-williams-the-queen-of-loss-finds-herself.html | ON THE ROAD WITH -- Lucinda Williams; The Queen of Loss Finds Herself | False | By Jason Deparle | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/pro-football-nfl-meetings-over-free-agents-keep-coming.html | PRO FOOTBALL; N.F.L. Meetings Over; Free Agents Keep Coming | False | By Thomas George | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/bedrock-values.html | Bedrock Values | False | By Thomas Fields-Meyer and Richard L Meyer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/world/un-postpones-enforcing-ban-on-serb-flights.html | U.N. Postpones Enforcing Ban On Serb Flights | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/currents-weep-for-beige-bloomie-s-finds-color.html | CURRENTS; Weep for Beige; Bloomie's Finds Color | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/us/abortion-choice-bill-renewed-and-so-is-a-battle.html | Abortion-Choice Bill Renewed, and So Is a Battle | False | By Robin Toner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/the-media-business-advertising-addenda-new-research-prize-is-named-for-ogilvy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Research Prize Is Named for Ogilvy | False | By Stuart Elliott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/us/fda-ends-ban-on-women-in-drug-testing.html | F.D.A. Ends Ban on Women in Drug Testing | False | By Philip J. Hilts | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/currents-some-kremlinesque-architectology.html | CURRENTS; Some Kremlinesque Architectology | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/on-pro-basketball-riley-should-shoulder-a-share-of-the-blame.html | ON PRO BASKETBALL; Riley Should Shoulder A Share of the Blame | False | By Harvey Araton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/us/us-to-protect-a-songbird-but-give-builders-leeway.html | U.S. to Protect a Songbird But Give Builders Leeway | False | By Robert Reinhold | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/airport-bonds-for-indianapolis.html | Airport Bonds For Indianapolis | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/calendar-buildings-of-spain.html | Calendar: Buildings Of Spain | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/us/a-military-town-makes-its-anti-gay-feelings-clear.html | A Military Town Makes Its Anti-Gay Feelings Clear | False | By Eric Schmitt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/company-news-changes-for-management-at-merrill-lynch.html | COMPANY NEWS; Changes for Management at Merrill Lynch | False | By Michael Quint | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/l-whatever-yeltsin-s-fate-russia-can-t-go-back-unemployment-crisis-093293.html | Whatever Yeltsin's Fate, Russia Can't Go Back; Unemployment Crisis | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/obituaries/a-s-mcwilliams-77-comic-strip-cartoonist.html | A. S. McWilliams, 77, Comic Strip Cartoonist | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/news/review-television-a-sampler-of-russian-parapsychology.html | Review/Television; A Sampler of Russian Parapsychology | False | By Walter Goodman | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/side-effects.html | Side Effects | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/obituaries/william-a-dyer-90-indianapolis-publisher.html | William A. Dyer, 90, Indianapolis Publisher | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/bombing-suspect-flown-to-us-after-10-days-in-egypt-s-custody.html | Bombing Suspect Flown to U.S. After 10 Days in Egypt's Custody | False | By Alison Mitchell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/after-faulting-dinkins-rohatyn-endorses-him.html | After Faulting Dinkins, Rohatyn Endorses Him | False | By Jonathan P. Hicks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/movies/review-film-festival-when-school-bullies-grow-up-to-rule-nations.html | Review/Film Festival; When School Bullies Grow Up to Rule Nations | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/paterson-journal-lured-by-lady-liberty-french-artisans-stay-on.html | PATERSON JOURNAL; Lured by Lady Liberty, French Artisans Stay On | False | By Joseph F. Sullivan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/janet-reno-starts-badly.html | Janet Reno Starts Badly | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/company-news-from-digital-to-venture.html | COMPANY NEWS; From Digital To Venture | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/us/move-to-revive-independent-counsel-law.html | Move to Revive Independent Counsel Law | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/pro-basketball-suns-biggest-beef-is-over-anthony-s-sucker-punch.html | PRO BASKETBALL; Suns' Biggest Beef Is Over Anthony's 'Sucker Punch' | False | By Tom Friend | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/us/decibels-not-bullets-bombard-texas-sect.html | Decibels, Not Bullets, Bombard Texas Sect | False | By Sam Howe Verhovek | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/report-notes-urban-woes-in-new-york.html | Report Notes Urban Woes In New York | False | By Thomas J. Lueck | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/new-york-state-plan-would-require-jobs-to-be-part-of-school.html | New York State Plan Would Require Jobs To Be Part of School | False | By James Dao | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/results-plus-603093.html | Results Plus | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/world/christopher-picks-el-salvador-panel.html | CHRISTOPHER PICKS EL SALVADOR PANEL | False | By Clifford Krauss | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/daimler-benz-is-ready-to-sign-up-with-wall-st.html | Daimler-Benz Is Ready to Sign Up With Wall St. | False | By Floyd Norris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/us/probation-in-racial-slaying-sets-off-a-protest.html | Probation in Racial Slaying Sets Off a Protest | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/blue-chips-are-led-lower-by-drug-stocks.html | Blue Chips Are Led Lower by Drug Stocks | False | By Kenneth N. Gilpin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/more-women-step-behind-the-bar.html | More Women Step Behind the Bar | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/finance-briefs-579393.html | FINANCE BRIEFS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/currents-just-a-normal-rug-with-normal-red-hair.html | CURRENTS; Just a Normal Rug, With Normal Red Hair | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/us/dwarf-mammoths-may-have-put-off-demise.html | 'Dwarf' Mammoths May Have Put Off Demise | False | By Malcolm W. Browne | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/arts/dance-in-review-749493.html | Dance in Review | False | By Jack Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/arts/laredo-replaces-schneider.html | Laredo Replaces Schneider | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/worldbusiness/IHT-jardine-is-looking-back-toward-china.html | Jardine Is Looking Back Toward China | False | By Kevin Murphy, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/baseball-mets-spring-picture-still-an-out-of-focus-negative.html | BASEBALL; Mets' Spring Picture Still an Out-of-Focus Negative | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/IHT-letters-to-the-editor-92862248196.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92917743329.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/topics-of-the-times-noble-widows.html | Topics of The Times; Noble Widows | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/college-basketball-meadowlands-freebies-for-workouts-today.html | COLLEGE BASKETBALL; Meadowlands Freebies For Workouts Today | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/arts/dance-in-review-043693.html | Dance in Review | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/world/us-is-cutting-aid-to-latin-drug-war.html | U.S. IS CUTTING AID TO LATIN DRUG WAR | False | By Douglas Jehl | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/key-rates-576993.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/l-on-not-being-taxed-into-good-behavior-081993.html | On Not Being Taxed Into Good Behavior | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/pro-football-raiders-land-hostetler-for-3-years-8-million.html | PRO FOOTBALL; Raiders Land Hostetler For 3 Years, $8 Million | False | By Frank Litsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/IHT-letters-to-the-editor-94073980876.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/news/review-television-mary-tyler-moore-s-smile-turns-evil.html | Review/Television; Mary Tyler Moore's Smile Turns Evil | False | By John J. O'Connor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/exotic-orchids-for-the-common-sill.html | Exotic Orchids for the Common Sill | False | By Linda Yang | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/world/settlement-slow-in-india-gas-disaster-claims.html | Settlement Slow in India Gas Disaster Claims | False | By Sanjoy Hazarika | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/obituaries/ronald-p-kriss-58-an-executive-editor-of-time-magazine.html | Ronald P. Kriss, 58, An Executive Editor Of Time Magazine | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/style/chronicle-108493.html | CHRONICLE | False | By Georgia Dullea | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/polluted-air-in-schools-causes-health-problems-study-finds.html | Polluted Air in Schools Causes Health Problems, Study Finds | False | By William Celis 3d | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/IHT-letters-to-the-editor-92856981543.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/world/south-africa-says-it-built-6-atom-bombs.html | South Africa Says It Built 6 Atom Bombs | False | By Bill Keller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/us/clinton-health-team-agrees-to-let-public-speak-quickly.html | Clinton Health Team Agrees To Let Public Speak, Quickly | False | By Robert Pear | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/prison-overcrowding-issue-stalls-budget-negotiations.html | Prison Overcrowding Issue Stalls Budget Negotiations | False | By Sarah Lyall | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/golf-mickelson-s-only-22-but-game-is-mature.html | GOLF; Mickelson's Only 22, But Game Is Mature | False | By Jaime Diaz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/company-news-continental-president-quits-as-dispute-is-seen.html | COMPANY NEWS; Continental President Quits as Dispute Is Seen | False | By Kathryn Jones | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/c-corrections-015093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/between-college-and-job-real-world.html | Between College and Job, Real World | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/l-whatever-yeltsin-s-fate-russia-can-t-go-back-092493.html | Whatever Yeltsin's Fate, Russia Can't Go Back | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/movies/huck-finn-adventure-for-a-mississippi-river-boy.html | Huck Finn Adventure for a Mississippi River Boy | False | By Bernard Weinraub | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/boxing-after-50-years-real-fighters-will-slug-it-out-in-the-capital.html | BOXING; After 50 Years, Real Fighters Will Slug It Out in the Capital | False | By Robert Mcg. Thomas Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/greenspan-calls-for-more-cuts.html | Greenspan Calls for More Cuts | False | By Steven Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/sports-of-the-times-the-knicks-real-loss-poise.html | Sports of The Times; The Knicks' Real Loss: Poise | False | By Dave Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/the-media-business-times-mirror-in-talks-to-sell-tv-stations.html | THE MEDIA BUSINESS; Times Mirror in Talks to Sell TV Stations | False | By Andrea Adelson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/hockey-lindros-s-disputed-goal-leaves-rangers-aghast-and-adrift.html | HOCKEY; Lindros's Disputed Goal Leaves Rangers Aghast and Adrift | False | By Jennifer Frey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/pro-basketball-costly-aftermath-to-knicks-suns-donnybrook.html | PRO BASKETBALL; Costly Aftermath to Knicks-Suns Donnybrook | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/bridge-522093.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/c-corrections-014293.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/angry-japanese-deplore-clinton-s-remarks.html | Angry Japanese Deplore Clinton's Remarks | False | By James Sterngold | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/8-are-charged-in-drug-slayings.html | 8 Are Charged in Drug Slayings | False | By Arnold H. Lubasch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/arts/ballet-benefit-everything-but-kisses.html | Ballet Benefit: Everything but Kisses | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/topics-of-the-times-night-of-the-oscars.html | Topics of The Times; Night of the Oscars | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/suspect-s-arrest-in-blast-puzzles-his-family-in-egypt.html | Suspect's Arrest in Blast Puzzles His Family in Egypt | False | By Chris Hedges | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/baseball-players-were-unaware-of-impending-disaster.html | BASEBALL; Players Were Unaware Of Impending Disaster | False | By Murray Chass | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/hockey-rangers-leetch-say-it-hurts-it-hurts-bad.html | HOCKEY; Rangers' Leetch Say It Hurts. It Hurts Bad. | False | By Jennifer Frey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/transactions-661793.html | TRANSACTIONS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/news-summary-041493.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/movies/review-film-festival-a-theatrical-farce-as-allegory-for-taiwan.html | Review/Film Festival; A Theatrical Farce As Allegory for Taiwan | False | By Janet Maslin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/baseball-saberhagen-close-to-new-deal.html | BASEBALL; Saberhagen Close to New Deal | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/IHT-european-topics-93189954132.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/us/inside-082193.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/world/an-israeli-hawk-turned-dove-is-elected-president.html | An Israeli Hawk Turned Dove Is Elected President | False | By Clyde Haberman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/l-literary-agents-worry-but-less-than-authors-105093.html | Literary Agents Worry, but Less Than Authors | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/no-headline-089993.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/movies/home-video-794093.html | Home Video | False | By Peter M. Nichols | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/us/senate-democrats-unified-on-budget.html | SENATE DEMOCRATS UNIFIED ON BUDGET | False | By David E. Rosenbaum | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/l-keeping-the-given-name-574093.html | Keeping the Given Name | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/IHT-letters-to-the-editor-91251114527.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/perot-wants-a-trial-run-of-trade-pact.html | Perot Wants A Trial Run Of Trade Pact | False | By Keith Bradsher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/sports-people-baseball-valenzuela-is-on-a-roll.html | SPORTS PEOPLE: BASEBALL; Valenzuela Is on a Roll | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/world/shelling-grounds-bosnia-evacuation.html | Shelling Grounds Bosnia Evacuation | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/style/IHT-new-drug-slows-multiple-sclerosis.html | New Drug Slows Multiple Sclerosis | False | By Barry James, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/sports-people-basketball-cremins-is-heading-to-south-carolina.html | SPORTS PEOPLE: BASKETBALL; Cremins Is Heading To South Carolina | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/forecasts-by-drug-makers-send-clintons-a-message.html | Forecasts by Drug Makers Send Clintons a Message | False | By Milt Freudenheim | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/l-support-for-breast-feeding-733393.html | Support for Breast-Feeding | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/style/chronicle-107693.html | CHRONICLE | False | By Georgia Dullea | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/world/soviet-files-on-76-revolt-frustrate-hungary.html | Soviet Files on '76 Revolt Frustrate Hungary | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/essay-a-virgin-no-more.html | Essay; A Virgin No More | False | By William Safire | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/foreign-affairs-wealth-crosses-the-pacific.html | Foreign Affairs; Wealth Crosses The Pacific | False | By Leslie H. Gelb | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/arts/review-dance-myth-and-metaphor-in-peau-du-monde-by-angelin-preljocaj.html | Review/Dance; Myth and Metaphor In 'Peau du Monde,' By Angelin Preljocaj | False | By Anna Kisselgoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/sports-people-basketball-wolves-re-sign-coach.html | SPORTS PEOPLE: BASKETBALL; Wolves Re-sign Coach | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/obituaries/sidney-regner-89-rabbi-who-worked-in-peace-movement.html | Sidney Regner, 89, Rabbi Who Worked In Peace Movement | False | By Marvine Howe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/l-support-for-breast-feeding-733394.html | Support for Breast-Feeding | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/IHT-what-drives-patten-in-hong-kong.html | What Drives Patten in Hong Kong? | False | By Kevin Murphy, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/corruption-case-may-sway-judge-s-ruling-in-drug-trial.html | Corruption Case May Sway Judge's Ruling in Drug Trial | False | By Selwyn Raab | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/us/rights-of-commercial-speech-affirmed.html | Rights of Commercial Speech Affirmed | False | By Linda Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/a-courtroom-drama-woody-allen-finds-himself-in-new-role.html | A Courtroom Drama; Woody Allen Finds Himself in New Role | False | By William Grimes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/a-tale-of-treasures-lost-and-memories-rekindled.html | A Tale of Treasures Lost and Memories Rekindled | False | By Dylan Landis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/officer-guilty-in-killing-man-during-holdup.html | Officer Guilty In Killing Man During Holdup | False | By Richard D. Lyons | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/us/sergeant-asserts-blows-saved-king.html | SERGEANT ASSERTS BLOWS SAVED KING | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/us/privacy-fight-focuses-on-social-security-numbers.html | Privacy Fight Focuses on Social Security Numbers | False | By Michael Decoursy Hinds | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/l-et-s-leave-class-out-of-glen-ridge-case-104193.html | Let's Leave Class Out Of Glen Ridge Case | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/IHT-letters-to-the-editor-91668338105.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/media-business-advertising-taking-chip-off-pepsi-cola-s-block-frito-lay-gets.html | THE MEDIA BUSINESS -- ADVERTISING; Taking a chip off Pepsi-Cola's block, Frito-Lay gets ready for a multimedia blitz. | False | By Stuart Elliott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/world/soldiers-battle-for-food-in-besieged-angola-city.html | Soldiers Battle for Food In Besieged Angola City | False | By Kenneth B. Noble | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/company-news-in-a-shift-apple-licenses-a-system.html | COMPANY NEWS; In a Shift, Apple Licenses a System | False | By John Markoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/world/haikou-journal-for-treasure-and-pleasure-their-special-island.html | Haikou Journal; For Treasure (and Pleasure), Their Special Island | False | By Sheryl Wudunn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/world/crisis-in-moscow-suddenly-the-crisis-is-worrisome-to-muscovites.html | CRISIS IN MOSCOW; Suddenly, the Crisis Is Worrisome to Muscovites | False | By Steven Erlanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/c-corrections-016093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/company-news-vehicle-sales-get-a-boost-from-trucks.html | COMPANY NEWS; Vehicle Sales Get a Boost From Trucks | False | By Doron P. Levin | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/where-to-find-it-chocolate-milk-no-it-s-milk-plant.html | WHERE TO FIND IT; Chocolate milk? No, it's milk plant | False | By Terry Trucco | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/IHT-letters-to-the-editor-93630897077.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/northeast-making-progress-in-meeting-auto-emission-goals.html | Northeast Making Progress in Meeting Auto Emission Goals | False | By Matthew L. Wald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/on-baseball-teammates-are-remembered-as-emotions-erupt.html | ON BASEBALL; Teammates Are Remembered as Emotions Erupt | False | By Claire Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/market-place-even-as-it-picks-up-the-pieces-ibm-is-a-puzzle-to-investors.html | Market Place; Even as it picks up the pieces, I.B.M. is a puzzle to investors. | False | By Kurt Eichenwald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/communications-rivals-spar-on-a-clinton-network-proposal.html | Communications Rivals Spar on a Clinton Network Proposal | False | By Edmund L Andrews | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/theater/review-theater-a-sad-song-of-grief-violence-and-apartheid.html | Review/Theater; A Sad Song of Grief, Violence and Apartheid | False | By Frank Rich | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/world/son-of-north-korean-leader-may-be-succeeding-to-power.html | Son of North Korean Leader May Be Succeeding to Power | False | By David E. Sanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/us/trouble-reported-for-expected-nomination.html | Trouble Reported for Expected Nomination | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/worldbusiness/IHT-international-manager-the-credo-at-north.html | INTERNATIONAL MANAGER: The Credo at North West:Water's Water Everywhere | False | By Erik Ipsen, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/IHT-european-topics-90257766710.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/the-media-business-advertising-addenda-ym-names-agency-for-trade-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; YM Names Agency For Trade Account | False | By Stuart Elliott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/credit-markets-prices-of-treasury-securities-drop.html | CREDIT MARKETS; Prices of Treasury Securities Drop | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/l-keeping-the-given-name-574094.html | Keeping the Given Name | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/IHT-european-topics-the-changing-face-of-european-families.html | European Topics: The Changing Face Of European Families | False | By Brian Knowlton, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/IHT-letters-to-the-editor-90195187617.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/pro-basketball-nets-win-as-coleman-does-his-superman-act.html | PRO BASKETBALL; Nets Win as Coleman Does His Superman Act | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/sports-people-boxing-status-on-artemiev.html | SPORTS PEOPLE: BOXING; Status on Artemiev | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/obituaries/david-rattray-57-poet-and-an-editor-at-reader-s-digest.html | David Rattray, 57, Poet and an Editor At Reader's Digest | False | By Marvine Howe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/officer-is-held-in-shooting.html | Officer Is Held in Shooting | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/worldbusiness/IHT-china-and-some-east-europeans-do-well-study-hails.html | China, and Some East Europeans, Do Well : Study Hails Market Gains | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/world/hanoi-sees-positive-sign-from-us-on-relations.html | Hanoi Sees 'Positive Sign' From U.S. on Relations | False | By Henry Kamm | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/obituaries/wesley-holder-95-political-organizer-for-black-officials.html | Wesley Holder, 95, Political Organizer For Black Officials | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/news/leno-s-plan-to-counter-letterman-be-funnier.html | Leno's Plan To Counter Letterman: Be Funnier | False | By Bill Carter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/cuomo-joins-effort-to-help-murdoch-buy-post.html | Cuomo Joins Effort to Help Murdoch Buy Post | False | By Martin Gottlieb | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/currents-don-t-block-the-sight-lines.html | CURRENTS; Don't Block the Sight Lines | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/behind-deal-for-custody-fears-of-islamic-wrath.html | Behind Deal for Custody, Fears of Islamic Wrath | False | By Douglas Jehl | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/books/books-of-the-times-what-went-wrong-in-one-life-and-a-generation.html | Books of The Times; What Went Wrong in One Life and a Generation | False | By Christopher Lehmann-Haupt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/sports-people-broadcasting-cauthen-goes-to-abc.html | SPORTS PEOPLE: BROADCASTING; Cauthen Goes to ABC | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91467429671.html | IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/consumer-rates-money-market-fund-yields-are-mixed-in-latest-period.html | CONSUMER RATES; Money Market Fund Yields Are Mixed in Latest Period | False | By Robert Hurtado | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/IHT-at-last-daimler-to-get-a-wall-street-address.html | At Last, Daimler to Get a Wall Street Address | False | By Brandon Mitchener, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/events-workshops-for-gardeners.html | Events: Workshops for Gardeners | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/college-basketball-pitino-hopes-lightning-rogers-doesn-t-repeat-laettner-s.html | COLLEGE BASKETBALL; Pitino Hopes Lightning (Rogers) Doesn't Repeat Laettner's Strike | False | By Harvey Araton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/c-corrections-018593.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/baseball-yanks-starting-rotation-putting-pitchers-in-a-spin.html | BASEBALL; Yanks' Starting Rotation Putting Pitchers in a Spin | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/obituaries/herbert-tenzer-ex-congressman-and-philanthropist-is-dead-at-87.html | Herbert Tenzer, Ex-Congressman And Philanthropist, Is Dead at 87 | False | By Wolfgang Saxon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/durables-orders-up-2.2-in-month.html | Durables Orders Up 2.2% in Month | False | By Louis Uchitelle | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/currents-a-fabric-that-s-light-in-both-senses.html | CURRENTS; A Fabric That's Light, In Both Senses | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/top-ibm-issue-how-not-who.html | Top I.B.M. Issue: How, Not Who | False | By Steve Lohr | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/world/crisis-in-moscow-compromise-or-no-rivals-of-yeltsin-still-seek-ouster.html | CRISIS IN MOSCOW; COMPROMISE OR NO, RIVALS OF YELTSIN STILL SEEK OUSTER | False | By Serge Schmemann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/arts/dance-in-review-042893.html | Dance in Review | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/council-shoulders-its-way-into-management-of-policy-on-the-homeless.html | Council Shoulders Its Way Into Management of Policy on the Homeless | False | By James Bennet | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/sports-people-baseball-bo-gets-welcome-nod.html | SPORTS PEOPLE: BASEBALL; Bo Gets Welcome Nod | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/world/russian-papers-shed-little-light-on-hungary.html | Russian Papers Shed Little Light on Hungary | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/l-justice-prevails-in-ruling-on-accountants-096793.html | Justice Prevails in Ruling on Accountants | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/style/chronicle-109293.html | CHRONICLE | False | By Georgia Dullea | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/business-digest-120893.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/short-sales-outstanding-are-up-4.4-on-nasdaq.html | Short Sales Outstanding Are Up 4.4% on Nasdaq | False | By Kenneth N. Gilpin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/IHT-letters-to-the-editor-90480624453.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/worldbusiness/IHT-brussels-offers-sign-of-support-for-yeltsin-plan.html | Brussels Offers Sign of Support For Yeltsin Plan | False | By Tom Buerkle, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/lockheed-now-a-leader-in-airport-management.html | Lockheed Now a Leader in Airport Management | False | By Calvin Sims | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/us/white-house-plan-would-restrict-campaign-money-flow-to-parties.html | White House Plan Would Restrict Campaign Money Flow to Parties | False | By Richard L. Berke | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/obituaries/jean-branscombe-64-friend-of-city-s-parks.html | Jean Branscombe, 64, Friend of City's Parks | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/russia-s-unnoticed-revolution.html | Russia's Unnoticed Revolution | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/college-basketball-california-sets-out-to-prove-youth-can-have-its-privileges.html | COLLEGE BASKETBALL; California Sets Out to Prove Youth Can Have Its Privileges | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/economic-scene-if-government-rides-rescue-ailing-airlines-will-consumers-get.html | Economic Scene; If Government rides to the rescue of ailing airlines, will consumers get trampled in the process? | False | By Peter Passell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/obituaries/ruth-tester-carothers-singer-89.html | Ruth Tester Carothers; Singer, 89 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/a-philosophy-built-it-solar-logic-keeps-it-warm.html | A Philosophy Built It; Solar Logic Keeps it Warm | False | By Matthew L. Wald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/company-briefs-021593.html | COMPANY BRIEFS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/world/crisis-in-moscow-clinton-meets-russian-on-assistance-proposal.html | CRISIS IN MOSCOW; Clinton Meets Russian On Assistance Proposal | False | By Gwen Ifill | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/tea-and-sympathy-repairing-a-wooden-tray.html | Tea and Sympathy: Repairing a Wooden Tray | False | By Michael Varese | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/world/washington-welcomes-de-klerk-disclosure-but-wants-more-details.html | Washington Welcomes de Klerk Disclosure, but Wants More Details | False | By Michael R. Gordon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/business/company-news-2-top-bond-traders-may-return-to-field.html | COMPANY NEWS; 2 Top Bond Traders May Return to Field | False | By Saul Hansell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/multiculturalism-is-anticulture.html | Multiculturalism Is Anti-Culture | False | By Kay S. Hymowitz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/theater/at-100-broadway-celebrates.html | At 100, Broadway Celebrates | False | By Glenn Collins | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-25 | 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/c-corrections-017793.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/c-corrections-548493.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/abroad-at-home-washing-our-hands.html | Abroad at Home; Washing Our Hands | False | By Anthony Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/4-columbia-students-ordered-suspended.html | 4 Columbia Students Ordered Suspended | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/review-music-overture-to-the-ring-at-the-met.html | Review/Music; Overture to 'The Ring at the Met | False | By Bernard Holland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/news/art-in-review-560393.html | Art in Review | False | By Holland Cotter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/us/us-acts-to-save-home-of-rare-bird.html | U.S. ACTS TO SAVE HOME OF RARE BIRD | False | By Robert Reinhold | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/company-news-american-home-buys-unit-of-dutch-company.html | COMPANY NEWS; AMERICAN HOME BUYS UNIT OF DUTCH COMPANY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/IHT-mitterrand-and-conservatives-appear-headed-for-stalemate.html | Mitterrand and Conservatives Appear Headed for Stalemate | False | By Joseph Fitchett, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/us-plan-to-end-extra-pay-for-controllers-is-assailed.html | U.S. Plan to End Extra Pay For Controllers Is Assailed | False | By Martin Tolchin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/review-art-havemeyer-collection-magic-at-the-met-museum.html | Review/Art; Havemeyer Collection: Magic at the Met Museum | False | By Michael Kimmelman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/college-basketball-ncaa-tournament-midwest-kansas-indiana-semi-promised-land.html | COLLEGE BASKETBALL: N.C.A.A. Tournament -- Midwest; Kansas and Indiana in the Semi-Promised Land | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/results-plus-033493.html | Results Plus | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/obituaries/bertram-selverstone-is-dead-at-76-educator-advanced-neurosurgery.html | Bertram Selverstone Is Dead at 76; Educator Advanced Neurosurgery | False | By Wolfgang Saxon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/fed-chief-s-loan-hopes-for-small-businesses.html | Fed Chief's Loan Hopes For Small Businesses | False | By Steven Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/us/apartments-for-families-manhattan-condo-offers-larger-units.html | Apartments for Families; Manhattan Condo Offers Larger Units | False | By Diana Shaman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/c-corrections-552293.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/pro-basketball-contrite-anthony-attempts-to-explain-the-inexplicable.html | PRO BASKETBALL; Contrite Anthony Attempts To Explain the Inexplicable | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/books/bar-lawyers-never-loss-for-words-get-fresh-arsenal-imported-eloquence.html | At the Bar; Lawyers, never at a loss for words, get a fresh arsenal of imported eloquence. | False | By David Margolick | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/past-drew-bomb-suspects-into-circle.html | Past Drew Bomb Suspects Into Circle | False | By Alison Mitchell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/the-media-business-advertising-addenda-it-s-showcase-time-for-advertisers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; It's Showcase Time For Advertisers | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/sports-people-hockey-stars-green-is-sued.html | SPORTS PEOPLE: HOCKEY; Stars' Green Is Sued | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/l-myths-of-special-treatment-for-black-students-fan-racial-fires-606593.html | Myths of Special Treatment for Black Students Fan Racial Fires | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/report-of-intervention-in-inquiry-on-bush-son.html | Report of Intervention In Inquiry on Bush Son | False | By Martin Tolchin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/college-basketball-ncaa-tournament-southeast-big-kentucky-rolls-li-l-kentucky.html | COLLEGE BASKETBALL: N.C.A.A. Tournament -- Southeast; Big Kentucky Rolls; Li'l Kentucky Falls | False | By Harvey Araton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/news/art-in-review-133093.html | Art in Review | False | By Roberta Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/movies/review-film-playing-games-waiting-to-grow-up.html | Review/Film; Playing Games, Waiting to Grow Up | False | By Vincent Canby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92059617358.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/world/kenya-revokes-its-cruel-economic-changes.html | Kenya Revokes Its 'Cruel' Economic Changes | False | By Donatella Lorch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/world/israel-s-likud-passes-torch-naming-netanyahu-leader.html | Israel's Likud Passes Torch, Naming Netanyahu Leader | False | By Clyde Haberman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/review-jazz-mccoy-tyner-s-lush-piano-sounds-and-his-new-big-band.html | Review/Jazz; McCoy Tyner's Lush Piano Sounds and His New Big Band | False | By Jon Pareles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/style/IHT-nice-train-if-you-can-board-it.html | Nice Train If You Can Board It | False | By Barry James, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/IHT-asian-topics-93939380419.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/worldbusiness/IHT-gms-british-unit-races-forward-in-a-flat-market.html | GM's British Unit Races Forward in a Flat Market : Vauxhall Profit Surges 69% | False | By Erik Ipsen, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/IHT-letters-to-the-editor-92975689006.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/c-corrections-549293.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/fernandez-s-free-lodging-leads-to-us-tax-audit.html | Fernandez's Free Lodging Leads to U.S. Tax Audit | False | By Sam Dillon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/times-co-chooses-editor-for-31-regional-papers.html | Times Co. Chooses Editor For 31 Regional Papers | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/sports-people-boxing-in-the-big-time-again.html | SPORTS PEOPLE: BOXING; In the Big Time Again | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/us/clinton-tries-to-erase-impression-he-would-set-gay-troops-apart.html | Clinton Tries to Erase Impression He Would Set Gay Troops Apart | False | By Eric Schmitt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/world/speaker-in-russia-now-voicing-doubt-on-yeltsin-ouster.html | SPEAKER IN RUSSIA NOW VOICING DOUBT ON YELTSIN OUSTER | False | By Serge Schmemann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/l-let-s-forget-sexes-and-think-of-handedness-603093.html | Let's Forget Sexes and Think of Handedness | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/l-marines-can-t-defer-aircraft-replacement-604993.html | Marines Can't Defer Aircraft Replacement | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/news-summary-480693.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/us/an-electric-courtroom-duel-in-los-angeles-beating-case.html | An Electric Courtroom Duel In Los Angeles Beating Case | False | By Seth Mydans | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/media-business-advertising-for-four-airlines-competition-shifting-fares-chairs.html | THE MEDIA BUSINESS: ADVERTISING; For four airlines, the competition is shifting from fares to chairs | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/the-media-business-abc-to-join-news-teams-with-bbc.html | THE MEDIA BUSINESS; ABC to Join News Teams With BBC | False | By Bill Carter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/IHT-letters-to-the-editor-93695427026.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/world/home-of-first-revolution-is-puzzling-over-this-one.html | Home of First Revolution Is Puzzling Over This One | False | By Celestine Bohlen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/movies/tvweekend-3-african-leaders-and-david-frost.html | TVWeekend; 3 African Leaders and David Frost | False | By Walter Goodman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/news/art-in-review-556593.html | Art in Review | False | By Charles Hagen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/baseball-wickman-is-hard-to-ignore.html | BASEBALL; Wickman Is Hard To Ignore | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/pro-basketball-western-trip-is-going-south-as-jazz-dominates-knicks.html | PRO BASKETBALL; Western Trip Is Going South As Jazz Dominates Knicks | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/after-a-slaying-panel-on-violence-draws-parents.html | After a Slaying, Panel on Violence Draws Parents | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/us/fanatic-races-to-join-cult.html | 'Fanatic' Races to Join Cult | False | By Sam Howe Verhovek | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/bridge-533093.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/sounds-around-town-554993.html | Sounds Around Town | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/review-rock-the-eternal-seductions-of-prince.html | Review/Rock; The Eternal Seductions Of Prince | False | By Jon Pareles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/aspca-plans-to-stop-killing-strays.html | A.S.P.C.A. Plans to Stop Killing Strays | False | By Jonathan P. Hicks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/ground-zero.html | Ground Zero | False | By Carole Gallagher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/us/core-group-in-bombing-plot-identified-authorities-report.html | Core Group in Bombing Plot Identified, Authorities Report | False | By Ralph Blumenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/company-news-video-service-to-offer-data-on-municipal-bond-market.html | COMPANY NEWS; Video Service to Offer Data On Municipal Bond Market | False | By Michael Quint | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/us/clinton-eases-plan-on-campaign-funds.html | Clinton Eases Plan On Campaign Funds | False | By Richard L. Berke | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/c-corrections-553093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/news/clinton-s-trials-with-the-justice-dept.html | Clinton's Trials With the Justice Dept. | False | By David Johnston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/john-caldwell-memorial.html | John Caldwell Memorial | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/style/chronicle-567093.html | CHRONICLE | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/article-234593-no-title.html | Article 234593 -- No Title | False | By Eric Asimov | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/IHT-the-round-is-dying-of-neglect.html | The Round Is Dying Of Neglect | False | By Roy Denman, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/movies/review-film-classic-dumb-blonde-with-melanie-griffith.html | Review/Film; Classic Dumb Blonde, With Melanie Griffith | False | By Vincent Canby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/obituaries/frank-barrera-85-lawyer-specialized-in-property-probate.html | Frank Barrera, 85; Lawyer Specialized In Property, Probate | False | By Wolfgang Saxon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/worldbusiness/IHT-eastern-company-is-no-1-in-field-siemens-bids-for-rail-firm.html | Eastern Company Is No. 1 in Field: Siemens Bids for Rail Firm | False | By Brandon Mitchener, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/fare-increase-fading-at-least-for-now-transit-officials-say.html | Fare Increase Fading, at Least for Now, Transit Officials Say | False | By Seth Faison | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/l-role-of-state-is-key-to-gender-based-asylum-598093.html | Role of State Is Key to Gender-Based Asylum | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/market-place-maneuvering-at-marvel-comics-vanquishes-the-short-sellers.html | Market Place; Maneuvering at Marvel comics vanquishes the short-sellers. | False | By Kurt Eichenwald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/baseball-saberhagen-signs-deal-of-next-century.html | BASEBALL; Saberhagen Signs Deal Of (Next) Century | False | By Michael Martinez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/review-photography-a-trove-of-images-collected-from-the-past.html | Review/Photography; A Trove of Images Collected From the Past | False | By Charles Hagen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/the-media-business-advertising-addenda-a-new-approach-for-the-mets.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Approach For the Mets | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/college-basketball-ncaa-tournament-east-for-one-a-laugh-and-an-ax-to-grind.html | COLLEGE BASKETBALL; N.C.A.A. Tournament -- East; For One, A Laugh And an Ax To Grind | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/baseball-marlins-can-they-swim-with-sharks.html | BASEBALL; Marlins: Can They Swim With Sharks? | False | By Michael Martinez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/IHT-asian-topics-the-rising-sun-flag-gets-official-status.html | Asian Topics: The Rising Sun Flag Gets Official Status | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/view-s-view-but-it-right-developer-s-proposal-threatens-hudson-vista-foes-say.html | A View's a View, but Is It a Right?; Developer's Proposal Threatens Hudson Vista, Foes Say | False | By Joseph Berger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/ibm-said-to-be-ready-to-hire-nabisco-s-chief.html | I.B.M. Said to Be Ready To Hire Nabisco's Chief | False | By Steve Lohr | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/imported-bitter-apricot-pits-recalled-as-cyanide-hazard.html | Imported Bitter Apricot Pits Recalled as Cyanide Hazard | False | By Dennis Hevesi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/review-dance-the-paris-opera-ballet-in-nureyev-s-bayadere.html | Review/Dance; The Paris Opera Ballet in Nureyev's 'Bayadere' | False | By Anna Kisselgoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/at-chrysler-success-has-its-rewards.html | At Chrysler, Success Has Its Rewards | False | By Doron P. Levin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/IHT-bbc-and-abc-to-cooperate-on-news.html | BBC and ABC to Cooperate on News | False | By Lawrence Malkin, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/IHT-asian-topics-92174230774.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/key-rates-960393.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/morgenthau-creates-unit-to-root-out-police-corruption.html | Morgenthau Creates Unit to Root Out Police Corruption | False | By Selwyn Raab | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/world/argentine-health-ills-betray-weak-economy.html | Argentine Health Ills Betray Weak Economy | False | By Nathaniel C. Nash | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/style/IHT-cheap-books-you-cant-beat-this.html | Cheap Books! You Can't Beat This | False | By Roderick Conway Morris, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/IHT-us-looks-for-trade-truce-with-ec.html | U.S. Looks for Trade Truce With EC | False | By Tom Redburn, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/cosell-turns-75-all-too-quietly.html | Cosell Turns 75 All Too Quietly | False | By Robert Lipsyte | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/the-media-business-advertising-addenda-people-545093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/our-towns-twice-a-victim-of-cancer-and-health-care-system.html | OUR TOWNS; Twice a Victim, of Cancer and Health-Care System | False | By Lisa Belkin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/us/budget-battle-won-now-the-hard-part.html | Budget Battle Won, 'Now the Hard Part' | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/unit-says-budget-balanced-but-it-faults-dinkins.html | Unit Says Budget Balanced, but It Faults Dinkins | False | By Robert D. McFadden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/company-news-eds-set-to-restore-cash-machine-network.html | COMPANY NEWS; E.D.S. Set to Restore Cash-Machine Network | False | By Kathryn Jones | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/metro-digest-655893.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/us/inside-460193.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/IHT-letters-to-the-editor-90987582018.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/c-corrections-551493.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/methods-in-stock-option-madness.html | Methods in Stock Option Madness | False | By Alison Leigh Cowan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/l-myths-special-treatment-for-black-students-fan-racial-fires-not-so-columbia-607393.html | Myths of Special Treatment for Black Students Fan Racial Fires; Not So at Columbia | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/IHT-us-f18-gains-on-mig-for-malay-deal.html | U.S. F-18 Gains on MiG for Malay Deal | False | By Michael Richardson, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/news/art-in-review-558193.html | Art in Review | False | By Charles Hagen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/obituaries/kenneth-siminski-41-actor-and-director.html | Kenneth Siminski, 41, Actor and Director | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/hockey-claude-lemieux-sits-as-devils-fall-flat.html | HOCKEY; Claude Lemieux Sits As Devils Fall Flat | False | By Alex Yannis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/us/second-chance-on-environment.html | Second Chance on Environment | False | By Keith Schneider | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/archives/books-of-the-times-putting-a-price-tag-on-saving-a-life.html | Books of The Times; Putting a Price Tag On Saving a Life | True | By Edward Sylvester | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/IHT-letters-to-the-editor-91392927935.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/world/china-finds-way-to-slay-dragon-of-inflation.html | China Finds Way to Slay Dragon of Inflation | False | By Nicholas D. Kristof | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/us/restaurant-chain-settles-charges-of-racial-bias.html | Restaurant Chain Settles Charges of Racial Bias | False | By Calvin Sims | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/the-spoken-word.html | The Spoken Word | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/the-city-s-rogue-school-board.html | The City's Rogue School Board | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/world/balkanizing-the-balkans.html | Balkanizing the Balkans | False | By Roger Cohen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/insurers-cited-on-barring-rebates.html | Insurers Cited on Barring Rebates | False | By Peter Kerr | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/world/caracas-journal-new-in-the-seat-of-power-a-two-fisted-radical.html | Caracas Journal; New in the Seat of Power: A Two-Fisted Radical | False | By James Brooke | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/business-digest-541193.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/movies/reviews-film-festival-life-in-the-country-with-and-without-sheep.html | Reviews/Film Festival; Life in the Country, With and Without Sheep | False | By Vincent Canby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/baseball-a-touch-of-normalcy-a-courageous-appearance.html | BASEBALL; A Touch of Normalcy, a Courageous Appearance | False | By Claire Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/hockey-be-kind-to-rivals-night-in-nassau.html | HOCKEY; Be Kind To Rivals Night in Nassau | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/company-briefs-535293.html | COMPANY BRIEFS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/restaurants-229993.html | Restaurants | False | By Bryan Miller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/news/art-in-review-557393.html | Art in Review | False | By Holland Cotter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/theater/review-theater-to-manipulate-men-first-go-for-the-heart.html | Review/Theater; To Manipulate Men, First Go for the Heart | False | By Mel Gussow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/golf-a-perfect-day-for-birdie-watching.html | GOLF; A Perfect Day for Birdie-Watching | False | By Jaime Diaz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/l-what-nicaraguan-land-claims-mean-605793.html | What Nicaraguan Land Claims Mean | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/baseball-surveyed-baseball-fans-aren-t-losing-interest.html | BASEBALL; Surveyed Baseball Fans Aren't Losing Interest | False | By Robert Mcg. Thomas Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/pro-football-al-davis-looks-way-downfield.html | PRO FOOTBALL; Al Davis Looks Way Downfield | False | By Thomas George | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/new-extra-component-suspected-in-explosive.html | New, Extra Component Suspected in Explosive | False | By Mary B. W. Tabor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/news/tv-weekend-classic-but-hardly-traditional.html | TV Weekend; Classic, But Hardly Traditional | False | By John J. O'Connor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/sports-people-boxing-a-misunderstanding.html | SPORTS PEOPLE: BOXING; A Misunderstanding? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/credit-markets-auction-again-fails-to-lift-bonds.html | CREDIT MARKETS; Auction Again Fails to Lift Bonds | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/bronx-student-stabs-teen-ager-despite-school-metal-detectors.html | Bronx Student Stabs Teen-Ager Despite School Metal Detectors | False | By George James | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/obituaries/zolton-ferency-dies-political-champion-of-liberals-was-70.html | Zolton Ferency Dies; Political Champion Of Liberals Was 70 | False | By Marvine Howe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/news/art-in-review-559093.html | Art in Review | False | By Roberta Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/worldbusiness/IHT-bols-meets-opposition-on-merger.html | Bols Meets Opposition On Merger | False | By Barbara Smit, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/japanese-mix-and-match-auto-plants-and-markets.html | Japanese Mix and Match Auto Plants and Markets | False | By Jane Perlez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/o-rourke-denies-conflict-over-hiring-2-concerns.html | O'Rourke Denies Conflict Over Hiring 2 Concerns | False | By Joseph Berger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/pro-football-add-hostetler-and-bavaro-to-new-millionaires-club.html | PRO FOOTBALL; Add Hostetler and Bavaro To New Millionaires' Club | False | By Frank Litsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/backsliding-at-the-white-house-a-bad-draft-on-campaigns.html | Backsliding at the White House; A Bad Draft on Campaigns | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93800531385.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/movies/review-film-3-couples-being-cute-together.html | Review/Film; 3 Couples, Being Cute Together | False | By Janet Maslin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/IHT-beijing-vs-pattenhong-kongers-will-decide-it.html | Beijing vs. Patten;Hong Kongers Will Decide It | False | By George Hicks, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/theater/last-chance.html | Last Chance | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/obituaries/edwin-j-gould-61-real-estate-investor-in-manhattan-dies.html | Edwin J. Gould, 61, Real Estate Investor In Manhattan, Dies | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/guilty-plea-by-baxter-on-boycott.html | Guilty Plea By Baxter On Boycott | False | By Barnaby J. Feder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/backsliding-at-the-white-house-justice-disrupted.html | Backsliding at the White House; Justice Disrupted | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/us/senate-approves-first-step-in-president-s-budget-plan.html | Senate Approves First Step In President's Budget Plan | False | By David E. Rosenbaum | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/style/chronicle-569793.html | CHRONICLE | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/farrow-tries-to-avoid-role-of-a-woman-scorned.html | Farrow Tries to Avoid Role of a Woman Scorned | False | By William Grimes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/grand-jury-to-hear-amy-fisher-s-allegations-against-buttafuoco.html | Grand Jury to Hear Amy Fisher's Allegations Against Buttafuoco | False | By John T. McQuiston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/sounds-around-town-555793.html | Sounds Around Town | False | By Ann Powers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/world/when-the-dust-settles-who-will-own-what.html | When the Dust Settles, Who Will Own What? | False | By Steven Erlanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/l-let-s-forget-sexes-and-think-of-handedness-a-lifetime-continuum-608193.html | Let's Forget Sexes and Think of Handedness; A Lifetime Continuum | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/world/us-presses-serbs-by-hinting-at-end-of-arms-embargo-on-bosnia.html | U.S. Presses Serbs by Hinting at End of Arms Embargo on Bosnia | False | By Steven A. Holmes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/no-headline-478493.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/in-newest-bid-murdoch-offers-to-buy-the-post.html | In Newest Bid, Murdoch Offers To Buy The Post | False | By Martin Gottlieb | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/tv-sports-games-games-games-try-some-commentary.html | TV SPORTS; Games! Games! Games! Try Some Commentary | False | By Richard Sandomir | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/world/kohl-due-in-us-loses-some-luster.html | KOHL, DUE IN U.S., LOSES SOME LUSTER | False | By Craig R. Whitney | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/movies/reviews-film-festival-a-drifter-a-woman-a-husband-etc.html | Reviews/Film Festival; A Drifter, a Woman, a Husband, Etc. | False | By Janet Maslin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/style/IHT-juliet-trash-onmt-everest-and-other-hot-new-records.html | Juliet Trash onMt. Everest and Other Hot New Records | False | By Mike Zwerin, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/exposing-the-lies-about-el-salvador.html | Exposing the Lies About El Salvador | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/college-basketball-ncaa-tournament-west-mccaffrey-transfers-and-vandy-gets-a.html | COLLEGE BASKETBALL: N.C.A.A. Tournament -- West; McCaffrey Transfers, And Vandy Gets 'A' | False | By Tom Friend | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/turning-up-gas.html | Turning Up Gas | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/dow-up-15.94-for-its-first-gain-of-the-week.html | Dow Up 15.94 for Its First Gain of the Week | False | By Anthony Ramirez | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/business/company-news-5-hoffenberg-affiliates-file-for-bankruptcy.html | COMPANY NEWS; 5 Hoffenberg Affiliates File for Bankruptcy | False | By Diana B. Henriques | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/farrow-testifies-that-daughter-accused-allen-of-molestation.html | Farrow Testifies That Daughter Accused Allen of Molestation | False | By Richard Perez-Pena | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/us/sacramento-portrait-well-liked-even-by-california-rivals-latest-brown-now-early.html | Sacramento Portrait; Well Liked Even by California Rivals, Latest Brown Is Now Early Favorite | False | By Jane Gross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/c-corrections-550693.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/critic-s-notebook-touring-new-york-underground.html | Critic's Notebook; Touring New York Underground | False | By Herbert Muschamp | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/world/sudan-is-described-as-trying-to-placate-the-west.html | Sudan Is Described as Trying to Placate the West | False | By Donatella Lorch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/on-my-mind-memo-to-hrc-and-vp.html | On My Mind; Memo To H.R.C. And V.P. | False | By A. M. Rosenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/sports-people-figure-skating-boitano-is-expected-to-seek-reinstatement.html | SPORTS PEOPLE: FIGURE SKATING; Boitano Is Expected To Seek Reinstatement | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/us/washington-memo-job-plan-sounding-less-monumental.html | Washington Memo; Job Plan Sounding Less Monumental | False | By Michael Wines | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/us/scientists-create-an-enzyme-that-may-curb-addiction-to-cocaine.html | Scientists Create an Enzyme That May Curb Addiction to Cocaine | False | By Warren E. Leary | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/transactions-135793.html | TRANSACTIONS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/obituaries/henry-crofoot-jr-75-lumberman-and-miner.html | Henry Crofoot Jr., 75, Lumberman and Miner | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/movies/review-film-a-cultural-mix-up-north-of-the-border.html | Review/Film; A Cultural Mix-Up, North of the Border | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/world/bosnian-muslims-join-croats-in-accepting-peace-pact.html | Bosnian Muslims Join Croats in Accepting Peace Pact | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/style/chronicle-568993.html | CHRONICLE | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/world/rage-at-ira-grows-in-england-as-second-boy-dies-from-a-bomb.html | Rage at I.R.A. Grows in England As Second Boy Dies From a Bomb | False | By John Darnton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-26 | 1993-03-26 | https://www.nytimes.com/1993/03/26/news/they-re-selling-lawyers-on-selling-their-services.html | They're Selling Lawyers on Selling Their Services | False | By David Margolick | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/IHT-american-topics-92431996417.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/a-prudent-approach-to-student-work.html | A Prudent Approach to Student Work | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/your-money/IHT-briefcase-sterlingdenominated-fund-gives-deferred-tax.html | BRIEFCASE: Sterling-Denominated Fund Gives Deferred Tax Liability | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/sports-people-basketball-did-coach-hit-players.html | SPORTS PEOPLE: BASKETBALL; Did Coach Hit Players? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90849994987.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/l-history-calls-events-at-wounded-knee-a-battle-566893.html | History Calls Events at Wounded Knee a Battle | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/review-pop-folk-singing-that-s-beyond-folksy.html | Review/Pop; Folk Singing That's Beyond Folksy | False | By Ann Powers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/IHT-american-topics-92154150890.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/mr-perot-you-re-no-pollster.html | Mr. Perot, You're No Pollster | False | By Warren Mitofsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/movies/review-film-behind-the-screens-in-a-chinese-restaurant.html | Review/Film; Behind the Screens in a Chinese Restaurant | False | By Janet Maslin | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/business/business-digest-950193.html | Business Digest | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/inside-934093.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/business/herald-tribune-chief-is-named.html | Herald Tribune Chief Is Named | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/style/chronicle-706793.html | CHRONICLE | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/your-money/IHT-in-paris-a-broad-and-lingering-slump.html | In Paris, a Broad and Lingering Slump | False | By Philip Crawford, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/business/company-news-holed-up-auto-maker-wins-a-skirmish-in-ouster-fight.html | COMPANY NEWS; Holed-Up Auto Maker Wins A Skirmish in Ouster Fight | False | By Andrea Adelson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/cool-of-korean-tensions.html | Cool Off Korean Tensions | False | By William J. Taylor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/basketball-mason-puts-knicks-in-a-forgetful-mood.html | BASKETBALL; Mason Puts Knicks In a Forgetful Mood | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/sports-of-the-times-last-cowboy-rides-again-in-jersey.html | Sports of The Times; Last Cowboy Rides Again in Jersey | False | By George Vecsey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/metro-digest-974993.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/style/chronicle-709193.html | CHRONICLE | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/business/company-news-a-venture-for-the-two-michaels.html | COMPANY NEWS; A Venture for the Two Michaels | False | By Calvin Sims | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/business/ibm-s-new-leader-man-ibm-s-new-leader-overachiever-devoted-change-louis-vincent.html | I.B.M.'S NEW LEADER: Man in the News: I.B.M.'s New Leader; Overachiever Devoted to Change: Louis Vincent Gerstner Jr. | False | By Steve Lohr | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/us/highway-officer-gives-tearful-testimony-in-beating-case.html | Highway Officer Gives Tearful Testimony in Beating Case | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/results-plus-472693.html | Results Plus | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/review-pop-sade-a-minimalist-with-maximum-effect.html | Review/Pop; Sade, a Minimalist With Maximum Effect | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/world/germany-considers-jew-as-president.html | Germany Considers Jew as President | False | By Stephen Kinzer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/obituaries/reuben-fine-american-chess-giant-dead-at-79.html | Reuben Fine, American Chess Giant, Dead at 79 | False | By Harold C. Schonberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/obituaries/louis-falco-a-creator-of-chic-dances-dies-at-50.html | Louis Falco, a Creator of Chic Dances, Dies at 50 | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/license-renewal-blues-723793.html | License Renewal Blues | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/news/investing-mutual-funds-for-sale-in-junk-mail-and-ads.html | INVESTING; Mutual Funds for Sale In Junk Mail and Ads? | False | By Carole Gould | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/no-headline-935893.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/movies/overcoming-the-irritations-of-romance.html | Overcoming the Irritations of Romance | False | By Janet Maslin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/news/taxes-good-time-to-consider-retirement-contribution.html | TAXES; Good Time to Consider Retirement Contribution | False | By Jan M. Rosen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/business/treasuries-in-a-sharp-price-drop.html | Treasuries In a Sharp Price Drop | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/us/random-shootings-on-capital-s-streets.html | Random Shootings on Capital's Streets | False | By Sabra Chartrand | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/golf-price-leads-by-2-shots-as-course-plays-easy.html | GOLF; Price Leads By 2 Shots as Course Plays Easy | False | By Jaime Diaz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/farrow-says-daughter-became-distraught-over-allen-s-relentless-attention.html | Farrow Says Daughter Became Distraught Over Allen's Relentless Attention | False | By Peter Marks | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/us/article-101893-no-title.html | Article 101893 -- No Title | False | By Michael R. Gordon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/IHT-for-salesold-93837590684.html | FOR SALE/SOLD | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/world/a-drawback-to-serb-sanctions-they-don-t-work.html | A Drawback to Serb Sanctions: They Don't Work | False | By Roger Cohen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/classical-music-in-review-782293.html | Classical Music in Review | False | By Bernard Holland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/isaac-stern-in-newark.html | Issac Stern in Newark | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/obituaries/alvin-m-binder-63-a-lawyer-who-aided-jews-against-klan.html | Alvin M. Binder, 63, a Lawyer Who Aided Jews Against Klan | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/world/russian-congress-hints-compromise-on-new-elections.html | RUSSIAN CONGRESS HINTS COMPROMISE ON NEW ELECTIONS | False | By Serge Schmemann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/your-money/IHT-briefcase-a-moneyback-guarantee-on-citibanks-stock-cds.html | BRIEFCASE: A Money-Back Guarantee On Citibank's Stock CDs | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/sports-people-baseball-one-more-for-clemens.html | SPORTS PEOPLE: BASEBALL; One More for Clemens | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/business/company-news-75000-in-bonn-spur-steelcut-protest.html | COMPANY NEWS; 75,000 in Bonn Spur Steel-Cut Protest | False | By Ferdinand Protzman, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/your-money/IHT-briefcase-lehman-brothers-launches-offshore-fund-of-funds.html | BRIEFCASE: Lehman Brothers Launches Offshore 'Fund of Funds' | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/classical-music-in-review-610993.html | Classical Music in Review | False | By Alex Ross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/review-television-for-immigrants-of-today-a-welcome-or-a-crackdown.html | Review/Television; For Immigrants of Today, A Welcome or a Crackdown | False | By Walter Goodman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/review-dance-couples-on-an-assortment-of-quests.html | Review/Dance; Couples on an Assortment of Quests | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/business/ibm-s-new-leader-negative-trends-dampen-ibm-japan-s-profit.html | I.B.M.'S NEW LEADER; Negative Trends Dampen IBM Japan's Profit | False | By Andrew Pollack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/business/company-briefs-175193.html | COMPANY BRIEFS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/on-pro-football-a-perfectionist-is-the-perfect-choice.html | ON PRO FOOTBALL; A Perfectionist Is the Perfect Choice | False | By Thomas George | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/world/haiphong-journal-with-aid-gone-a-once-bustling-port-turns-quiet.html | Haiphong Journal; With Aid Gone, a Once-Bustling Port Turns Quiet | False | By Henry Kamm | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/news/how-they-do-it-the-courier-route-fly-for-less-but-leave-your-luggage-at-home.html | HOW THEY DO IT; The Courier Route: Fly for Less (But Leave Your Luggage at Home) | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/movies/the-queen-on-the-runway-again.html | 'The Queen' on the Runway Again | False | By William Grimes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/business/key-rates-202293.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/IHT-american-topics-92952406229.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/obituaries/peter-spina-63-dies-vice-president-at-mobil.html | Peter Spina, 63, Dies; Vice President at Mobil | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/child-abuse-conviction-of-woman-is-overturned.html | Child-Abuse Conviction Of Woman Is Overturned | False | By Seth Faison | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/us/c-corrections-141793.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/a-costly-council-victory-70-a-vote-to-be-precise.html | A Costly Council Victory ($70 a Vote to Be Precise) | False | By James C. McKinley Jr. | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/basketball-nets-petrovic-still-absent-stall-as-only-2-cylinders-fire.html | BASKETBALL; Nets, Petrovic Still Absent, Stall as Only 2 Cylinders Fire | False | By Charlie Nobles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/review-dance-mahler-in-motion-surprise-a-romp.html | Review/Dance; Mahler In Motion (Surprise!) A Romp | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/news/q-a-707493.html | Q.& A. | False | By Leonard Sloane | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/world/and-on-kohl-s-agenda-or-was-it-menu.html | And on Kohl's Agenda (or Was It Menu?) | False | By Michael Kelly | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/archives/caveat-emptor-the-airline-ticket-settlement-dont-expect-big.html | CAVEAT EMPTOR; The Airline Ticket Settlement: Don't Expect Big Benefits | True | By Jerry Schwartz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/sports-people-baseball-rijo-knows-one-thing-he-ll-be-staying-put.html | SPORTS PEOPLE: BASEBALL; Rijo Knows One Thing He'll Be Staying Put | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/observer-unmarried-doesn-t-help.html | Observer; Unmarried Doesn't Help | False | By Russell Baker | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/us/c-corrections-146893.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/us/c-corrections-143393.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/ncaa-tournament-east-close-shave-belongs-to-carolina-not-cincinnati.html | N.C.A.A. TOURNAMENT: EAST; Close Shave Belongs to Carolina, Not Cincinnati | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/new-oil-skimming-ship-prepares-for-next-spill.html | New Oil-Skimming Ship Prepares for Next Spill | False | By Matthew L. Wald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/bridge-263493.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/l-first-bring-troops-home-from-europe-570693.html | First, Bring Troops Home From Europe | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/movies/reviews-film-festival-a-girl-who-becomes-a-boy-and-then-a-woman.html | Reviews/Film Festival; A Girl Who Becomes a Boy, and Then a Woman | False | By Vincent Canby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/l-we-should-act-in-bosnia-for-humanity-s-sake-719093.html | We Should Act in Bosnia for Humanity's Sake | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/us/clinton-planning-forest-conference-hopes-to-free-logjam-in-northwest.html | Clinton, Planning Forest Conference, Hopes to Free Logjam in Northwest | False | By Timothy Egan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/world/clinton-plans-to-use-diplomacy-to-pressure-serbs.html | Clinton Plans to Use Diplomacy to Pressure Serbs | False | By Thomas L. Friedman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/us/gay-groups-warn-president-not-to-retreat-on-lifting-ban.html | Gay Groups Warn President Not to Retreat on Lifting Ban | False | By Richard L. Berke | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/classical-music-in-review-769593.html | Classical Music in Review | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/us/judge-orders-better-care-for-haitians-with-aids.html | Judge Orders Better Care for Haitians With AIDS | False | By Deborah Sontag | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/us-space-grab.html | U.S. Space Grab | False | By William E. Burrows | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/pro-football-washington-signs-with-seahawks-and-waits.html | PRO FOOTBALL; Washington Signs With Seahawks And Waits | False | By Timothy W. Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/l-two-nour-foundations-724593.html | Two Nour Foundations | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/police-officers-cleared-in-upper-west-side-death.html | Police Officers Cleared In Upper West Side Death | False | By Lynette Holloway | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/theater/review-theater-the-pride-and-the-pain-of-a-man-burned-by-racism.html | Review/Theater; The Pride and the Pain Of a Man Burned by Racism | False | By D. J. R. Bruckner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/an-elgar-rarity.html | An Elgar Rarity | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/topics-of-the-times-bus-stop.html | Topics of The Times; Bus Stop | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/l-a-taster-s-guide-to-ale-beer-and-lager-571493.html | A Taster's Guide to Ale, Beer and Lager | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/news-summary-891293.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/business/caa-to-help-french-bank-make-it-in-show-business.html | C.A.A. to Help French Bank Make It in Show Business | False | By Calvin Sims | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/your-money/IHT-castaways-an-island-in-sea-of-taxes.html | Castaways: An Island in Sea of Taxes | False | By M.b., International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/college-hockey-sun-sets-on-3-from-east-in-ncaa-tournament.html | COLLEGE HOCKEY; Sun Sets on 3 From East In N.C.A.A. Tournament | False | By William N. Wallace | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/south-africa-s-unexploded-bombs.html | South Africa's Unexploded Bombs | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/l-we-should-act-in-bosnia-for-humanity-s-sake-contentious-borders-721093.html | We Should Act in Bosnia for Humanity's Sake; Contentious Borders | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/business/ibm-s-new-leader-task-of-turning-around-ibm-is-given-to-an-industry-outsider.html | I.B.M.'s New Leader; Task of Turning Around I.B.M. Is Given to an Industry Outsider | False | By Steve Lohr | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/us/homosexuals-in-the-military-what-the-president-said.html | Homosexuals in the Military: What the President Said | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/baseball-he-ll-take-manhattan-a-new-contract-too.html | BASEBALL; He'll Take Manhattan, A New Contract, Too | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/about-new-york-preservation-panel-slams-two-deviant-windows-shut.html | ABOUT NEW YORK; Preservation Panel Slams Two Deviant Windows Shut | False | By Michael T. Kaufman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/IHT-african-democracy-changing-a-continents-course.html | African Democracy: Changing a Continent's Course | False | By Julius W. Walker Jr., International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/ncaa-tournament-midwest-indiana-gets-lovelier-second-time-around.html | N.C.A.A. TOURNAMENT: MIDWEST; Indiana Gets Lovelier Second Time Around | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/horse-racing-aaaand-they-re-off-two-more-candidates-from-arkansas.html | HORSE RACING; Aaaand They're Off! Two More Candidates From Arkansas | False | By Joseph Durso | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/news/funds-watch-a-good-year-so-far-for-stock-categories.html | FUNDS WATCH; A Good Year So Far for Stock Categories | False | By Carole Gould | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/us/c-corrections-144193.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/us/c-corrections-145093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/critic-s-notebook-even-when-life-is-hard-it-can-resemble-a-sitcom.html | Critic's Notebook; Even When Life Is Hard, It Can Resemble a Sitcom | False | By Walter Goodman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/pro-hockey-rangers-get-boos-and-not-2-points.html | PRO HOCKEY; Rangers Get Boos, And Not 2 Points | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/business/worldbusiness/IHT-french-aristocrats-of-state-industry-watch-their.html | French Aristocrats Of State Industry Watch Their Necks | False | By Jacques Neher, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/business/ibm-s-new-leader-raised-eyebrows-in-silicon-valley.html | I.B.M.'S NEW LEADER; Raised Eyebrows in Silicon Valley | False | By John Markoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/world/russian-reformer-picked-as-the-finance-minister.html | Russian Reformer Picked As the Finance Minister | False | By Steven Erlanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/business/company-news-miller-is-set-to-introduce-a-clear-beer.html | COMPANY NEWS; Miller Is Set To Introduce A Clear Beer | False | By Anthony Depalma | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/ncaa-tournament-southeast-laughter-is-in-air-3-pointers-are-too.html | N.C.A.A. TOURNAMENT: SOUTHEAST; Laughter Is in Air. 3-Pointers Are, Too. | False | By Harvey Araton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91261122893.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/world/envoy-s-appointment-seen-as-bid-to-boost-foreign-service-morale.html | Envoy's Appointment Seen as Bid To Boost Foreign Service Morale | False | By Steven A. Holmes | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/classical-music-in-review-783093.html | Classical Music in Review | False | By Alex Ross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/integration-is-issue-of-language-and-geography.html | Integration Is Issue of Language and Geography | False | By George Judson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/us/of-3-arkansas-pals-and-a-raccoon-roast.html | Of 3 Arkansas Pals and a Raccoon Roast | False | By Thomas L. Friedman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/fear-and-anger-as-mia-farrow-is-cross-examined.html | Fear and Anger as Mia Farrow Is Cross-Examined | False | By William Grimes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/your-money/IHT-in-new-york-a-rebound-for-life-at-the-top.html | In New York, a Rebound for Life at the Top | False | By Judith Rehak, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/judge-orders-cash-strapped-post-to-pay-urgent-bills-and-delay-others.html | Judge Orders Cash-Strapped Post to Pay Urgent Bills and Delay Others | False | By Robert D. McFadden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/world/us-asks-imf-to-increase-aid-to-russia-and-to-ease-conditions.html | U.S. Asks I.M.F. to Increase Aid To Russia and to Ease Conditions | False | By Steven Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/pro-football-can-giants-make-the-catch.html | PRO FOOTBALL; Can Giants Make the Catch? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/work-plan-for-students-is-rejected.html | Work Plan For Students Is Rejected | False | By Steven Lee Myers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/inquiry-focuses-on-bomb-suspect-s-iterrogation.html | Inquiry Focuses on Bomb Suspect's Iterrogation | False | By Ralph Blumenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/a-business-that-repairs-equipment-damaged-in-disasters.html | A Business That Repairs Equipment Damaged in Disasters | False | By Tom Toolen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/IHT-american-topics-putting-a-dollar-value-on-household-tasks.html | American Topics: Putting a Dollar Value On Household Tasks | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/us/ending-its-secrecy-white-house-lists-health-care-panel.html | Ending Its Secrecy, White House Lists Health-Care Panel | False | By Robert Pear | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/your-money/IHT-the-winners-the-losers-and-the-near-misses-reliving-a-years.html | The Winners, the Losers and the Near Misses: Reliving a Year's Investment Calls | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/IHT-gerstner-rjr-veteren-suggests-no-business-will-be-untouchable-new-chief.html | Gerstner, RJR Veteren Suggests No Business Will Be Untouchable: New Chief Promises to Take a Hard Look at IBM | False | By Lawrence Malkin, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/IHT-world-briefs-correction.html | WORLD BRIEFS: Correction | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/your-money/IHT-tax-sacrifice-for-other-nationals-too.html | Tax 'Sacrifice' for Other Nationals Too? | False | By Jack Anderson, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/business/at-rjr-two-heads-will-act-as-one.html | At RJR, Two Heads Will Act as One | False | By Michael Janofsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/us/judge-rejects-us-penalty-for-repetitive-stress-injuries.html | Judge Rejects U.S. Penalty For Repetitive Stress Injuries | False | By Michael Decoury Hinds | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/IHT-for-salesold-91504240333.html | FOR SALE/SOLD | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/l-we-should-act-in-bosnia-for-humanity-s-sake-a-callous-morality-720293.html | We Should Act in Bosnia for Humanity's Sake; A Callous Morality | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/us/c-corrections-142593.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/business/company-news-fiat-angered-by-accusation-of-slush-fund.html | COMPANY NEWS; Fiat Angered by Accusation of Slush Fund | False | By Alan Cowell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/l-new-york-city-faces-hanging-together-or-hanging-separately-722993.html | New York City Faces Hanging Together or Hanging Separately | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/archives/financing-a-business-places-to-look.html | Financing a Business: Places to Look | True | By Kathleen Murray | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/world/un-will-increase-troops-in-somalia.html | U.N. WILL INCREASE TROOPS IN SOMALIA | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/business/hoffenbergs-flagship-in-chapter-11.html | Hoffenberg's Flagship in Chapter 11 | False | By Diana B. Henriques | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/no-gay-stockades-please.html | No Gay Stockades, Please | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/a-work-for-guitar-in-new-york-premiere.html | A Work for Guitar In New York Premiere | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/world/cease-fire-is-reached-in-bosnia-says-general-who-led-the-way.html | Cease-Fire Is Reached in Bosnia, Says General Who Led the Way | False | By Roger Cohen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/topics-of-the-times-president-weizman-redux.html | Topics of The Times; President Weizman, Redux | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/casino-backers-raise-the-ante-in-connecticut.html | Casino Backers Raise the Ante In Connecticut | False | By Kirk Johnson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/ncaa-tournament-west-michigan-and-temple-in-west-final.html | N.C.A.A. TOURNAMENT: WEST; Michigan and Temple in West Final | False | By Tom Friend | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-27 | 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/tirades-and-sympathy.html | Tirades and Sympathy | False | By John Hockenberry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/postings-new-city-handbook-update-on-tenants-rights.html | POSTINGS: New City Handbook; Update on Tenants Rights | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/in-the-region-new-jersey-testing-affordablehousing-partnerships.html | In the Region: New Jersey; Testing Affordable-Housing Partnerships | False | By Rachelle Garbarine | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/stony-brook-rallies-to-restore-arts-theater.html | Stony Brook Rallies To Restore Arts Theater | False | By Marjorie Kaufman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/c-corrections-702093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-melissa-epley-brennan-warble.html | ENGAGEMENTS; Melissa Epley, Brennan Warble | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/q-and-a-217093.html | Q and A | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/postings-for-the-public-too-athletic-center-for-lehman.html | POSTINGS: For the Public, Too; Athletic Center for Lehman | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/l-victoria-falls-884893.html | Victoria Falls | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/c-corrections-700093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/evening-hours-sculptor-of-dreams.html | EVENING HOURS; Sculptor of Dreams | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/the-world-the-center-of-gravity-moves-west-in-canada.html | THE WORLD; The Center of Gravity Moves West in Canada | False | By Clyde H. Farnsworth | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/bridge-team-s-reorganizing-may-be-done-in-court.html | BRIDGE; Team's Reorganizing May Be Done in Court | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/your-own-account-the-longtermcare-spat.html | Your Own Account; The Long-Term-Care Spat | False | By Mary Rowland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/focus-a-rebirth-for-the-grande-dame-of-denver.html | FOCUS; A Rebirth for the Grande Dame of Denver | False | By Steveeq Raabe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/state-battling-pyramid-scheme.html | State Battling Pyramid Scheme | False | By Jay Romano | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/egos-ids-loulouloulou-s-jeansjeans.html | EGOS & IDS; Loulouloulou's Jeansjeans | False | By Degen Pener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/fashion-it-s-lyrical-on-seventh-avenue.html | FASHION; It's Lyrical on Seventh Avenue | False | By Carrie Donovan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/in-short-nonfiction-045293.html | IN SHORT: NONFICTION | False | By Michael Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/world/pact-to-return-aristide-to-haiti-is-called-near.html | Pact to Return Aristide to Haiti Is Called Near | False | By Howard W. French | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/benefits-403393.html | BENEFITS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/southern-comfort-for-a-timber-giant.html | Southern Comfort for a Timber Giant | False | By Scott Norvell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-traci-richardson-terrance-jackson.html | ENGAGEMENTS; Traci Richardson, Terrance Jackson | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/l-deferred-payment-on-jua-claims-797093.html | Deferred Payment On J.U.A Claims | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/in-the-region-long-island-for-company-day-care-naptimes-over.html | In the Region: Long Island; For Company Day Care, Naptime's Over | False | By Diana Shaman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/tech-notes-voting-by-telephone.html | Tech Notes; Voting by Telephone | False | By Josh Kurtz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/letter-explained-motive-in-bombing-officials-now-say.html | LETTER EXPLAINED MOTIVE IN BOMBING, OFFICIALS NOW SAY | False | By Alison Mitchell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/manager-s-profile-g-kenneth-heebner.html | Manager's Profile; G. Kenneth Heebner | False | By Carole Gould | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/streetscapes-eltinge-empire-theater-film-restores-bit-42d-street-faux-decay.html | Streetscapes: The Eltinge/Empire Theater; A Film Restores a Bit of 42d Street -- in Faux Decay | False | By Christopher Gray | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/baseball-big-brother-isn-t-watching-but-foote-is.html | BASEBALL; Big Brother Isn't Watching, but Foote Is | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/l-the-way-alpa-sees-it-666093.html | The Way A.L.P.A. Sees It | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/attention-rotisserie-shoppers-maven-s-guide-senior-circuit-s-great-near-great.html | Attention Rotisserie Shoppers . . . ; A Maven's Guide to the Senior Circuit's Great and Near-Great | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/the-disabled-are-taught-the-art-of-selfdefense.html | The Disabled Are Taught the Art of Self-Defense | False | By Linda Lynwander | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/in-short-fiction-038093.html | IN SHORT: FICTION | False | By Jean Hanff Korelitz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/putting-together-a-custom-safari.html | Putting Together a Custom Safari | False | By Jane Perlez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/baseball-saberhagen-gets-busy-in-flash.html | BASEBALL; Saberhagen Gets Busy in Flash | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/opinion/l-workers-need-place-in-the-economic-sun-again-768793.html | Workers Need Place in the Economic Sun Again | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/l-george-washington-s-laborers-052593.html | George Washington's Laborers | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/2-men-sentenced-in-windows-trial.html | 2 Men Sentenced In 'Windows Trial' | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/dizzys-daughter-has-her-own-career-in-jazz.html | Dizzy's Daughter Has Her Own Career in Jazz | False | By Richard D. Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/weddings-mark-tender-and-melissa-dunst.html | WEDDINGS; Mark Tender and Melissa Dunst | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/evening-hours-a-spring-gala.html | EVENING HOURS; A Spring Gala | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/l-knicks-provide-awful-role-model-794193.html | Knicks Provide Awful Role Model | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/after-10-years-fairfields-chief-steps-down.html | After 10 Years, Fairfield's Chief Steps Down | False | By Richard Weizel | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/l-letters-to-the-new-jersey-editor-deferred-payment-on-jua-claims-561794.html | LETTERS TO THE NEW JERSEY EDITOR; Deferred Payment On J.U.A. Claims | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/northeast-notebook-springfield-mass-acting-to-allay-buyer-fears.html | NORTHEAST NOTEBOOK: Springfield, Mass.; Acting to Allay Buyer Fears | False | By Linda S. Appleton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/l-russian-concierge-881393.html | Russian Concierge | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/march-21-27-the-space-shuttle-a-launching-delay-at-a-bad-moment.html | MARCH 21-27: The Space Shuttle; A Launching Delay At a Bad Moment | False | By William J. Broad | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/opinion/yeltsins-revolution.html | Yeltsin's Revolution | False | By Martin Malia | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/traffic-alert-238993.html | Traffic Alert | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/l-teddy-roosevelt-s-credentials-051793.html | Teddy Roosevelt's Credentials | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/baseball-stadium-deal-off-for-yanks.html | BASEBALL; Stadium Deal Off for Yanks | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/c-corrections-698893.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/sports-of-the-times-sisterly-guidance-for-a-coach.html | Sports of The Times; Sisterly Guidance For a Coach | False | By George Vecsey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/sites-for-four-eyes-buying-eye-frames.html | Sites for Four Eyes -- Buying Eye Frames | False | By Hal Rubenstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-sally-m-fuchs-roy-david-howie.html | ENGAGEMENTS; Sally M. Fuchs, Roy David Howie | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/pro-hockey-it-gets-worse-now-patrick-is-sidelined.html | PRO HOCKEY; It Gets Worse: Now Patrick Is Sidelined | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/the-victory-of-the-leftwing-storm-troopers.html | The Victory of the Left-Wing Storm Troopers | False | By John Brademas | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/arts/architecture-view-modernism-and-morality-in-the-south-bronx.html | ARCHITECTURE VIEW; Modernism and Morality In the South Bronx | False | By Herbert Muschamp | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/coins-olympic-treatment-for-norway-s-past.html | COINS; Olympic Treatment For Norway's Past | False | By Jed Stevenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/music-waterbury-symphony-offers-pops.html | MUSIC; Waterbury Symphony Offers Pops | False | By Robert Sherman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/those-who-pay-health-costs-think-about-drawing-lines.html | Those Who Pay Health Costs Think About Drawing Lines | False | By Erik Eckholm | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/many-faiths-join-effort-to-address-social-ills.html | Many Faiths Join Effort to Address Social Ills | False | By Merri Rosenberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/revolution-redux.html | Revolution Redux? | False | By Lena Williams | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/world/bomb-in-downtown-cairo-kills-one-and-injures-7.html | Bomb in Downtown Cairo Kills One and Injures 7 | False | By Chris Hedges | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/in-the-region-connecticut-recent-sales.html | In the Region: Connecticut; Recent Sales | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/arts/l-ethnomusicology-an-excess-of-analysis-010093.html | ETHNOMUSICOLOGY; An Excess Of Analysis | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/data-update.html | Data Update | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/li-towns-pushing-drive-on-graffiti.html | L.I. Towns Pushing Drive on Graffiti | False | By Cathy Nelson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/art-industrialstrength-sculpture-with-economysize-politics.html | ART; Industrial-Strength Sculpture With Economy-Size Politics | False | By William Zimmer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/food-better-fish-to-fry.html | FOOD; Better Fish to Fry | False | By Molly O'Neill | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/art-goya-s-hair-raising-images.html | ART; Goya's Hair-Raising Images | False | By Vivien Raynor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/world/facing-new-attacks-in-congress-yeltsin-shifts-gears-to-seek-talks.html | Facing New Attacks in Congress, Yeltsin Shifts Gears to Seek Talks | False | By Serge Schmemann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/robert-rafsky-memorial.html | Robert Rafsky Memorial | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/music-a-quartet-that-considers-itself-a-family.html | MUSIC; A Quartet That Considers Itself a Family | False | By Rena Fruchter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/march-21-27-bosnia-a-new-truce-raises-few-new-hopes.html | MARCH 21-27: Bosnia; A New Truce Raises Few New Hopes | False | By Roger Cohen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-marc-a-ness-and-jennifer-rothkopf.html | ENGAGEMENTS; Marc A. Ness and Jennifer Rothkopf | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/art-social-commentary-expressed-in-a-mom-and-pop-gallery.html | ART; Social Commentary Expressed In a Mom and Pop Gallery | False | By Vivien Raynor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/the-world-in-aid-to-yeltsin-damage-control-for-the-west.html | THE WORLD; In Aid to Yeltsin, Damage Control for the West | False | By Steven Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/residential-resales-204893.html | Residential Resales | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/high-school-basketball-cheers-in-bronx-are-for-st-raymond.html | HIGH SCHOOL BASKETBALL; Cheers in Bronx Are for St. Raymond | False | By Al Harvin | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/sports-people-figure-skating-bowman-s-comeback.html | SPORTS PEOPLE: FIGURE SKATING; Bowman's Comeback | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/the-tempest-around-stephen-greenblatt.html | The Tempest Around Stephen Greenblatt | False | By Adam Begley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/movies/l-falling-down-for-shame-006193.html | 'FALLING DOWN'; For Shame! | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/children-s-books-bookshelf-907293.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/sports-of-the-times-battling-siki-finally-on-his-way-back-home.html | Sports of The Times; Battling Siki Finally on His Way Back Home | False | By Dave Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/the-view-from-valhalla-the-day-that-makes-the-difference-for-med.html | The View From: Valhalla; The Day That Makes the Difference for Med School Grads | False | By Lynne Ames | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/l-bigger-playoff-a-tv-payoff-796893.html | Bigger Playoff A TV Payoff | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/at-work-a-feminist-and-the-art-of-persuasion.html | At Work; A Feminist and the Art of Persuasion | False | By Barbara Presley Noble | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/the-nation-exploring-the-murky-world-of-drug-prices.html | THE NATION; Exploring The Murky World Of Drug Prices | False | By Elisabeth Rosenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/opinion/editorial-notebook-a-test-you-re-apt-to-flunk.html | Editorial Notebook; A Test You're Apt to Flunk | False | By Michael M. Weinstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/pro-football-taylor-wants-this-to-be-year-that-is-not-was.html | PRO FOOTBALL; Taylor Wants This to Be Year That Is, Not Was | False | By Frank Litsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/children-s-books-920093.html | CHILDREN'S BOOKS | False | By Karla Kuskin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/weddings-jennifer-lyons-stephen-brennan.html | WEDDINGS; Jennifer Lyons, Stephen Brennan | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/l-what-civic-leader-said-in-interview-793893.html | What Civic Leader Said in Interview | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/movies/film-view-for-oscar-it-s-become-a-new-game-entirely.html | FILM VIEW; For Oscar, It's Become a New Game Entirely | False | By Janet Maslin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/taking-the-camel-cure.html | Taking the Camel Cure | False | By Robert Packard | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-nancy-a-low-james-sullivan.html | ENGAGEMENTS; Nancy A. Low, James Sullivan | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/in-short-fiction-559593.html | IN SHORT: FICTION | False | By Barry Gewen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/world/out-in-the-hinterlands-moscow-s-din-is-muted.html | Out in the Hinterlands, Moscow's Din Is Muted | False | By Celestine Bohlen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/us/making-the-easy-military-cuts.html | Making the Easy Military Cuts | False | By Michael R. Gordon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/on-the-street-gold-buttons-mob-paris.html | ON THE STREET; Gold Buttons Mob Paris | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/l-amherst-coach-earned-his-boot-560994.html | Amherst Coach Earned His Boot | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/beach-access-could-be-cut-up-to-half.html | Beach Access Could Be Cut Up to Half | False | By Liza N. Burby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/a-la-carte-it-s-spring-and-it-s-time-for-changes.html | A la Carte; It's Spring, and It's Time for Changes | False | By Richard Jay Scholem | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/fare-of-the-country-in-wisconsin-beer-brewed-and-served-many-ways.html | FARE OF THE COUNTRY; In Wisconsin, Beer Brewed and Served Many Ways | False | By Robin Garr | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-kathleen-gworek-bryan-jennings.html | ENGAGEMENTS; Kathleen Gworek, Bryan Jennings | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/march-21-27-a-matter-of-privacy.html | MARCH 21-27; A Matter Of Privacy | False | By Michael Decoursy Hinds | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/arts/arts-artifacts-a-harvest-of-treasures-from-the-field-of-dreams.html | ARTS/ARTIFACTS; A Harvest of Treasures from the Field of Dreams | False | By Rita Reif | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/egos-ids-home-again-on-the-avenue.html | EGOS & IDS; Home Again On the Avenue | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/no-radar-or-groundhogs-just-the-facts.html | No Radar or Groundhogs, Just the Facts | False | By Kathleen Saluk Failla | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/on-sunday-in-comparison-just-another-happy-couple.html | On Sunday; In Comparison, Just Another Happy Couple | False | By Felicia R. Lee | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/as-japanese-as-burt-bacharach.html | As Japanese as Burt Bacharach | False | By David Leavitt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/gardening-when-thoughts-turn-to-the-tasks-ahead.html | GARDENING; When Thoughts Turn to the Tasks Ahead | False | By Joan Lee Faust | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Alvin Klein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/a-world-gone-raving-mad.html | A World Gone Raving Mad | False | By Istvan Deak | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/march-21-27-french-elections-mitterrand-prepares-to-share-power-again.html | MARCH 21-27: French Elections; Mitterrand Prepares To Share Power Again | False | By Alan Riding | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/evening-hours-a-ballroom-is-for-dancing.html | EVENING HOURS; A Ballroom Is for Dancing | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/world/bosnia-accord-appears-near-collapse.html | Bosnia Accord Appears Near Collapse | False | By Roger Cohen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/political-notes-gop-loses-car-blames-liberalism.html | POLITICAL NOTES; G.O.P. Loses Car, Blames Liberalism | False | By Steven Lee Myers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/o-brave-new-world-that-has-no-people-int.html | O Brave New World, That Has No People In't! | False | By Walter Wangerin Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/l-influences-behind-serial-killers-792093.html | Influences Behind Serial Killers | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/us/patients-in-pain-find-relief-not-addiction-in-narcotics.html | Patients in Pain Find Relief, Not Addiction, in Narcotics | False | By Elisabeth Rosenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/profile-frank-g-zarb-his-formula-smith-barney-shearson-powerhouse.html | Profile/Frank G. Zarb; His Formula: Smith Barney + Shearson = Powerhouse | False | By Michael Quint | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/gay-rights-hurt-by-lack-of-uniform-protections.html | Gay Rights Hurt by Lack of Uniform Protections | False | By Kevin Sack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/surfacing.html | SURFACING | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/l-the-campus-crime-wave-095993.html | THE CAMPUS CRIME WAVE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/chess-3-young-lions-get-a-lesson-in-humility.html | CHESS; 3 Young Lions Get A Lesson in Humility | False | By Robert Byrne | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/county-clerk-and-other-races-fire-up.html | County Clerk And Other Races Fire Up | False | By James Feron | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/viewpoints-why-cant-i-buy-insurance-directly.html | Viewpoints; Why Can't I Buy Insurance Directly? | False | By Eric K. Tyson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/l-is-mondello-practical-on-abortion-stance-791193.html | Is Mondello Practical On Abortion Stance? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/l-the-campus-crime-wave-098393.html | THE CAMPUS CRIME WAVE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/dining-out-a-little-bit-of-portugal-for-big-appetites.html | DINING OUT; A Little Bit of Portugal for Big Appetites | False | By M. H. Reed | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-barbara-horton-jon-r-o-connor.html | ENGAGEMENTS; Barbara Horton, Jon R. O'Connor | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/theater-mothers-lives-with-crisis-after-crisis.html | THEATER; 'Mothers': Lives With Crisis After Crisis | False | By Alvin Klein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/arts/recordings-view-byron-thomson-adrift-without-stein.html | RECORDINGS VIEW; 'Byron': Thomson Adrift Without Stein | False | By John Rockwell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/the-emerson-con-brio.html | The Emerson, Con Brio | False | By Charles Michener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/the-dream-not-the-state-withered-away.html | The Dream, Not the State, Withered Away | False | By Cynthia Ozick | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/opinion/keep-foreign-terrorism-foreign.html | Keep Foreign Terrorism Foreign | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/food-healthful-tips-for-passover-favorites.html | FOOD; Healthful Tips for Passover Favorites | False | By Florence Fabricant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/a-rail-car-of-ones-own.html | A Rail Car of One's Own | False | By Karl Zimmermann | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/travel-advisory-twin-towers-restaurant-set-to-open-soon.html | TRAVEL ADVISORY; Twin Towers Restaurant Set To Open Soon | False | By Alison Mitchell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/l-a-barrel-of-clippings-050993.html | A Barrel of Clippings | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/cuttings-yes-we-have-no-tomatoes-yet.html | CUTTINGS; Yes, We Have No Tomatoes, Yet | False | By Anne Raver | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/thing-the-hot-ticket.html | THING; The Hot Ticket | False | By Richard Sandomir | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/wall-street-america-s-gains-prove-an-illusion-overseas.html | Wall Street; America's Gains Prove an Illusion Overseas | False | By Floyd Norris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-laurie-whitmore-kevin-lippincott.html | ENGAGEMENTS; Laurie Whitmore, Kevin Lippincott | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-susannah-drake-stephen-culhane.html | ENGAGEMENTS; Susannah Drake, Stephen Culhane | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/l-violating-our-puritan-soul-047993.html | Violating Our Puritan Soul | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/world/muslim-militants-share-afghan-link.html | Muslim Militants Share Afghan Link | False | By Chris Hedges | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/for-hard-times-masters-of-many-skills.html | For Hard Times, Masters of Many Skills | False | By Penny Singer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/about-men-loving-your-enemy.html | ABOUT MEN; Loving Your Enemy | False | By Lorenzo Carcaterra | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/about-long-island-they-ll-withstand-almost-anything-to-enjoy-their-game.html | ABOUT LONG ISLAND; They'll Withstand Almost Anything to Enjoy Their Game | False | By Diane Ketcham | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-sara-m-waring-taegan-goddard.html | ENGAGEMENTS; Sara M. Waring, Taegan Goddard | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/weddings-lisa-m-tillman-david-frankfurter.html | WEDDINGS; Lisa M. Tillman, David Frankfurter | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/sound-bytes-alsop-s-the-name-so-opinion-s-the-game.html | Sound Bytes; Alsop's the Name, So Opinion's the Game | False | By Peter H. Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/music-for-recitals-no-place-like-a-home.html | MUSIC; For Recitals, No Place Like a Home | False | By Robert Sherman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/the-executive-computer-newest-netware-challenges-customers-and-its-creator.html | The Executive Computer; Newest Netware Challenges Customers -- and Its Creator | False | By Peter H. Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/about-cars-the-tale-of-the-tape-and-other-laments.html | ABOUT CARS; The Tale of the Tape and Other Laments | False | By Marshall Schuon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-leslie-p-clovis-stephen-webster.html | ENGAGEMENTS; Leslie P. Clovis, Stephen Webster | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/pro-hockey-islanders-parlay-little-foe-big-points.html | PRO HOCKEY; Islanders Parlay: Little Foe, Big Points | False | By Robin Finn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/l-emmet-building-141693.html | Emmet Building | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/drug-ring-trial-lurches-toward-a-start.html | Drug Ring Trial Lurches Toward a Start | False | By Joseph P. Fried | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/l-correction-056893.html | Correction | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/l-victoria-falls-057693.html | Victoria Falls | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/at-a-chemical-plant-in-pemberton-trial-by-scent.html | At a Chemical Plant in Pemberton, Trial by Scent | False | By Daniel Hays | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/5-pieces-europe-s-past-return-life-germany-chorin-monastery-gothic-jewel-former.html | 5 Pieces of Europe's Past Return to Life: Germany; Chorin monastery, a Gothic jewel in former East Germany | False | By Stephen Kinzer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/wall-street-going-gaga-over-high-tech-ipo-s.html | Wall Street; Going Gaga Over High-Tech I.P.O.'s | False | By Susan Antilla | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/westchester-guide-410593.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/emma-thompsons-family-business.html | Emma Thompson's Family Business | False | By Russell Miller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/evening-hours-honoring-fulbright.html | EVENING HOURS; Honoring Fulbright | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/colonial-style-kites-airborne-at-times.html | Colonial-Style Kites Airborne (at Times) | False | By Roberta Hershenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/opinion/public-private-take-her-with-you.html | Public & Private; Take Her With You | False | By Anna Quindlen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/world/in-giving-cash-builders-rated-japan-s-politicians.html | In Giving Cash, Builders Rated Japan's Politicians | False | By David E. Sanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/movies/1-falling-down-indecent-behavior-008893.html | 'FALLING DOWN'; Indecent Behavior | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/wine-finding-hearty-affordable-barolos.html | WINE; Finding Hearty Affordable Barolos | False | By Geoff Kalish | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/1-how-jack-kemp-lost-the-war-on-poverty-102593.html | HOW JACK KEMP LOST THE WAR ON POVERTY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-kathryn-tyus-and-johnathan-adair.html | ENGAGEMENTS; Kathryn Tyus and Johnathan Adair | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/in-short-nonfiction-044493.html | IN SHORT: NONFICTION | False | By Emily Eakin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/the-architecture-of-those-called-homeless.html | The Architecture of Those Called Homeless | False | By Patricia Leigh Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/art-review-meditating-on-a-worlds-fair-from-a-century-ago.html | ART REVIEW; Meditating on a World's Fair From a Century Ago | False | By Helen A. Harrison | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/boxing-knocked-out-russian-boxer-his-dream-now-dead-fights-for-his-life.html | BOXING; Knocked-Out Russian Boxer, His Dream Now Dead, Fights for His Life | False | By Ira Berkow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/arts/classical-music-england-s-man-of-the-moment-takes-refuge-deep-in-the-past.html | CLASSICAL MUSIC; England's Man of the Moment Takes Refuge Deep in the Past | False | By Alex Ross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/us/youth-is-being-served-by-junior-clinton-aides.html | Youth Is Being Served By Junior Clinton Aides | False | By Fiona Houston, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/world/rancor-grows-in-russian-parliament.html | Rancor Grows in Russian Parliament | False | By Celestine Bohlen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/egos-ids-back-in-the-saddle.html | EGOS & IDS; Back In the Saddle | False | By Degen Pener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/westchester-qa-louis-d-vizioli-a-family-at-home-on-the-golf-range.html | Westchester Q&A:; Louis D. Vizioli; A Family at Home on the Golf Range | False | By Donna Greene | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/dining-out-an-elegant-sushi-bar-for-new-canaan.html | DINING OUT; An Elegant Sushi Bar for New Canaan | False | By Patricia Brooks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/turn-me-loose.html | Turn Me Loose | False | By Hal Rubenstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/baseball-from-the-bus-stop-to-the-big-leagues.html | BASEBALL; From the Bus Stop To the Big Leagues | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/theater-review-emotional-tributes-for-a-dying-friend.html | THEATER REVIEW; Emotional Tributes For a Dying Friend | False | By Leah D. Frank | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-miss-braswell-james-morton-3d.html | ENGAGEMENTS; Miss Braswell, James Morton 3d | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/talking-buffering-living-too-close-to-a-road.html | Talking; Buffering; Living Too Close To a Road | False | By Andree Brooks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/focus-denver-a-rebirth-for-an-1880s-department-store.html | Focus: Denver; A Rebirth for an 1880's Department Store | False | By Steveoq Raabe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/archives/theater-of-life-and-love-of-happiness-and-friendship.html | THEATER; Of Life and Love, Of Happiness And Friendship | True | By By Helen Hayes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/an-almost-secret-garden-in-la.html | An Almost-Secret Garden in L.A. | False | By Caroline Seebohm | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/c-corrections-786593.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/t-magazine/the-short-goodbye.html | The Short Goodbye | False | By Jim Mullen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/q-and-a-628493.html | Q and A | False | By Carl Sommers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-susan-cheswick-james-brewer.html | ENGAGEMENTS; Susan Cheswick, James Brewer | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/1-the-editor-as-gap-model-100993.html | THE EDITOR AS GAP MODEL | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/movies/film-as-the-academy-hails-women-women-talk-back.html | FILM; As the Academy Hails Women, Women Talk Back | False | By Caryn James | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/no-spitting-a-concise-guide-to-life.html | No Spitting -- A Concise Guide to Life | False | By Hal Rubenstein and Jim Mullen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-andrew-colao-and-jennifer-nelsen.html | ENGAGEMENTS; Andrew Colao and Jennifer Nelsen | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/sports-people-college-football-player-to-get-benefits.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Player to Get Benefits | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/program-aims-to-cut-crime-against-elderly.html | Program Aims to Cut Crime Against Elderly | False | By Jacqueline Shaheen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/q-and-a-447193.html | Q and A | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/travel-advisory-amtrak-delays-new-schedule.html | TRAVEL ADVISORY; Amtrak Delays New Schedule | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-jacqueline-pelosi-m-t-kenneally.html | ENGAGEMENTS; Jacqueline Pelosi, M. T. Kenneally | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/tragic-case-inspires-therapists-tough-book.html | Tragic Case Inspires Therapist's Tough Book | False | By Thomas Clavin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/backtalk-no-longer-champs-but-still-winners.html | BACKTALK; No Longer Champs, but Still Winners | False | By Mike Krzyzewski | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/arts/art-view-in-new-delhi-pursued-by-an-enormous-tree.html | ART VIEW; In New Delhi, Pursued by an Enormous Tree | False | By John Russell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/placido-domingo-performs-in-hartford.html | Placido Domingo Performs in Hartford | False | By Valerie Cruice | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/piscataway-journal-election-battle-rages-over-school-superintendent-s-changes.html | Piscataway Journal; Election Battle Rages Over School Superintendent's Changes | False | By Steven Hart | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/find-of-the-week-nestled-in-leaves-and-berries.html | FIND OF THE WEEK; Nestled In Leaves And Berries | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/horse-racing-loblolly-stable-wins-a-derby-double.html | HORSE RACING; Loblolly Stable Wins a Derby Double | False | By Joseph Durso | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/island-equestrians-turning-to-dressage.html | Island Equestrians Turning to Dressage | False | By Anne C. Fullam | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/splendor-for-the-kings-apartments.html | Splendor for the King's Apartments | False | By Sherry Marker | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/l-macy-s-chaus-and-finkelstein-669493.html | Macy's, Chaus and Finkelstein | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/in-the-region-long-island-recent-sales-564693.html | In the Region: Long Island; Recent Sales | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/new-jersey-q-a-stephen-s-weinstein-from-a-street-gang-to-a-legal.html | New Jersey Q & A: Stephen S. Weinstein; From a Street Gang to a Legal Career | False | By Tom Capezzuto | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/world/a-muslim-describes-her-ordeal.html | A Muslim Describes Her Ordeal | False | By Chuck Sudetic | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/a-yank-in-yokohama.html | A Yank in Yokohama | False | By Alida Becker | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/winter-s-lash-still-lingers-despite-thaw.html | Winter's Lash Still Lingers Despite Thaw | False | By Matthew L. Wald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/out-there-kampala-uganda-the-post-hiv-test-club.html | OUT THERE: KAMPALA, UGANDA; The Post (H.I.V.) Test Club | False | By Donatella Lorch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/on-language-vetter-vets-vet.html | On Language; Vetter Vets 'Vet' | False | By William Safire | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/innerwear-as-outerwear.html | Innerwear as Outerwear | False | By Bernadine Morris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/theater-men-women-abuse-and-humiliation.html | THEATER; Men, Women, Abuse and Humiliation | False | By Alvin Klein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/naples-opens-doors-to-its-treasures.html | Naples Opens Doors to Its Treasures | False | By William Weaver | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/the-nation-for-a-moment-a-senate-majority-of-clintonites.html | THE NATION; For a Moment, a Senate Majority of Clintonites | False | By David E. Rosenbaum | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/world/china-names-party-leader-to-the-presidency.html | China Names Party Leader to the Presidency | False | By Sheryl Wudunn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/conversations-fred-kent-one-who-would-like-to-see-most-architects-hit-the-road.html | Conversations/Fred Kent; One Who Would Like to See Most Architects Hit the Road | False | By Martin Gottlieb | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/business-diary-march-21-26.html | Business Diary/March 21-26 | False | By Hubert B. Herring | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/mutual-funds-when-a-balanced-diet-is-the-goal.html | Mutual Funds; When a Balanced Diet Is the Goal | False | By Carole Gould | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/us/a-firm-hand-on-an-explosive-case.html | A Firm Hand on an Explosive Case | False | By Philipp M. Gollner, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/pro-basketball-knicks-decide-to-take-charge.html | PRO BASKETBALL; Knicks Decide To Take Charge | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/baseball-teach-your-children-and-hope-they-listen.html | BASEBALL; Teach Your Children And Hope They Listen | False | By Murray Chass | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/l-violating-our-puritan-soul-048793.html | Violating Our Puritan Soul | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-liza-faith-cohn-william-wallach.html | ENGAGEMENTS; Liza-Faith Cohn, William Wallach | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/l-clearing-the-air-558793.html | CLEARING THE AIR | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/opinion/l-they-were-the-bravest-most-committed-americans-i-know-772593.html | 'They Were the Bravest, Most Committed Americans I Know' | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Michael Norman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/l-letters-to-the-new-jersey-editor-deferred-payment-on-jua-claims-561793.html | LETTERS TO THE NEW JERSEY EDITOR; Deferred Payment On J.U.A. Claims | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/us/missteps-waco-raid-re-examined-special-report-us-agents-say-fatal-flaws-doomed.html | Missteps in Waco: A Raid Re-examined/A special report.; U.S. Agents Say Fatal Flaws Doomed Raid on Waco Cult | False | By Stephen Labaton With Sam Howe Verhovek | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/it-s-got-a-beat-and-you-can-surrender-to-it.html | It's Got a Beat And You Can Surrender to It | False | By Jon Pareles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/5-pieces-europe-s-past-return-life-france-vast-new-exhibition-space-louvre.html | 5 Pieces of Europe's Past Return to Life; France; A vast new exhibition space in the Louvre renovates | False | By Marlise Simons | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/the-episodic-life-of-a-tv-actor.html | The Episodic Life of a TV Actor | False | By Paul Helou | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/movies/film-with-leolo-it-is-better-to-feel-than-to-understand.html | FILM; With 'Leolo,' It Is Better to Feel Than to Understand | False | By Peter Brunette | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/commercial-property-design-build-pros-cons-under-one-roof-architects-firm.html | Commercial Property: Design/Build; Pros and Cons of an Under-One-Roof Architects Firm | False | By Claudia H. Deutsch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/ncaa-tournament-east-cats-plan-short-and-to-the-point.html | N.C.A.A. TOURNAMENT: EAST; Cats' Plan: Short and to the Point | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/endpaper-life-and-times-let-george-be-george.html | ENDPAPER: Life and Times; Let George Be George | False | By Murray Chass | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/hastingsonhudson-offering-elderly-dinner-and-a-show.html | HASTINGS-ON-HUDSON; Offering Elderly Dinner and a Show | False | By Ina Aronow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/world/runoff-today-keeps-french-up-in-the-air.html | Runoff Today Keeps French Up in the Air | False | By Alan Riding | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/a-curiously-impersonal-man.html | 'A Curiously Impersonal Man' | False | By Linda Colley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/sports-people-baseball-watch-for-van-slyke-to-play-opening-day.html | SPORTS PEOPLE: BASEBALL; Watch for Van Slyke To Play 'Opening Day | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/counting-the-cost-of-cleaning-up-the-storm.html | Counting the Cost of Cleaning Up the Storm | False | By Elsa Brenner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/the-war-of-a-peacetime-soldier.html | The War of a Peacetime Soldier | False | By James Carroll | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/world/ex-premier-faces-inquiry-on-mafia.html | EX-PREMIER FACES INQUIRY ON MAFIA | False | By Alan Cowell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/weddings-amy-j-harmon-caleb-southworth.html | WEDDINGS; Amy J. Harmon, Caleb Southworth | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/archives/record-brief.html | RECORD BRIEF | True | By Amy Linden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-sarah-a-dalley-arthur-shannon-3d.html | ENGAGEMENTS; Sarah A. Dalley, Arthur Shannon 3d | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-nomi-dalfen-daniel-silverman.html | ENGAGEMENTS; Nomi Dalfen, Daniel Silverman | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/viewpoints-playing-by-the-rules-not-that-easy.html | Viewpoints; Playing by the Rules: Not That Easy | False | By Timothy Lynch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/arts/pop-music-after-the-cd-long-box-it-s-back-to-the-future.html | POP MUSIC; After the CD Long Box, It's Back to the Future | False | By Emily M. Bernstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/snowy-hills-have-melted-into-spring.html | Snowy Hills Have Melted Into Spring | False | By Evelyn Nieves | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/march-21-27-trade-center-bombing-2-more-arrests-give-some-shape-to-the-puzzle.html | MARCH 21-27: Trade Center Bombing; 2 More Arrests Give Some Shape To the Puzzle | False | By Alison Mitchell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/the-view-from-washington-investors-head-for-the-hills-with-a-new-commodity.html | The View From: Washington; Investors Head for the Hills With a New Commodity | False | By Bill Ryan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/march-21-27-ambassador-to-france-an-expert-at-politics-who-changed-the-rules.html | MARCH 21-27: Ambassador to France; An Expert at Politics Who Changed the Rules | False | By Karen de Witt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/market-watch-betting-that-the-fix-is-in-in-japan.html | MARKET WATCH; Betting That the Fix Is In In Japan | False | By Floyd Norris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/arts/up-and-coming-sadie-benning-a-video-artist-who-talks-through-a-keyhole.html | UP AND COMING: Sadie Benning; A Video Artist Who Talks Through a Keyhole | False | BY Roberta Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-hilary-french-and-wayne-edelman.html | ENGAGEMENTS; Hilary French and Wayne Edelman | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/weddings-dany-suslow-lee-a-papell.html | WEDDINGS; Dany Suslow, Lee A. Papell | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/the-executive-life-giving-the-bad-guys-a-shot-at-redemption.html | The Executive Life; Giving the Bad Guys A Shot at Redemption | False | By Barbara Lyne | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/foraging-clothes-for-the-lands-of-make-believe.html | FORAGING; Clothes for the Lands of Make-Believe | False | By Cara Greenberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/archives/pop-music-arrested-development-travels-its-own-road.html | POP MUSIC; Arrested Development Travels Its Own Road | True | By Scott Poulson-Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/dining-out-nassau-newcomer-at-head-of-the-class.html | DINING OUT; Nassau Newcomer at Head of the Class | False | By Joanne Starkey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/connecticut-guide-146793.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/opinion/foreign-affairs-japan-or-so-it-seems.html | Foreign Affairs; Japan, Or So It Seems | False | By Leslie H. Gelb | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/march-21-27-the-gay-troops-debate-clinton-is-back-in-the-storm-s-eye.html | MARCH 21-27: The Gay Troops Debate; Clinton Is Back In the Storm's Eye | False | By Richard L Berke | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/connecticut-qa-dr-steve-lo-taming-aids-in-the-test-tube-and-beyond.html | Connecticut Q&A:; Dr. Steve Lo; Taming AIDS in the Test Tube and Beyond | False | By Nicole Wise | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/transactions-420993.html | TRANSACTIONS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-karen-maleh-howard-tubin.html | ENGAGEMENTS; Karen Maleh, Howard Tubin | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/archives/dance-he-moved-his-heart-to-san-francisco.html | DANCE; He Moved His Heart to San Francisco | True | By Gay Morris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/students-help-students-through-conflicts.html | Students Help Students Through Conflicts | False | By Linda Saslow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/indian-land-becomes-a-battleground.html | Indian Land Becomes a Battleground | False | By Sam Libby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/weddings-margaret-ault-andrew-jens.html | WEDDINGS; Margaret Ault, Andrew Jens | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/opinion/l-workers-need-place-in-the-economic-sun-again-the-company-store-713593.html | Workers Need Place in the Economic Sun Again; The Company Store | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/march-21-27-building-and-dismantling-a-threat.html | MARCH 21-27; Building (and Dismantling) a Threat | False | By Bill Keller | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/the-car-at-the-bottom-of-the-lake.html | The Car at the Bottom of the Lake | False | By Beth Gutcheon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/two-easy-pieces-buying-a-suit.html | TWO EASY PIECES -- BUYING A SUIT | False | By Hal Rubenstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/5-pieces-europe-s-past-return-life-russia-moscow-gallery-an-overhaul-stopped.html | 5 Pieces of Europe's Past Return to Life: Russia; At a Moscow gallery, an overhaul stopped and restarted | False | By Serge Schememann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/data-bank-march-28-1993.html | Data Bank/March 28, 1993 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/c-corrections-861693.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/ncaa-tournament-west-chaney-looks-just-horrible-he-feels-worse-but-loves-it.html | N.C.A.A. TOURNAMENT: WEST; Chaney Looks Just Horrible, He Feels Worse, but Loves It | False | By Tom Friend | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/who-lives-in-a-shoe.html | Who Lives In a Shoe? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/c-corrections-701193.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/theater/theater-tommy-and-his-father-reach-broadway.html | THEATER; 'Tommy' and His Father Reach Broadway | False | By Jon Pareles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/in-short-nonfiction-no-legs-no-jokes-no-chance.html | IN SHORT: NONFICTION; 'No Legs No Jokes No Chance' | False | By Roslyn Siegel | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/l-the-campus-crime-wave-094093.html | THE CAMPUS CRIME WAVE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jennifer Howard | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/the-night-southern-winds.html | THE NIGHT; Southern Winds | False | By Bob Morris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/sports-people-baseball-marlins-add-2-pitchers.html | SPORTS PEOPLE: BASEBALL; Marlins Add 2 Pitchers | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/no-headline-894293.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/l-irs-has-implemented-taxpayers-bill-of-rights-403293.html | I.R.S. Has Implemented Taxpayers Bill of Rights | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/in-the-region-new-jersey-recent-sales-566293.html | In the Region: New Jersey; Recent Sales | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/c-corrections-703893.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/l-taking-skybus-877593.html | Taking Skybus | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/paperback-best-sellers-march-28-1993.html | PAPERBACK BEST SELLERS: March 28, 1993 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/ncaa-tournament-southeast-wildcats-crunch-florida-state.html | N.C.A.A. TOURNAMENT: SOUTHEAST; Wildcats Crunch Florida State | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/if-looks-could-sing.html | If Looks Could Sing | False | By Rick Marin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/prison-burdens-go-unresolved-in-budget-pact.html | Prison Burdens Go Unresolved In Budget Pact | False | By Sarah Lyall | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/us/mississippi-campaign-reflects-the-rights-struggle.html | Mississippi Campaign Reflects the Rights Struggle | False | By Ronald Smothers | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/viewpoints-a-wink-here-a-leer-there-its-costly.html | Viewpoints; A Wink Here, a Leer There: It's Costly | False | By Susan Crawford | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/heavy-turnout-in-bridgeport-for-a-casino-s-job-fair.html | Heavy Turnout in Bridgeport for a Casino's 'Job Fair' | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/whats-doing-in-amsterdam.html | WHAT'S DOING IN; Amsterdam | False | By Daralice D. Boles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/hold-the-salt-forget-the-butter-cooking-schools-satisfy-tastes.html | Hold the Salt, Forget the Butter: Cooking Schools Satisfy Tastes | False | By Bess Liebenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/weddings-nancy-lalin-spencer-hart.html | WEDDINGS; Nancy Lalin, Spencer Hart | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/5-pieces-europe-s-past-return-life-spain-medieval-monastery-getting-new-role.html | 5 Pieces of Europe's Past Return to Life: Spain; A medieval monastery is getting a new role in Barcelona | False | Alan Riding | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-anna-m-verdi-john-macintosh.html | ENGAGEMENTS; Anna M. Verdi, John MacIntosh | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/movies/l-falling-down-a-failure-to-communicate-007093.html | 'FALLING DOWN'; A Failure To Communicate | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/hartford-whalers-goal-to-become-connecticut-s-team-or-else.html | Hartford Whalers' Goal: To Become Connecticut's Team, or Else | False | By Jack Cavanaugh | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/floppy-disks-are-only-knowledge-but-manuscripts-are-wisdom.html | Floppy Disks Are Only Knowledge, But Manuscripts Are Wisdom | False | By Jodi Daynard | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/travel-advisory-a-holocaust-memorial.html | TRAVEL ADVISORY; A Holocaust Memorial | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/us/to-aid-us-schools-a-simple-spending-model.html | To Aid U.S. Schools, a Simple Spending Model | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/pro-basketball-nets-floored-by-lack-of-scoring-punch.html | PRO BASKETBALL; Nets Floored by Lack of Scoring Punch | False | By Charlie Nobles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/weddings-karen-jane-falcocchio-james-f-drake.html | WEDDINGS; Karen Jane Falcocchio, James F. Drake | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/the-secret-of-a-siberian-river-bank.html | The Secret of a Siberian River Bank | False | By Adam Hochschild | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/gun-amnesty-program-for-county-residents.html | Gun Amnesty Program For County Residents | False | By James Feron | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/l-amherst-coach-earned-his-boot-560993.html | Amherst Coach Earned His Boot | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/teaching-grass-roots-leaders-how-to-win-over-city-hall.html | Teaching Grass-Roots Leaders How to Win Over City Hall | False | By Joyce Jones | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/us/with-rescue-costs-growing-us-considers-billing-the-rescued.html | With Rescue Costs Growing, U.S. Considers Billing the Rescued | False | By Barry Meier | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/l-clearing-the-air-558794.html | CLEARING THE AIR | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/movies/l-falling-down-conservatives-are-not-to-blame-005393.html | 'FALLING DOWN'; Conservatives Are Not to Blame | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/no-headline-324593.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/obituaries/roy-riegels-84-who-took-off-in-wrong-direction-in-rose-bowl.html | Roy Riegels, 84, Who Took Off In Wrong Direction in Rose Bowl | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/l-market-timers-deserve-better-than-a-c-670893.html | Market Timers Deserve Better Than a 'C' | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/tv-industry-scrambles-for-studio-space.html | TV Industry Scrambles for Studio Space | False | By David W. Dunlap | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/votes-in-congress-267293.html | Votes in Congress | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/l-a-plea-for-health-care-cooperation-671693.html | A Plea for Health-Care Cooperation | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/long-island-journal-296093.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/egos-ids-a-stirring-in-the-art-market.html | EGOS & IDS; A Stirring in the Art Market | False | By Degen Pener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/why-cant-a-computer-be-more-like-a-kitten.html | Why Can't a Computer Be More Like a Kitten? | False | By Samuel C. Florman | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/loved-to-death.html | Loved To Death | False | By Geoffrey C. Ward | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/it-s-a-tradition-russia-s-politics-of-fear-and-favor.html | It's a Tradition: Russia's Politics Of Fear and Favor | False | By Steven Erlanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/camera-producing-a-picture-from-ancient-film.html | CAMERA; Producing a Picture From Ancient Film | False | By John Durniak | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/inside-874893.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/cuomo-wants-cap-on-doctors-fees-private-and-public.html | CUOMO WANTS CAP ON DOCTORS' FEES, PRIVATE AND PUBLIC | False | By Kevin Sack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/asthma-kills.html | Asthma Kills | False | By Robin Marantz Henig | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/close-final-for-vanderbilt-bridge-tourney.html | Close Final for Vanderbilt Bridge Tourney | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/home-clinic-right-size-tool-makes-the-job-of-drilling-easier.html | HOME CLINIC; Right-Size Tool Makes the Job of Drilling Easier | False | By John Warde | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/refinancings-balloon-as-the-rates-slide.html | Refinancings Balloon as the Rates Slide | False | By Nick Ravo | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/practical-traveler-phoning-is-an-art-in-the-age-of-shoulder-surfers.html | PRACTICAL TRAVELER; Phoning Is an Art in the Age of Shoulder Surfers | False | By Betsy Wade | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callender | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/clinton-plan-small-businesses-smile.html | Clinton Plan -- Small Businesses Smile | False | By Steven Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/arts/classical-view-doting-on-divas-private-jokes-open-secrets.html | CLASSICAL VIEW; Doting on Divas: Private Jokes, Open Secrets | False | By Edward Rothstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/l-the-subject-is-charles-049593.html | The Subject Is Charles | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/if-you-re-thinking-of-living-in-huguenot.html | If You're Thinking of Living in: Huguenot | False | By Janice Fioravante | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/murdoch-ii-as-good-as-the-original.html | Murdoch II: As Good as the Original? | False | By Dennis Hevesi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/and-godwin-created-woman.html | And Godwin Created Woman | False | By Geoff Ryman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/world/un-is-developing-control-center-to-coordinate-growing-peacekeeping-role.html | U.N. Is Developing Control Center to Coordinate Growing Peacekeeping Role | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/obituaries/reuben-fine-american-chess-giant-dead-at-79.html | Reuben Fine, American Chess Giant, Dead at 79 | False | By Harold C. Schonberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/world-markets-fragile-optimism-at-the-bourse.html | World Markets; Fragile Optimism at the Bourse | False | By Alan Riding | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/the-nation-california-environmentalists-cut-a-deal-hope-for-the-best.html | THE NATION; California Environmentalists Cut a Deal, Hope for the Best | False | By Robert Reinhold | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/world/his-bosnia-trial-ending-serb-asks-death-penalty.html | His Bosnia Trial Ending, Serb Asks Death Penalty | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/outdoors-more-ice-than-trout-for-the-opening-day.html | OUTDOORS; More Ice Than Trout For the Opening Day | False | By Nelson Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/casinos-hinge-on-us-rulings.html | Casinos Hinge On U.S. Rulings | False | By Sam Libby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/egos-ids-a-snare-for-all-who-live-in-comfort.html | EGOS & IDS; A Snare for All Who Live In Comfort | False | By Degen Pener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-melinda-hackett-and-walter-hutchins.html | ENGAGEMENTS; Melinda Hackett and Walter Hutchins | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/news-summary-889693.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/the-babies-of-bedford.html | The Babies of Bedford | False | By Jean Harris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/weddings-lynn-friedberg-and-jeffrey-citron.html | WEDDINGS; Lynn Friedberg and Jeffrey Citron | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/technology-monitoring-blood-pressure-without-skipping-a-heartbeat.html | Technology; Monitoring Blood Pressure Without Skipping a Heartbeat | False | By Robert E. Calem | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/l-how-jack-kemp-lost-the-war-on-poverty-103393.html | HOW JACK KEMP LOST THE WAR ON POVERTY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/for-the-post-fifty-pages-are-critical.html | For The Post, Fifty Pages Are Critical | False | By Robert D. McFadden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/l-aviation-training-near-la-guardia-794693.html | Aviation Training Near La Guardia | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/c-corrections-699693.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/l-hand-check-nba-violence-793393.html | Hand Check N.B.A. Violence | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/opinion/l-kansans-know-one-gun-from-another-762693.html | Kansans Know One Gun From Another | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-pamela-walker-todd-peters.html | ENGAGEMENTS; Pamela Walker, Todd Peters | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/a-week-of-ferrets-rabbits-and-more.html | A Week of Ferrets, Rabbits and More | False | By Barbara Clark Johnston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/baseball-meanwhile-there-s-a-whole-lot-of-faking-going-on.html | BASEBALL; Meanwhile, There's a Whole Lot of Faking Going On | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/dining-out-the-varied-cuisines-of-southeast-asia.html | DINING OUT; The Varied Cuisines of Southeast Asia | False | By Valerie Sinclair | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-irene-m-koch-ronald-adelman.html | ENGAGEMENTS; Irene M. Koch, Ronald Adelman | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/college-hockey-bu-and-maine-keep-the-east-skating.html | COLLEGE HOCKEY; B.U. and Maine Keep the East Skating | False | By William N. Wallace | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/the-world-friends-like-russia-make-diplomacy-a-mess.html | THE WORLD; Friends Like Russia Make Diplomacy a Mess | False | By Thomas L Friedman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/in-the-region-connecticut-victorian-rehabs-for-bridgeport-s-needy.html | In the Region: Connecticut; Victorian Rehabs for Bridgeport's Needy | False | By Eleanor Charles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/us/comrades-and-family-fighting-to-honor-a-hero.html | Comrades and Family Fighting to Honor a Hero | False | By Richard Bernstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/question-no-1-city-council-president-race-why-would-anyone-want-job-mostly.html | Question No. 1 in the City Council President Race; Why Would Anyone Want the Job of Mostly Sitting Around Waiting to Break a Tie? | False | By James Bennet | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/suffolk-studies-easing-waterpollution-rules.html | Suffolk Studies Easing Water-pollution Rules | False | By John Rathe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/pregnant-and-poor-reducing-the-risks.html | Pregnant and Poor: Reducing the Risks | False | By Kim S. Hirsh | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/the-cult-of-the-cousin.html | The Cult of the Cousin | False | By Francine Du Plessix Gray | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/golf-king-grabs-share-of-the-lead.html | GOLF; King Grabs Share of the Lead | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/why-are-writers-always-the-last-to-know.html | Why Are Writers Always the Last to Know? | False | By Breyten Breytenbach | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/the-nation-those-high-tech-jobs-can-cross-the-border-too.html | THE NATION; Those High-Tech Jobs Can Cross the Border, Too | False | By Louis Uchitelle | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/l-the-campus-crime-wave-097593.html | THE CAMPUS CRIME WAVE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/nolan-ryan-s-other-pitching-career.html | Nolan Ryan's Other Pitching Career | False | By Michael Janofsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/ncaa-tournament-midwest-special-k-s-kansas-and-kentucky-in-final-4.html | N.C.A.A. TOURNAMENT: MIDWEST; Special K's: Kansas and Kentucky in Final 4 | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/engagements-james-volcker-and-martha-dejong.html | ENGAGEMENTS; James Volcker and Martha DeJong | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/opinion/l-paradise-at-home-714393.html | Paradise at Home | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/tips-sometimes-being-lazy-helps.html | TIPS; Sometimes, Being Lazy Helps | False | By Anne Raver | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/arts/l-falling-down-uptight-little-island-009693.html | 'FALLING DOWN'; Uptight Little Island? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/man-sought-as-member-of-drug-cartel-is-arrested.html | Man Sought as Member of Drug Cartel Is Arrested | False | By Lynette Holloway | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/us/congressional-memo-no-perk-too-small-to-be-overlooked-by-rebellious-freshmen.html | Congressional Memo; No Perk Too Small to Be Overlooked by Rebellious Freshmen | False | By Clifford Krauss | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/postings-visits-to-the-past-2-harlem-walking-tours.html | POSTINGS: Visits to the Past; 2 Harlem Walking Tours | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/movies/film-directed-by-mr-aaron-mr-lynch-mr-smithee.html | FILM; Directed by Mr. Aaron? Mr. Lynch? Mr. Smithee | False | By Lauren David Peden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/in-short-fiction-559594.html | IN SHORT: FICTION | False | By Barry Gewen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/l-auto-racing-isn-t-nasty-795093.html | Auto Racing Isn't Nasty | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/world/battle-rages-on-lake-erie-over-25-miles-of-sand.html | Battle Rages on Lake Erie Over 25 Miles of Sand | False | By Clyde H. Farnsworth | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/pro-hockey-nicholls-lemieux-and-18-others-too.html | PRO HOCKEY; Nicholls, Lemieux and 18 Others, Too | False | By Alex Yannis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/movies/television-sick-of-formulas-movie-directors-try-tv.html | TELEVISION; Sick of Formulas, Movie Directors Try TV | False | By William Grimes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/theater/theater-monarchs-of-the-forest-rise-to-a-dramatic-occasion.html | THEATER; Monarchs of the Forest Rise to a Dramatic Occasion | False | By Christopher Gray | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/opinion/dear-member-of-the-nra.html | Dear Member of the N.R.A. | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/on-the-job-with-chris-koronios-diner-food-with-personal-touch.html | ON THE JOB WITH: Chris Koronios; Diner Food With Personal Touch | False | By Cathy Singer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/opinion/l-workers-need-place-in-the-economic-sun-again-a-new-feudalism-712793.html | Workers Need Place in the Economic Sun Again; A New Feudalism | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/weddings-lauren-kasell-and-lawrence-weiss.html | WEDDINGS; Lauren Kasell and Lawrence Weiss | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/vows-caroline-ellen-and-rick-temerian.html | VOWS; Caroline Ellen and Rick Temerian | False | By Lois Smith Brady | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/great-neck-ponders-pasta-plethora.html | Great Neck Ponders Pasta Plethora | False | By Lisa Beth Pulitzer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/inspectors-vs-hotel-on-chairless-atrium.html | Inspectors vs. Hotel on Chairless Atrium | False | By David W. Dunlap | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/movies/film-eye-on-the-prize-foot-in-the-mouth.html | FILM; Eye on the Prize, Foot in the Mouth | False | By Caryn James | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/business/currency.html | CURRENCY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/in-short-nonfiction-046093.html | IN SHORT: NONFICTION | False | By Andrea Cooper | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/travel-advisory-flying-florida-in-40-s-style.html | TRAVEL ADVISORY; Flying Florida, In 40's Style | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/world/in-europe-america-s-grip-on-pop-culture-is-fading.html | In Europe, America's Grip on Pop Culture Is Fading | False | By William E. Schmidt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/northeast-notebook-warwick-ri-banks-assets-selling-well.html | NORTHEAST NOTEBOOK: Warwick, R.I.; Banks' Assets Selling Well | False | By Gail Braccidiferro | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/l-the-campus-crime-wave-099193.html | THE CAMPUS CRIME WAVE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/2-killed-in-store-doorway.html | 2 Killed in Store Doorway | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/5-pieces-europe-s-past-return-life-sweden-final-touches-are-being-made-restored.html | 5 Pieces of Europe's Past Return to Life: Sweden; Final touches are being made to a restored 1628 warship | False | By Richard W. Stevenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/l-paying-by-the-bag-for-garbage-pickup-796293.html | Paying by the Bag For Garbage Pickup | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/pro-basketball-price-hearing-three-pairs-of-footsteps.html | PRO BASKETBALL; Price Hearing Three Pairs of Footsteps | False | By Jaime Diaz | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/l-guest-smokers-873293.html | Guest Smokers | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/best-sellers-march-28-1993.html | BEST SELLERS: March 28, 1993 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/pollution-costs-torment-a-town-already-reeling.html | Pollution Costs Torment a Town Already Reeling | False | By George Judson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/profit-an-unlikely-motive-to-murdoch-at-the-post.html | Profit an Unlikely Motive to Murdoch at The Post | False | By Martin Gottlieb | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/northeast-notebook-freeport-me-ll-bean-maps-big-expansion.html | NORTHEAST NOTEBOOK: Freeport, Me.; L.L. Bean Maps Big Expansion | False | By Christine Kukka | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/opinion/l-married-names-carry-old-ownership-stigma-763693.html | Married Names Carry Old Ownership Stigma | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/books/the-ripple-effect.html | The Ripple Effect | False | By Stanley Dry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/style/ice-in-the-belly.html | Ice in the Belly | False | By Neal Karlen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-28 | 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/pro-football-around-and-around-these-free-agents-go.html | PRO FOOTBALL; Around and Around These Free Agents Go | False | By Frank Litsky | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92395122362.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/for-new-ibm-chief-spinoff-may-be-a-model.html | For New I.B.M. Chief, Spinoff May Be a Model | False | By Steve Lohr | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/world/congress-in-china-re-elects-premier.html | Congress in China Re-elects Premier | False | By Nicholas D. Kristof | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/sports-people-baseball-willie-nelson-he-s-not.html | SPORTS PEOPLE: BASEBALL; Willie Nelson He's Not | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/arts/dance-in-review-419093.html | Dance in Review | False | By Jack Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/hockey-this-final-four-east-west-shootout-happens-on-ice.html | HOCKEY; This Final Four East-West Shootout Happens on Ice | False | By William N. Wallace | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/aids-benefit-at-easter-bowl.html | AIDS Benefit At Easter Bowl | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/pro-football-mcdonald-busy-on-a-satellite-reggie-white-tour.html | PRO FOOTBALL; McDonald Busy on a Satellite Reggie White Tour | False | By Samantha Stevenson, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/pro-basketball-anthony-gets-team-support.html | PRO BASKETBALL; Anthony Gets Team Support | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/storekeepers-slain-in-separate-incidents.html | Storekeepers Slain in Separate Incidents | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/health-choices-in-new-york.html | Health Choices in New York | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/chronicle-425593.html | CHRONICLE | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/keep-gays-out.html | Keep Gays Out | False | By Bernard E. Trainor and Eric L. Chase | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/movies/review-film-innocent-deaf-woman-is-menaced-by-evil-cop.html | Review/Film; Innocent Deaf Woman Is Menaced by Evil Cop | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/style/weddings-barrie-c-weston-and-kevin-l-tawes.html | WEDDINGS; Barrie C. Weston and Kevin L. Tawes | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/running-jennings-settles-for-third.html | RUNNING; Jennings Settles For Third | False | By Marc Bloom | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/c-corrections-323293.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/movies/the-talk-of-hollywood-low-key-as-hollywood-allows-the-other-awards-ceremony.html | The Talk of Hollywood; Low-Key as Hollywood Allows: The Other Awards Ceremony | False | By Bernard Weinraub | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/IHT-american-topics-90316772751.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/world/new-delhi-journal-the-writer-s-heart-belongs-to-india-and-it-bleeds.html | New Delhi Journal; The Writer's Heart Belongs to India, and It Bleeds | False | By Edward A. Gargan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/world/us-suspects-iran-is-helping-iraq-to-evade-embargo-on-oil-exports.html | U.S. Suspects Iran Is Helping Iraq To Evade Embargo on Oil Exports | False | By Douglas Jehl | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/the-media-business-advertising-addenda-agency-makes-changes-at-top.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Makes Changes at Top | False | By Stuart Elliott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/style/weddings-cindy-horowitz-devin-wenig.html | WEDDINGS; Cindy Horowitz, Devin Wenig | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/credit-markets-secondary-market-is-sought.html | CREDIT MARKETS; Secondary Market Is Sought | False | By John H. Cushman Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/traffic-alert-056093.html | Traffic Alert | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/l-how-to-break-food-stamp-cycle-407793.html | How to Break Food-Stamp Cycle | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/metro-digest-012893.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/the-media-business-not-just-news-readers-but-the-right-kind.html | THE MEDIA BUSINESS; Not Just News Readers, But the 'Right Kind' | False | By William Glaberson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/baseball-busch-begins-to-question-its-tv-baseball-marriage.html | BASEBALL; Busch Begins to Question Its TV-Baseball Marriage | False | By Richard Sandomir | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/weekly-treasury-auction-will-be-confined-to-bills.html | Weekly Treasury Auction Will Be Confined to Bills | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/golf-players-championship-won-by-steady-price.html | GOLF; Players Championship Won by Steady Price | False | By Jaime Diaz | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/business-digest-921993.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/baseball-look-in-the-stands-it-s-fernandomania.html | BASEBALL; Look, in the Stands, It's Fernandomania! | False | By Claire Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/IHT-american-topics-93224676406.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/us/inside-058693.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/college-basketball-resolved-kansas-extends-its-season.html | COLLEGE BASKETBALL; Resolved: Kansas Extends Its Season | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/world/tired-of-presidents-brazil-can-vote-for-king.html | Tired of Presidents? Brazil Can Vote for King | False | By James Brooke | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/abroad-at-home-death-of-a-dream.html | Abroad at Home; Death Of a Dream | False | By Anthony Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/arts/dance-in-review-421293.html | Dance in Review | False | By Jack Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/world/russians-fill-streets-not-barricades.html | Russians Fill Streets, Not Barricades | False | By Serge Schmemann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/us/head-of-joint-chiefs-plans-to-serve-out-full-term.html | Head of Joint Chiefs Plans To Serve Out Full Term | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/l-tuning-in-to-hear-alcoholics-anonymous-412393.html | Tuning In to Hear Alcoholics Anonymous | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/l-service-plan-means-still-higher-tuition-408593.html | Service Plan Means Still Higher Tuition | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/consumers-finally-respond-to-high-credit-card-interest.html | Consumers Finally Respond To High Credit Card Interest | False | By Saul Hansell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/us/newspaper-editors-to-name-a-black-as-president.html | Newspaper Editors to Name a Black as President | False | By William Glaberson | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/obituaries/stuart-w-cook-79-psychologist-who-revealed-effects-of-racism.html | Stuart W. Cook, 79, Psychologist Who Revealed Effects of Racism | False | By Shawn G. Kennedy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/c-corrections-330593.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/hirschfeld-to-hand-post-to-murdoch.html | Hirschfeld To Hand Post To Murdoch | False | By Robert D. McFadden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/i-change-in-puerto-rico-will-affect-mainland-409393.html | Change in Puerto Rico Will Affect Mainland | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/the-media-business-advertising-addenda-ddb-needham-loses-audi-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Needham Loses Audi Account | False | By Stuart Elliott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/worldbusiness/IHT-london-notebook-will-eurotunnel-trains-run-on-time.html | London Notebook: Will Eurotunnel Trains Run on Time? | False | By Erik Ipsen, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/risen-living-cemetery-former-white-collar-criminal-who-found-god-prison-ordained.html | Risen From 'a Living Cemetery'; A Former White-Collar Criminal, Who Found God in Prison, Is Ordained a Minister | False | By Jacques Steinberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/us/today-s-tv-listings.html | Today's TV Listings | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/eternal-life-babe.html | Eternal Life, Babe | False | By Douglas Coupland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/college-basketball-ncaa-tournament-west-temple-tempers-fly.html | COLLEGE BASKETBALL; N.C.A.A. TOURNAMENT - - West; Temple Tempers Fly | False | By Tom Friend | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/baseball-overlooked-by-yankees-draper-is-a-lock-for-mets.html | BASEBALL; Overlooked by Yankees, Draper Is a Lock for Mets | False | By Michael Martinez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92851420902.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/style/weddings-michal-fox-and-james-r-smart.html | WEDDINGS; Michal Fox and James R. Smart | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/albany-lawmakers-unlikely-to-meet-april-1-budget-deadline.html | Albany Lawmakers Unlikely to Meet April 1 Budget Deadline | False | By Kevin Sack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/hockey-out-at-home-the-rangers-continue-their-slide.html | HOCKEY; Out at Home: The Rangers Continue Their Slide | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/style/weddings-holly-fidelman-and-leonard-weiss.html | WEDDINGS; Holly Fidelman and Leonard Weiss | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/arts/review-recital-a-17-year-old-violinist-s-belated-debut.html | Review/Recital; A 17-Year-Old Violinist's Belated Debut | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/worldbusiness/IHT-a-stalemate-becalms-the-franc.html | A Stalemate Becalms The Franc | False | By Carl Gewirtz, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/typewriter-seized-in-bombing-inquiry.html | Typewriter Seized in Bombing Inquiry | False | By Mary B. W. Tabor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/six-killed-as-plane-from-teterboro-airport-crashes.html | Six Killed as Plane From Teterboro Airport Crashes | False | By Robert Hanley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/world/as-attacks-on-israelis-mount-leaders-debate-self-defense.html | As Attacks on Israelis Mount, Leaders Debate Self-Defense | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/back-to-school-for-honda-workers.html | Back to School for Honda Workers | False | By Doron P. Levin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/IHT-rocard-loses-seat-lang-is-reelected.html | Rocard Loses Seat, Lang Is Re-elected | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/us/us-and-ec-weigh-a-timeout-on-trade.html | U.S. and EC Weigh a Time-Out on Trade | False | By Tom Redburn and Tom Buerkle, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/sports-of-the-times-madness-that-goes-past-march.html | Sports of The Times; Madness That Goes Past March | False | By Ira Berkow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/transactions-338093.html | TRANSACTIONS | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/the-media-business-television-as-cable-makes-inroads-networks-cast-a-wider-net.html | THE MEDIA BUSINESS: Television; As Cable Makes Inroads, Networks Cast a Wider Net | False | By Bill Carter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/pro-basketball-happily-for-knicks-trip-comes-full-circle.html | PRO BASKETBALL; Happily for Knicks, Trip Comes Full Circle | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/o-connor-praises-the-work-of-the-police.html | O'Connor Praises the Work of the Police | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/college-basketball-pitino-s-rising-star-approaches-its-zenith.html | COLLEGE BASKETBALL; Pitino's Rising Star Approaches Its Zenith | False | By Harvey Araton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/IHT-wantedmodest-honesty.html | Wanted:Modest Honesty | False | By Dominique MoaÃ¯si, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/movies/review-film-festival-days-of-rice-cakes-friendship-and-gay-love.html | Review/Film Festival; Days of Rice Cakes, Friendship and Gay Love | False | By Vincent Canby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/world/somalia-s-leaders-reach-agreement.html | SOMALIA'S LEADERS REACH AGREEMENT | False | By Donatella Lorch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/chronicle-424793.html | CHRONICLE | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/sports-people-college-basketball-carolinians-reaction-to-cremins-not-pretty.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Carolinians' Reaction To Cremins Not Pretty | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/us/where-boys-will-be-boys-and-adults-are-befuddled.html | Where 'Boys Will Be Boys,' And Adults Are Befuddled | False | By Jane Gross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/IHT-american-topics-900732252264.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/world/yeltsin-surviving-close-vote-claims-defeat-of-a-coup.html | YELTSIN, SURVIVING CLOSE VOTE, CLAIMS DEFEAT OF A 'COUP' | False | By Celestine Bohlen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/no-headline-851493.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/world/food-convoy-arrives-in-bosnian-town.html | Food Convoy Arrives in Bosnian Town | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/worldbusiness/IHT-london-notebook-blip-on-property-screen.html | London Notebook: Blip on Property Screen | False | By Erik Ipsen, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/IHT-the-barriers-to-activism-are-mainly-selfimposed.html | The Barriers to Activism Are Mainly Self-Imposed | False | By Gerald Segal, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/style/weddings-mimi-brody-and-harry-appelman.html | WEDDINGS; Mimi Brody and Harry Appelman | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/media-business-advertising-good-housekeeping-modifies-its-campaign-celebrating.html | THE MEDIA BUSINESS: ADVERTISING; Good Housekeeping modifies its campaign celebrating families to embrace the nontraditional. | False | By Stuart Elliott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/IHT-q-a-albanian-fears-in-serbias-kosovo-region.html | Q & A: Albanian Fears in Serbia's Kosovo Region | False | By Joseph Fitchett, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/us/when-does-duplication-of-words-become-theft.html | When Does Duplication of Words Become Theft? | False | By Philip J. Hilts | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/l-oregon-health-scheme-victimizes-the-poor-411593.html | Oregon Health Scheme Victimizes the Poor | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/shoreham-plant-is-proposed-as-terminal-for-new-ferry.html | Shoreham Plant Is Proposed As Terminal for New Ferry | False | By John T. McQuiston | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/world/un-relief-truck-s-mishap-unleashes-anger-from-serbs.html | U.N. Relief Truck's Mishap Unleashes Anger From Serbs | False | By Roger Cohen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/essay-unfinished-business.html | Essay; Unfinished Business | False | By William Safire | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/editorial-notebook-diplomacy-s-permafrost.html | Editorial Notebook; Diplomacy's Permafrost | False | By Karl E. Meyer | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/worldbusiness/IHT-capital-markets-a-rare-roche-eurobond-sets-off.html | CAPITAL MARKETS: A Rare Roche Eurobond Sets Off Buying Scramble | False | By Carl Gewirtz, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/college-basketball-ncaa-tournament-east-north-carolina-michigan-reach-heights.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT -- East; North Carolina and Michigan Reach the Heights | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/baseball-american-league-where-you-too-can-be-boss-boston-baltimore-cry-heard.html | BASEBALL: American League, Where You, Too, Can Be Boss; From Boston to Baltimore, the Cry Is Heard: Play Rotisserie! | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/european-airlines-nearing-decision-on-possible-merger.html | European Airlines Nearing Decision on Possible Merger | False | By Richard W. Stevenson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/style/weddings-laurie-meister-and-laurent-melka.html | WEDDINGS; Laurie Meister and Laurent Melka | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/style/weddings-lynda-fuhrman-and-joshua-rovine.html | WEDDINGS; Lynda Fuhrman and Joshua Rovine | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/style/weddings-ellen-aschendorf-and-robert-shasha.html | WEDDINGS; Ellen Aschendorf and Robert Shasha | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/patents-153193.html | Patents | False | By Sabra Chartrand | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/news-summary-810793.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/budgeting-in-the-dark.html | Budgeting in the Dark | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/obituaries/kate-reid-actress-dead-at-62-a-veteran-of-hundreds-of-roles.html | Kate Reid, Actress, Dead at 62; A Veteran of Hundreds of Roles | False | By Bruce Lambert | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/college-basketball-nit-that-other-final-four-starts.html | COLLEGE BASKETBALL: N.I.T.; That Other Final Four Starts | False | By Robert Mcg. Thomas Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/market-place-nearly-worthless-wang-shares-generate-revenue-for-the-amex.html | Market Place; Nearly worthless Wang shares generate revenue for the Amex. | False | By Floyd Norris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/us/political-memo-using-kids-push-fight-poverty-may-obscure-issues-critics-say.html | Political Memo; Using 'Kids' to Push Fight on Poverty May Obscure the Issues, Critics Say | False | By Jason Deparle | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/arts/critic-s-notebook-ice-t-s-latest-gangster-rap-caper-finds-him-alone-his-own.html | Critic's Notebook; Ice-T's Latest Gangster-Rap Caper Finds Him Alone and on His Own | False | By Jon Pareles | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/golf-alfredsson-wins-dinah-shore-by-two.html | GOLF; Alfredsson Wins Dinah Shore by Two | False | By Geoff Russell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/l-close-the-military-language-school-410793.html | Close the Military Language School | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/district-attorney-s-arrest.html | District Attorney's Arrest | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/worldbusiness/IHT-london-notebook-lloyds-is-not-convinced.html | London Notebook: Lloyds Is Not Convinced | False | By Erik Ipsen, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/economic-calendar.html | Economic Calendar | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/IHT-american-topics-92306751035.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/the-real-crying-game.html | The Real Crying Game | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/in-russia-it-s-business-as-usual.html | In Russia, It's Business as Usual | False | By Kenneth N. Gilpin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/baseball-yanks-final-roster-remains-a-mystery.html | BASEBALL; Yanks' Final Roster Remains a Mystery | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/congress-and-the-freedom-to-choose.html | Congress and the Freedom to Choose | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/sports-of-the-times-north-carolina-can-t-cut-it-after-game-is-won.html | Sports of The Times; North Carolina Can't Cut It After Game Is Won | False | By George Vecsey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/world/20000-rally-in-dublin-for-peace-in-north-and-against-ira-killing.html | 20,000 Rally in Dublin for Peace in North and Against I.R.A. Killing | False | By James F. Clarity | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/world/france-s-conservatives-drive-home-their-victory.html | France's Conservatives Drive Home Their Victory | False | By Alan Riding | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/no-headline-240693.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/machine-tool-orders-rise-on-stronger-export-demand.html | Machine Tool Orders Rise on Stronger Export Demand | False | By Sylvia Nasar | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/big-insurer-s-path-to-crisis-is-study-in-mismanagement.html | Big Insurer's Path to Crisis Is Study in Mismanagement | False | By Jane Fritsch With Dean Baquet | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/nonprofit-insurance-giant-seeks-increases-to-stay-afloat.html | Nonprofit Insurance Giant Seeks Increases to Stay Afloat | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/us/bipartisan-barbs-served-at-gridiron-dinner.html | Bipartisan Barbs Served at Gridiron Dinner | False | By Karen de Witt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/the-media-business-new-york-magazine-bucking-trends.html | THE MEDIA BUSINESS; New York Magazine: Bucking Trends | False | By Deirdre Carmody | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/arts/dance-in-review-420493.html | Dance in Review | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/world/bosnian-enclave-lets-some-serbs-go.html | Bosnian Enclave Lets Some Serbs Go | False | By Chuck Sudetic | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/3-year-old-is-hurt-in-shooting-wound-is-called-self-inflicted.html | 3-Year-Old Is Hurt in Shooting; Wound Is Called Self-Inflicted | False | By George James | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/bridge-151593.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/arts/dance-in-review-422093.html | Dance in Review | False | By Jennifer Dunning | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/us/clinging-to-thin-hope-in-debris-of-hurricane.html | Clinging to Thin Hope In Debris of Hurricane | False | By Larry Rohter | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/metro-matters-as-wachtler-awaits-fate-a-tortured-tale-emerges.html | METRO MATTERS; As Wachtler Awaits Fate, a Tortured Tale Emerges | False | By Sam Roberts | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/l-in-german-election-greens-gain-on-far-right-755593.html | In German Election, Greens Gain on Far Right | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/as-states-cut-aid-public-colleges-work-harder-for-private-money.html | As States Cut Aid, Public Colleges Work Harder for Private Money | False | By Maria Newman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/world/deputies-cast-secret-vote.html | Deputies Cast Secret Vote | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/sports-people-track-and-field-quirot-plans-comeback.html | SPORTS PEOPLE: TRACK AND FIELD; Quirot Plans Comeback | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/the-media-business-making-barbarians-had-its-perils-for-hbo.html | THE MEDIA BUSINESS; Making 'Barbarians' Had Its Perils for HBO | False | By Geraldine Fabrikant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/us/horror-for-hollywood-film-hits-a-nerve-with-its-grim-view-of-hometown.html | Horror for Hollywood: Film Hits a Nerve With Its Grim View of Hometown | False | By Robert Reinhold | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/arts/dance-in-review-423993.html | Dance in Review | False | By Jack Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/arts/review-television-such-a-mischievous-bunny-boy.html | Review/Television; Such a Mischievous Bunny Boy | False | By John J. O'Connor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/cuomo-health-plan-sweeping-yet-selective.html | Cuomo Health Plan: Sweeping Yet Selective | False | By Lisa Belkin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/focus-now-is-how-to-pay-for-governor-s-goals.html | Focus Now Is How to Pay for Governor's Goals | False | By Sarah Lyall | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/the-media-business-advertising-addenda-questions-remain-on-ayer-deal.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Questions Remain On Ayer Deal | False | By Stuart Elliott | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/us/clinton-considers-stopping-medicaid-under-health-plan.html | CLINTON CONSIDERS STOPPING MEDICAID UNDER HEALTH PLAN | False | By Robert Pear | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/c-corrections-336493.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-29 | 1993-03-29 | https://www.nytimes.com/1993/03/29/books/books-of-the-times-flowers-often-imitate-human-proclivities.html | Books of The Times; Flowers Often Imitate Human Proclivities | False | By Christopher Lehmann-Haupt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/science/science-watch-signs-of-ancient-river.html | SCIENCE WATCH; Signs of Ancient River | False | By Walter Sullivan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/arts/classical-music-in-review-177493.html | Classical Music in Review | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/l-it-s-unjust-to-tamper-with-social-security-455393.html | It's Unjust to Tamper With Social Security | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/us/hillary-clinton-misses-meeting.html | Hillary Clinton Misses Meeting | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/dentist-with-an-idea-finds-friends-in-high-places.html | Dentist With an Idea Finds Friends in High Places | False | By Dean Baquet With Jane Fritsch | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/company-news-170793.html | COMPANY NEWS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/arts/review-music-adding-a-shakespearean-tone-to-a-folk-melody.html | Review/Music; Adding a Shakespearean Tone to a Folk Melody | False | By Bernard Holland | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/on-my-mind-america-the-terrorist.html | On My Mind; America the Terrorist | False | By A. M. Rosenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/college-basketball-woof-does-the-bark-fit-michigan-and-its-fab-5.html | COLLEGE BASKETBALL; Woof! Does the Bark Fit Michigan and Its Fab 5? | False | By Tom Friend | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/arts/review-television-a-serious-show-on-fox-seriously.html | Review/Television; A Serious Show On Fox. Seriously. | False | By John J. O'Connor | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/metro-digest-656893.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/l-why-selling-rights-to-pollute-makes-sense-076093.html | Why Selling Rights to Pollute Makes Sense | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/news/by-design-the-big-white-shirt.html | By Design; The Big White Shirt | False | By Carrie Donovan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/market-place-recession-or-not-germanys-banks-especially-commerzbank.html | Market Place; Recession or not, Germany's banks, especially Commerzbank, have performed well. | False | By Ferdinand Protzman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/baseball-baseball-puts-teeth-in-minority-job-plans.html | BASEBALL; Baseball Puts Teeth in Minority Job Plans | False | By Claire Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/suspected-head-of-heroin-network-is-arrested.html | Suspected Head of Heroin Network Is Arrested | False | By George James | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/us/talking-task-force-health-experts-give-their-views-consumers-groups-plea-ease.html | Talking to the Task Force on Health: Experts Give Their Views; Consumers' Groups; A Plea to Ease Agony of Deciding on a Nursing Home | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/obituaries/clifford-jordan-61-saxophonist-acclaimed-for-his-improvisations.html | Clifford Jordan, 61, Saxophonist Acclaimed for His Improvisations | False | By Peter Watrous | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/l-making-trade-pact-work-for-the-environment-poverty-level-wages-044193.html | Making Trade Pact Work for the Environment; Poverty-Level Wages | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/IHT-letters-to-the-editor-90233664294.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/IHT-letters-to-the-editor-94107250921.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92343277978.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/pro-football-colts-try-blockbuster-for-the-offensive-line.html | PRO FOOTBALL; Colts Try Blockbuster For the Offensive Line | False | By Timothy W. Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/style/chronicle-107393.html | CHRONICLE | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/sports-people-basketball-to-the-pros-by-stealth.html | SPORTS PEOPLE: BASKETBALL; To the Pros by Stealth | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/sports-business-tv-sports-ibm-s-slipped-disk-sponsorship.html | SPORTS BUSINESS: TV SPORTS; I.B.M.'s Slipped Disk: Sponsorship | False | By Richard Sandomir | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/movies/basking-in-the-glory-blinking-in-the-light.html | Basking in the Glory, Blinking in the Light | False | By Bernard Weinraub | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/us/clinton-would-end-ban-on-aid-to-poor-seeking-abortions.html | CLINTON WOULD END BAN ON AID TO POOR SEEKING ABORTIONS | False | By Robin Toner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/world/russian-congress-agrees-to-hold-referendum-on-the-nation-s-rule.html | Russian Congress Agrees to Hold Referendum on the Nation's Rule | False | By Celestine Bohlen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/sold-the-rights-to-air-pollution.html | Sold: The Rights to Air Pollution | False | By Barnaby J. Feder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/wachtler-in-negotiations-on-plea-bargain.html | Wachtler in Negotiations on Plea Bargain | False | By Ronald Sullivan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/no-headline-498093.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/IHT/atlantic-trade-war-on-hold.html | Atlantic Trade War on Hold | False | By Tom Buerkle, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/hockey-for-best-performer-in-shutout-it-s-richer.html | HOCKEY; For Best Performer In Shutout, It's Richer | False | By Alex Yannis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/world/mitterrand-is-floored-by-vote-but-is-not-yet-counted-out.html | Mitterrand Is Floored by Vote, but Is Not Yet Counted Out | False | By Alan Riding | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/jack-the-knife.html | Jack the Knife | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/judge-continues-drug-trial.html | Judge Continues Drug Trial | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/sports-people-football-probation-for-gastineau.html | SPORTS PEOPLE: FOOTBALL; Probation for Gastineau | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/company-news-sun-operating-system-is-aimed-at-pc-market.html | COMPANY NEWS; Sun Operating System Is Aimed at PC Market | False | By John Markoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/it-s-unjust-to-tamper-with-social-security-048493.html | It's Unjust to Tamper With Social Security | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/world/seoul-eases-stand-on-nuclear-inspections-of-north.html | Seoul Eases Stand on Nuclear Inspections of North | False | By Douglas Jehl | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/us/hints-of-gay-ban-compromise-in-senate.html | Hints of Gay-Ban Compromise in Senate | False | By Michael R. Gordon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/science/q-a-994093.html | Q&A | False | By C. Claiborne Ray | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/letter-about-trade-center-explosion-prompts-nrc-to-review-security.html | Letter About Trade Center Explosion Prompts N.R.C. to Review Security | False | By Matthew L. Wald | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/dinkins-makes-rounds-of-fund-raising-parties.html | Dinkins Makes Rounds Of Fund-Raising Parties | False | By Jonathan P. Hicks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/still-climbing.html | Still Climbing | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/it-s-unjust-to-tamper-with-social-security-455394.html | It's Unjust to Tamper With Social Security | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/us/us-agency-chief-defends-cult-raid.html | U.S. AGENCY CHIEF DEFENDS CULT RAID | False | By Stephen Labaton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/bridge-810293.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/us/supreme-court-roundup-court-enters-new-era-in-rap-copyright-case.html | Supreme Court Roundup; Court Enters New Era In Rap Copyright Case | False | By Linda Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/women-s-basketball-the-partial-eclipse-of-the-fun.html | WOMEN'S BASKETBALL; The Partial Eclipse of the Fun | False | By Filip Bondy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/pro-basketball-knicks-will-take-split-and-one-point-guard.html | PRO BASKETBALL; Knicks Will Take Split And One Point Guard | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/us-agents-begin-inquiry-on-plane-that-crashed.html | U.S. Agents Begin Inquiry On Plane That Crashed | False | By Robert Hanley | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/world/both-sides-blinked.html | Both Sides Blinked | False | By Serge Schmemann | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/science/the-case-of-the-disappearing-black-hole.html | The Case of the Disappearing Black Hole | False | By G. A. Taubes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/us/clinton-soothes-senate-anxiety-over-spending.html | Clinton Soothes Senate Anxiety Over Spending | False | By Michael Wines | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/movies/review-film-festival-of-blood-and-passion-in-the-basque-country.html | Review/Film Festival; Of Blood and Passion in the Basque Country | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/news/review-fashion-with-blass-spontaneity-is-in-style.html | Review/Fashion; With Blass, Spontaneity Is in Style | False | By Bernadine Morris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/company-news-chicago-names-professor-as-business-school-dean.html | COMPANY NEWS; Chicago Names Professor As Business School Dean | False | By Barnaby J. Feder | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/world/italy-s-moral-crumbling.html | Italy's 'Moral Crumbling' | False | By Alan Cowell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/inside-476093.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/arts/2-women-compete-to-head-federal-arts-agency.html | 2 Women Compete to Head Federal Arts Agency | False | By William H. Honan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/world/cease-fire-in-bosnia-holds-for-a-2d-day-and-sarajevo-basks.html | Cease-Fire in Bosnia Holds for a 2d Day, And Sarajevo Basks | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/editors-note-513893.html | Editors' Note | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/sports-people-baseball-jacobs-in-bankruptcy.html | SPORTS PEOPLE: BASEBALL; Jacobs in Bankruptcy | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/news-summary-459093.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/world/talks-on-haiti-shift-the-focus-to-aid.html | Talks on Haiti Shift the Focus to Aid | False | By Howard W. French | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/movies/eastwood-western-takes-top-2-prizes-in-65th-oscar-show.html | Eastwood Western Takes Top 2 Prizes In 65th Oscar Show | False | By William Grimes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/us/talking-task-force-health-experts-give-their-views-underserved-consumers-farmers.html | Talking to the Task Force on Health: Experts Give Their Views: Underserved Consumers; Farmers Cannot Afford Insurance | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/l-making-trade-pact-work-for-the-environment-043393.html | Making Trade Pact Work for the Environment | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/world/warsaw-journal-the-russians-are-back-in-battalions-as-peddlers.html | Warsaw Journal; The Russians Are Back, in Battalions, as Peddlers | False | By John Darnton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/IHT-letters-to-the-editor-92524923868.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/hockey-resting-rangers-goal-recharge-then-charge.html | HOCKEY; Resting Rangers' Goal: Recharge, Then Charge | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/us-forces-northwest-to-drop-planned-routes.html | U.S. Forces Northwest To Drop Planned Routes | False | By Martin Tolchin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/IHT-in-asiapacific-a-new-push-for-security-accords.html | In Asia-Pacific, a New Push for Security Accords | False | By Michael Richardson, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/sports-people-basketball-valvano-satisfactory.html | SPORTS PEOPLE: BASKETBALL; Valvano 'Satisfactory' | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/chess-808093.html | Chess | False | By Robert Byrne | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/our-towns-students-and-developer-learn-from-one-another.html | OUR TOWNS; Students and Developer Learn From One Another | False | Lisa Belkin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/world/in-ukraine-sigh-of-relief-over-vote.html | In Ukraine, Sigh of Relief Over Vote | False | By Steven Erlanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/l-it-s-unjust-to-tamper-with-social-security-046893.html | It's Unjust to Tamper With Social Security | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/IHT-letters-to-the-editor-92694027219.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/style/chronicle-103093.html | CHRONICLE | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/sports-people-figure-skating-systems-approach-go-for-boitano-in-games.html | SPORTS PEOPLE: FIGURE SKATING; Systems Approach Go For Boitano in Games | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/science/biologists-deny-life-gets-more-complex.html | Biologists Deny Life Gets More Complex | False | By Carol Kaesuk Yoon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/archives/books-of-the-times-lawyers-paradise-six-children-third-wife-many.html | Books of The Times; Lawyers' Paradise: Six Children, Third Wife, Many Millions | True | By James Duffy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/on-college-basketball-final-four-is-host-to-the-belles-of-the-ball.html | ON COLLEGE BASKETBALL; Final Four Is Host to the Belles of the Ball | False | By Malcolm Moran | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/obituaries/stephen-white-77-in-60-s-helped-start-public-tv-network.html | Stephen White, 77; In 60's Helped Start Public TV Network | False | By Wolfgang Saxon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/world/uproar-over-killing-in-china-s-model-village.html | Uproar Over Killing in China's 'Model' Village | False | By Sheryl Wudunn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/the-media-business-advertising-addenda-canadian-club-shifts-to-minneapolis-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Canadian Club Shifts To Minneapolis Shop | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/what-red-army.html | What Red Army? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/science/time-may-be-ripe-for-discovery-of-elusive-gravity-waves.html | Time May Be Ripe for Discovery of Elusive Gravity Waves | False | By Malcolm W. Browne | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/c-corrections-030193.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/baseball-bonilla-gets-his-wish-and-his-pitch.html | BASEBALL; Bonilla Gets His Wish, and His Pitch | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/company-news-herman-s-plans-to-close-up-to-132-of-its-stores.html | COMPANY NEWS; Herman's Plans to Close Up to 132 of Its Stores | False | By Stephanie Strom | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/god-is-not-a-homophobe.html | God Is Not a Homophobe | False | By James A. Michener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/credit-markets-notes-and-bonds-up-in-light-day.html | CREDIT MARKETS; Notes and Bonds Up in Light Day | False | By Jonathan P. Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/sports-people-football-barney-hospitalized.html | SPORTS PEOPLE: FOOTBALL; Barney Hospitalized | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/science/brazilian-rain-forest-yields-most-diversity-for-species-of-trees.html | Brazilian Rain Forest Yields Most Diversity For Species of Trees | False | By James Brooke | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/mr-cuomo-late-on-health.html | Mr. Cuomo, Late on Health | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/hughes-shift-will-be-blow-to-california.html | Hughes Shift Will Be Blow To California | False | By Calvin Sims | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91490799783.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/company-news-co-president-at-shearson-named-no-1.html | COMPANY NEWS; Co-President At Shearson Named No. 1 | False | By Michael Quint | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/obituaries/italo-tajo-a-bass-is-dead-at-77-renowned-for-opera-buffa-roles.html | Italo Tajo, a Bass, Is Dead at 77; Renowned for Opera Buffa Roles | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/office-shelter-for-homeless-spurs-action.html | Office Shelter For Homeless Spurs Action | False | By Celia W. Dugger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/worldbusiness/IHT-international-stocks-spains-corporate-sector-puts.html | INTERNATIONAL STOCKS: Spain's Corporate Sector Puts Up 'For Sale' Sign | False | By Karina Robinson, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/where-best-dressed-officers-serve-winning-fashion-kudos-new-jersey-police-say.html | Where the Best-Dressed Officers Serve; Winning Fashion Kudos, New Jersey Police Say Morale Is Up and Crime Is Down | False | By Lindsey Gruson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/us/talking-task-force-health-experts-give-their-views-non-physician-providers-pleas.html | Talking to the Task Force on Health: Experts Give Their Views: Non-Physician Providers; Pleas for Cost Savings and Alternative-Care Methods | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/style/chronicle-108193.html | CHRONICLE | False | By Elaine Louie | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/us/groups-laud-health-care-reform-in-theory-but-clash-on-practice.html | Groups Laud Health-Care Reform In Theory, but Clash on Practice | False | By Robert Pear | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/baseball-mr-nice-is-raising-yankee-eyebrows.html | BASEBALL; Mr. Nice Is Raising Yankee Eyebrows | False | By Jack Curry | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/science/peripherals-electronic-framework-for-building-fiction.html | PERIPHERALS; Electronic Framework For Building Fiction | False | By L. R. Shannon | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/world/clinton-likely-to-seek-even-more-russian-aid.html | Clinton Likely to Seek Even More Russian Aid | False | By Thomas L. Friedman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/science/gains-reported-in-transferring-genetic-material-to-mice.html | Gains Reported in Transferring Genetic Material to Mice | False | By Warren E. Leary | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/court-upholds-order-for-independent-budget-watchdog.html | Court Upholds Order for Independent Budget Watchdog | False | By James C. McKinley Jr. | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/company-news-crazy-eddie-defendants-agree-to-60.5-million-settlement.html | COMPANY NEWS; Crazy Eddie Defendants Agree to $60.5 Million Settlement | False | By Barry Meier | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/time-warner-debenture-sale.html | Time Warner Debenture Sale | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/obituaries/william-parker-baritone-dies-specialist-in-art-songs-was-49.html | William Parker, Baritone, Dies; Specialist in Art Songs Was 49 | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/reining-big-givers.html | Reining Big Givers | False | By Ellen R. Malcolm | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/company-news-rival-signs-letter-of-intent-to-acquire-pollenex.html | COMPANY NEWS; RIVAL SIGNS LETTER OF INTENT TO ACQUIRE POLLENEX | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/obituaries/gordon-metcalf-85-ex-chief-executive-of-sears-roebuck.html | Gordon Metcalf, 85, Ex-Chief Executive Of Sears, Roebuck | False | By Eric Pace | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/results-plus-887093.html | RESULTS PLUS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/delta-air-laying-off-600-pilots.html | Delta Air Laying Off 600 Pilots | False | By Agis Salpukas | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/scoring-with-the-spur-posse.html | Scoring With the Spur Posse | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/arts/classical-music-in-review-176693.html | Classical Music in Review | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/business-digest-538393.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/for-twin-towers-it-s-back-to-work.html | For Twin Towers, It's Back to Work | False | By Thomas J. Lueck | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/pro-basketball-petrovic-out-another-week.html | PRO BASKETBALL; Petrovic Out Another Week | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/science/personal-computers-first-the-good-news-about-dos.6.html | PERSONAL COMPUTERS; First, the Good News About DOS.6 | False | By Peter H. Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/doctor-recounts-threats-by-farrow-against-allen.html | Doctor Recounts Threats By Farrow Against Allen | False | By Peter Marks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/science/an-eden-in-ancient-america-not-really.html | An Eden In Ancient America? Not Really | False | By William K. Stevens | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/news/patterns-878193.html | Patterns | False | By Amy M. Spindler | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/briefs-201093.html | BRIEFS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/us/talking-task-force-health-experts-give-their-views-small-businesses-ruination.html | Talking to the Task Force on Health: Experts Give Their Views: Small Businesses; The Ruination Of Restaurants, Or a Benefit? | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/for-clinton-managed-trade-is-emerging-as-policy-option.html | For Clinton, 'Managed Trade' Is Emerging as Policy Option | False | By Keith Bradsher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/news/review-fashion-lars-goes-alpine-with-dash.html | Review/Fashion; Lars Goes Alpine With Dash | False | By Anne-Marie Schiro | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/college-basketball-hoyas-vs-gophers-in-final.html | COLLEGE BASKETBALL; Hoyas vs. Gophers in Final | False | By Al Harvin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/l-reform-the-high-cost-of-medical-school-045093.html | Reform the High Cost Of Medical School | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/stocks-edge-upward-as-dow-gains-15.12-to-3455.10.html | Stocks Edge Upward as Dow Gains 15.12, to 3,455.10 | False | By Allen R. Myerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/albany-accord-would-raise-judges-pay-up-to-21-by-94.html | Albany Accord Would Raise Judges' Pay Up to 21% by '94 | False | By Kevin Sack | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/science/science-watch-continental-sinking.html | SCIENCE WATCH; Continental Sinking | False | By Walter Sullivan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/company-news-new-england-company-sets-reich-merger.html | COMPANY NEWS; New England Company Sets Reich Merger | False | By Michael Quint | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/hockey-islanders-lose-marty-mcinnis.html | HOCKEY; Islanders Lose Marty McInnis | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/us/los-angeles-lays-plans-to-avoid-repeat-of-92-riots.html | Los Angeles Lays Plans to Avoid Repeat of '92 Riots | False | By Seth Mydans | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/key-rates-856093.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/the-fragile-beleaguered-biotechs.html | The Fragile, Beleaguered Biotechs | False | By Lawrence M. Fisher | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/world/thousands-jam-un-trucks-to-flee-bosnian-town.html | Thousands Jam U.N. Trucks to Flee Bosnian Town | False | By Chuck Sudetic | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/woman-upheld-in-abuse-case-feels-vindicated.html | Woman Upheld in Abuse Case Feels Vindicated | False | By Evelyn Nieves | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/us/single-in-congress-no-time-for-love-no-time-for-laundry.html | Single in Congress: No Time for Love, No Time for Laundry | False | By Maureen Dowd | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/horse-racing-nyra-s-winter-of-discontent.html | HORSE RACING; N.Y.R.A.'s Winter of Discontent | False | By Joseph Durso | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/transactions-933893.html | Transactions | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/sports-of-the-times-davis-cup-conspiracy-or-upset.html | Sports of The Times; Davis Cup Conspiracy Or Upset? | False | By Dave Anderson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/arts/classical-music-in-review-174093.html | Classical Music in Review | False | By Alex Ross | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/media-business-advertising-addenda-with-product-placements-winning-fans-comedy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; With product placements winning fans, a comedy network tailors some broadcasts for sponsors. | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/staff-cheers-as-murdoch-reclaims-post.html | Staff Cheers As Murdoch Reclaims Post | False | By Martin Gottlieb | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/obituaries/edwin-wilson-94-minister-and-leader-of-humanist-groups.html | Edwin Wilson, 94, Minister and Leader Of Humanist Groups | False | By Marvine Howe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/company-news-ibm-asked-archrival-for-revamping-advice.html | COMPANY NEWS; I.B.M. Asked Archrival For Revamping Advice | False | By John Markoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/IHT-letters-to-the-editor-92076352737.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/stock-funds-continuing-their-growth.html | Stock Funds Continuing Their Growth | False | By Floyd Norris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/l-mental-health-coverage-would-be-a-milestone-083293.html | Mental Health Coverage Would Be a Milestone | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/murdoch-revisited.html | Murdoch, Revisted | False | By William Glaberson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/science/new-vaccine-method-using-dna-protects-mice-against-a-flu-virus.html | New Vaccine Method Using DNA Protects Mice Against a Flu Virus | False | By Robin Marantz Henig | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/observer-is-j-edgar-spinning.html | Observer; Is J. Edgar Spinning? | False | By Russell Baker | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/world/despite-a-rebuff-by-palestinians-us-is-hopeful-on-mideast-talks.html | Despite a Rebuff by Palestinians, U.S. Is Hopeful on Mideast Talks | False | By Steven A. Holmes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/business/the-media-business-murdoch-s-investors-wary-of-repurchasing-the-post.html | THE MEDIA BUSINESS; Murdoch's Investors Wary Of Repurchasing The Post | False | By Geraldine Fabrikant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/us/talking-task-force-health-experts-give-their-views-physicians-doctors-know-that.html | Talking to the Task Force on Health: Experts Give Their Views; Physicians; Doctors Know That Change Is a Necessity | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/science/an-explosive-debut-of-comet-near-jupiter.html | An Explosive Debut Of Comet Near Jupiter | False | By John Noble Wilford | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/world/us-and-britain-softening-emphasis-on-ousting-iraqi.html | U.S. and Britain Softening Emphasis on Ousting Iraqi | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/arts/review-dance-ellington-meets-ailey-and-balance-reigns.html | Review/Dance; Ellington Meets Ailey, and Balance Reigns | False | By Anna Kisselgoff | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/c-corrections-031093.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/arts/review-television-hoping-that-children-aren-t-what-they-eat.html | Review/Television; Hoping That Children Aren't What They Eat | False | By Walter Goodman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-30 | 1993-03-30 | https://www.nytimes.com/1993/03/30/arts/classical-music-in-review-175893.html | Classical Music in Review | False | By James R. Oestreich | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/movies/review-film-festival-night-passing-for-day.html | Review/Film Festival; Night Passing for Day | False | By Vincent Canby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/garden/wine-talk-264493.html | Wine Talk | False | By Frank J. Prial | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/pro-basketball-coleman-adds-a-literal-punch-to-nets.html | PRO BASKETBALL; Coleman Adds a Literal Punch to Nets | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/business-technology-detecting-disastrous-air-leaks-in-orbit.html | BUSINESS TECHNOLOGY; Detecting Disastrous Air Leaks in Orbit | False | By John Holusha | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/style/chronicle-542293.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/garden/puck-s-seder-at-spago-as-traditional-as-gefilte-fish-with-cayenne.html | Puck's Seder At Spago: As Traditional As Gefilte Fish With Cayenne | False | By Marian Burros | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/books/book-notes-273393.html | Book Notes | False | By Esther B. Fein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/maybe-maytag-should-give-away-cash.html | Maybe Maytag Should Give Away Cash? | False | By Alison Leigh Cowan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/IHT-american-negotiator-lacks-grasp-of-reality-tokyo-official-replies-us.html | American Negotiator Lacks Grasp of Reality, Tokyo Official Replies: U.S. Cites Japan as Top Obstacle to Trade Talks | False | By Tom Buerkle, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/garden/metropolitan-diary-535093.html | Metropolitan Diary | False | By Ron Alexander | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/credit-markets-new-york-city-yields-at-18-year-low.html | CREDIT MARKETS; New York City Yields at 18-Year Low | False | By Jonathan Fuerbringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/baseball-crews-drunk-at-the-wheel-inquiry-says.html | BASEBALL; Crews Drunk At the Wheel, Inquiry Says | False | By Murray Chass | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/c-corrections-533393.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/IHT-american-topics-90978215267.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/sports-people-pro-basketball-former-celtic-indicted.html | SPORTS PEOPLE: PRO BASKETBALL; Former Celtic Indicted | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/us/lawmakers-are-impatient-to-start-pentagon-cuts.html | Lawmakers Are Impatient to Start Pentagon Cuts | False | By Eric Schmitt | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/health/health-articles-by-fax.html | Health Articles by Fax | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/wachtler-agrees-to-deal-that-will-mean-jail-time.html | Wachtler Agrees to Deal That Will Mean Jail Time | False | By Sam Roberts | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/theater/review-theater-lanford-wilson-s-comment-on-the-us-in-the-90-s.html | Review/Theater; Lanford Wilson's Comment on the U.S. in the 90's | False | By Frank Rich | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/books/books-of-the-times-refracting-an-author-through-reality-and-fiction.html | Books of The Times; Refracting an Author Through Reality and Fiction | False | By Herbert Mitgang | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/pro-hockey-leetch-to-undergo-surgery.html | PRO HOCKEY; Leetch to Undergo Surgery | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/IHT-letters-to-the-editor-90859910257.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/world/2-serbs-to-be-shot-for-killings-and-rapes.html | 2 Serbs to Be Shot for Killings and Rapes | False | By John F. Burns | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/c-corrections-530993.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/l-what-s-washing-up-on-coasts-can-hurt-570893.html | What's Washing Up on Coasts Can Hurt | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/us/doctors-pay-underestimated-but-resented-just-the-same.html | Doctors' Pay Underestimated But Resented Just the Same | False | By Philip J. Hilts | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/metro-digest-766793.html | METRO DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/theater/theaters-reporting-losses.html | Theaters Reporting Losses | False | By Glenn Collins | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/results-plus-196693.html | RESULTS PLUS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/world/ukraine-and-arms-accords-kiev-reluctant-to-say-i-do.html | Ukraine and Arms Accords: Kiev Reluctant to Say 'I Do' | False | By Steven Erlanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/world/christopher-signals-a-tougher-us-line-toward-iran.html | Christopher Signals a Tougher U.S. Line Toward Iran | False | By Elaine Sciolino | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/IHT-victory-to-the-true-believers.html | Victory to the True Believers | False | By Rob Hughes, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/garden/plain-and-simple-quinoa-almost-as-quick-as-saying-it.html | PLAIN AND SIMPLE; Quinoa, Almost as Quick as Saying It | False | By Marian Burros | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/change-sought-in-rescue-of-s-l-s.html | Change Sought in Rescue of S.& L.'s | False | By Adam Clymer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/arts/review-television-the-night-oscar-paid-some-attention-to-women.html | Review/Television; The Night Oscar Paid Some Attention to Women | False | By Janet Maslin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/no-headline-619993.html | No Headline | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/sports-of-the-times-you-can-go-poof-with-woof.html | Sports of The Times; You Can Go Poof With Woof' | False | By Ira Berkow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/pro-football-giants-want-taylor-for-a-year-he-wants-more.html | PRO FOOTBALL; Giants Want Taylor for a Year; He Wants More | False | By Gerald Eskenazi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/key-rates-100193.html | Key Rates | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/executive-changes-065093.html | Executive Changes | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/the-media-business-advertising-addenda-accounts-526093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/after-5-years-in-prison-day-care-worker-is-free-on-bail.html | After 5 Years in Prison, Day-Care Worker Is Free on Bail | False | By Evelyn Nieves | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/health/personal-health-134693.html | Personal Health | False | By Jane E. Brody | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/health/science-watch-caution-urged-on-toddlers-with-toothpaste.html | SCIENCE WATCH; Caution Urged on Toddlers With Toothpaste | False | By Jane E. Brody | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/the-oscars-neglect.html | The Oscars' Neglect | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92507686041.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/movies/review-film-two-oedipuses-one-clad-in-guilt-the-other-in-clay.html | Review/Film; Two Oedipuses, One Clad in Guilt, The Other in Clay | False | By Edward Rothstein | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/bridge-049893.html | Bridge | False | By Alan Truscott | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/baseball-tanana-no-puzzle-except-to-mets.html | BASEBALL; Tanana No Puzzle Except to Mets | False | By Joe Sexton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/sports-people-padres-trade-jackson-to-jays-for-2-outfielders.html | SPORTS PEOPLE; Padres Trade Jackson To Jays for 2 Outfielders | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/the-media-business-advertising-addenda-egg-board-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Egg Board Review | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/world/irish-debate-how-to-end-strife-in-the-north.html | Irish Debate How to End Strife in the North | False | By James F. Clarity | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/l-new-torture-charged-against-indonesia-571693.html | New Torture Charged Against Indonesia | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/style/reviews-fashion-for-evening-wear-various-degrees-of-retro.html | Reviews/Fashion; For Evening Wear, Various Degrees of Retro | False | By Anne-Marie Schiro | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/sports-people-college-basketball-cheaney-is-honored.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Cheaney Is Honored | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/study-sees-rising-distress-for-landlords.html | Study Sees Rising Distress For Landlords | False | By Shawn G. Kennedy | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/company-briefs-514793.html | COMPANY BRIEFS | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/world/israel-closes-off-occupied-areas-after-violence.html | Israel Closes Off Occupied Areas After Violence | False | By Clyde Haberman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/the-final-four-big-role-for-wildcats-shortest-player.html | THE FINAL FOUR; Big Role for Wildcats' Shortest Player | False | By Thomas George | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/IHT-a-little-carrot-could-go-a-long-way.html | A Little Carrot Could Go a Long Way | False | By Patricia M. Lewis, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/japan-assailed-on-trade.html | Japan Assailed on Trade | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/style/IHT-new-york-philharmonic-celebrating-150-years.html | New York Philharmonic: Celebrating 150 Years | False | By David Stevens, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/big-payoff-awaits-new-chief-if-he-turns-ibm-around.html | Big Payoff Awaits New Chief If He Turns I.B.M. Around | False | By Steve Lohr | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/3-seen-in-legal-circles-as-solid-tough-and-fair-mary-jo-white.html | 3 Seen in Legal Circles As Solid, Tough and Fair; Mary Jo White | False | By Joseph P. Fried | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/style/reviews-fashion-klein-s-ck-line-looks-hipness-right-in-the-eye.html | Reviews/Fashion; Klein's CK Line Looks Hipness Right in the Eye | False | By Amy M. Spindler | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/garden/at-dinner-with-laura-esquivel-sensing-the-spirit-in-all-things-seen-and-unseen.html | AT DINNER WITH LAURA ESQUIVEL; Sensing the Spirit In All Things, Seen and Unseen | False | By Molly O'Neill | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/notes-on-a-grecian-yearn-pederasty-in-thebes-and-sparta.html | Notes on a Grecian Yearn: Pederasty in Thebes and Sparta | False | By David Cohen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/us/court-hears-case-on-science-rules.html | COURT HEARS CASE ON SCIENCE RULES | False | By Linda Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/sports-people-robertson-case-award.html | SPORTS PEOPLE; Robertson Case Award | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/worldbusiness/IHT-media-markets-rich-wrapped-in-mystery-asias-tv.html | MEDIA MARKETS: Rich, Wrapped in Mystery, Asia's TV Market Beckons | False | By Kevin Murphy, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/about-new-york-survivor-fights-on-for-human-rights.html | ABOUT NEW YORK; Survivor Fights on for Human Rights | False | By Michael T. Kaufman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/education/soviet-turmoil-upends-scholars-of-old-reality.html | Soviet Turmoil Upends Scholars of Old Reality | False | By Felicity Barringer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/obituaries/leopold-labedz-73-authority-on-kremlin.html | Leopold Labedz, 73, Authority on Kremlin | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/us/lawyer-and-cult-leader-meet-for-2d-straight-day.html | Lawyer and Cult Leader Meet for 2d Straight Day | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/obituaries/peter-b-mumford-stage-manager-48.html | Peter B. Mumford; Stage Manager, 48 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/c-corrections-534193.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/a-woman-and-a-black-proposed-as-us-attorneys-in-new-york.html | A Woman and a Black Proposed As U.S. Attorneys in New York | False | By Stephen Labaton | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/style/the-secret-to-the-chefs-new-masterpiece-it-may-be-licorice.html | The Secret to the Chef's New Masterpiece? It May Be Licorice | False | By Dorie Greenspan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/officer-indicted-in-killing.html | Officer Indicted in Killing | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/IHT-bring-north-korea-back-from-the-nuclear-brink.html | Bring North Korea Back From the Nuclear Brink | False | By Mitchell Reiss, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/company-news-sunbeam-in-new-fight-with-former-chairman.html | COMPANY NEWS; Sunbeam in New Fight With Former Chairman | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/court-ruling-over-dividends-pains-albany.html | Court Ruling Over Dividends Pains Albany | False | By Linda Greenhouse | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/us/clinton-backs-off-from-policy-shift-on-federal-lands.html | CLINTON BACKS OFF FROM POLICY SHIFT ON FEDERAL LANDS | False | By Richard L Berke | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/IHT-the-vigilante-soul-exposed.html | The Vigilante Soul Exposed | False | By Harold Schechter, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/us/inside-588593.html | INSIDE | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/movies/review-film-3-shorts-all-long-on-a-sense-of-absurdity.html | Review/Film; 3 Shorts, All Long On a Sense of Absurdity | False | By Vincent Canby | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/l-us-aided-and-abetted-salvador-abuses-response-to-an-inquiry-573293.html | U.S. Aided and Abetted Salvador Abuses; Response to an Inquiry | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/news/campus-journal-making-history-with-25000-students.html | Campus Journal; Making History With 25,000 Students | False | By Doron P. Levin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/among-first-fall-ibm-thousands-hudson-valley-told-they-are-work.html | Among the First to Fall at I.B.M.; Thousands in Hudson Valley Told They Are Out of Work | False | By Jacques Steinberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/style/chronicle-543093.html | CHRONICLE | False | By Nadine Brozan | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/bronx-mother-of-4-caught-in-crossfire-is-struck-and-killed.html | Bronx Mother of 4, Caught in Crossfire, Is Struck and Killed | False | By Richard D. Lyons | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/news/review-music-song-cycle-of-rilke-poems.html | Review/Music; Song Cycle of Rilke Poems | False | By James R. Oestreich | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/college-hockey-freshman-may-be-answer-to-maine-s-title-question.html | COLLEGE HOCKEY; Freshman May Be Answer To Maine's Title Question | False | By William N. Wallace | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/garden/60-minute-gourmet-536893.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/still-big-blue.html | Still Big Blue | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/football-jets-are-in-quandary-over-2-defensive-ends.html | FOOTBALL; Jets Are in Quandary Over 2 Defensive Ends | False | By Timothy W. Smith | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/transactions-257193.html | Transactions | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/IHT-dutch-remember-a-time-us-bombs-dropped-on-them.html | Dutch Remember A Time U.S. Bombs Dropped on Them | False | By Jeffrey Stalk, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/sports-people-reds-morris-injured.html | SPORTS PEOPLE; Reds' Morris Injured | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/3-seen-in-legal-circles-as-solid-tough-and-fair-zachary-w-carter.html | 3 Seen in Legal Circles As Solid, Tough and Fair; Zachary W. Carter | False | By Joseph P. Fried | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/the-media-business-advertising-addenda-wal-mart-calls-target-ads-unfair.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wal-Mart Calls Target Ads Unfair | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/IHT-american-topics-909321716261.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/l-us-aided-and-abetted-salvador-abuses-dare-call-it-treason-574093.html | U.S. Aided and Abetted Salvador Abuses; Dare Call It Treason | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/the-blame-for-empire-s-mess.html | The Blame for Empire's Mess | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/business-digest-656393.html | BUSINESS DIGEST | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/shrink-bosnia-to-save-it.html | Shrink Bosnia to Save It | False | By John J. Mearsheimer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/influential-lobbyist-as-adviser-a-tale-of-did-he-or-didn-t-he.html | Influential Lobbyist as Adviser: A Tale of Did He or Didn't He? | False | By Dean Baquet | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/3-seen-in-legal-circles-as-solid-tough-and-fair-patrick-henry-nemoyer.html | 3 Seen in Legal Circles As Solid, Tough and Fair; Patrick Henry NeMoyer | False | By Dennis Hevesi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/world/india-cancels-dam-loan-from-world-bank.html | India Cancels Dam Loan From World Bank | False | By Steven A. Holmes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/IHT-some-revel-to-the-worlds-lost-grace-notes.html | Some Revel to the World's Lost Grace Notes | False | By Robert Elegant, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/IHT-letters-to-the-editor-91697545688.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/public-private-but-not-both.html | Public & Private; But Not Both | False | By Anna Quindlen | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/company-news-new-wireless-phone-system-introduced.html | COMPANY NEWS; New Wireless Phone System Introduced | False | By Edmund L Andrews | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/sports-people-college-basketball-new-heathcote-pact.html | SPORTS PEOPLE: COLLEGE BASKETBALL; New Heathcote Pact | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/l-appalled-by-attacks-on-the-amsterdam-news-575993.html | Appalled by Attacks on The Amsterdam News | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/sports-people-figure-skating-comebacks-announced.html | SPORTS PEOPLE: FIGURE SKATING; Comebacks Announced | False | | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/pay-toilet-measure-is-on-cuomo-s-desk.html | Pay-Toilet Measure Is on Cuomo's Desk | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/us/ban-lifted-on-speaking-fees-for-us-workers.html | Ban Lifted on Speaking Fees for U.S. Workers | False | By Robert Pear | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/IHT-balladurs-challenge-the-french-crisis-of-confidence.html | Balladur's Challenge: The French Crisis of Confidence | False | By Joseph Fitchett, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/real-estate-in-los-angeles-older-office-buildings-are-making-a-comeback.html | Real Estate; In Los Angeles, older office buildings are making a comeback. | False | By Morris Newman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/theater/theater-in-review-538493.html | Theater in Review | False | By D. J.r. Bruckner | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/worldbusiness/IHT-us-consumers-turn-doubtful-on-recovery.html | U.S. Consumers Turn Doubtful on Recovery | False | By Lawrence Malkin, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/teaching-mr-murdoch.html | Teaching Mr. Murdoch | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/fbi-agents-seize-blast-suspect-s-printer.html | F.B.I. Agents Seize Blast Suspect's Printer | False | By Ralph Blumenthal | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/baseball-wickman-and-militello-named-starters.html | BASEBALL; Wickman and Militello Named Starters | False | JACK CURRY | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/company-news-at-t-awarded-polish-telecommunications-contract.html | COMPANY NEWS; A.T.& T. AWARDED POLISH TELECOMMUNICATIONS CONTRACT | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/world/haiti-s-ruling-elite-reach-decisive-moment.html | Haiti's Ruling Elite Reach 'Decisive Moment' | False | By Howard W. French | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/yield-slide-slows-for-cd-s-and-bank-money-accounts.html | Yield Slide Slows for C.D.'s And Bank Money Accounts | False | By Robert Hurtado | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/education/amid-trouble-washington-schools-survive-and-sometimes-even-excel.html | Amid Trouble, Washington Schools Survive and Sometimes Even Excel | False | By William Celis 3d | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/style/fewer-killer-dresses-at-the-oscars.html | Fewer Killer Dresses at the Oscars | False | By Degen Pener | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/world/cairo-journal-fury-of-islam-dims-expatriate-sparkle-on-the-nile.html | Cairo Journal; Fury of Islam Dims Expatriate Sparkle on the Nile | False | By Chris Hedges | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/pro-basketball-knicks-drag-a-bit-but-perk-up-for-victory.html | PRO BASKETBALL; Knicks Drag a Bit But Perk Up For Victory | False | By Clifton Brown | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/worldbusiness/IHT-swire-buys-hong-kong-site-with-citic.html | Swire Buys Hong Kong Site With CITIC | False | By Kevin Murphy, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/IHT-letters-to-the-editor-92575520763.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/pro-hockey-islanders-in-4th-place-after-defeating-flyers.html | PRO HOCKEY; Islanders In 4th Place After Defeating Flyers | False | By Joe Lapointe | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/style/reviews-fashion-clothes-for-pageantry-divas-and-recyclers.html | Reviews/Fashion; Clothes for Pageantry, Divas and Recyclers | False | By Amy M. Spindler | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/us/house-rejects-big-cuts-in-committee-spending.html | House Rejects Big Cuts In Committee Spending | False | By Clifford Krauss | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/obituaries/peter-agostini-sculptor-80-dies-ranged-from-pop-to-traditional.html | Peter Agostini, Sculptor, 80, Dies; Ranged From Pop to Traditional | False | By William H. Honan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/us/abortion-clinics-seek-doctors-but-find-few.html | Abortion Clinics Seek Doctors but Find Few | False | By Sara Rimer | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/world/italian-scandal-widens-another-minister-quits-under-cloud.html | Italian Scandal Widens; Another Minister Quits Under Cloud | False | By Alan Cowell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/advertising-some-advice-for-bartenders-on-miller-s-new-clear-brew.html | Advertising; Some Advice for Bartenders On Miller's New Clear Brew | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/consumer-confidence-off-sharply.html | Consumer Confidence Off Sharply | False | By Sylvia Nasar | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/news-summary-582693.html | NEWS SUMMARY | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/world/neighbors-differ-on-how-to-chasten-north-korea.html | Neighbors Differ on How to Chasten North Korea | False | By David E. Sanger | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/l-us-aided-and-abetted-salvador-abuses-572493.html | U.S. Aided and Abetted Salvador Abuses | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/company-news-banks-act-on-owner-of-orioles.html | COMPANY NEWS; Banks Act On Owner Of Orioles | False | By Kenneth N. Gilpin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/dow-advances-by-2.17-in-moderate-trading.html | Dow Advances by 2.17 in Moderate Trading | False | By Allen R. Myerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/movies/oscar-broadcast-scores-high-rating.html | Oscar Broadcast Scores High Rating | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/the-media-business-advertising-addenda-executive-shifts-at-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Shifts At Two Agencies | False | By Adam Bryant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90278678426.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/college-basketball-golden-gopher-has-his-sights-on-basket.html | COLLEGE BASKETBALL; Golden Gopher Has His Sights on Basket | False | By Al Harvin | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/farrow-s-lawyer-takes-aim-at-doctor-s-judgment.html | Farrow's Lawyer Takes Aim at Doctor's Judgment | False | By William Grimes | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/cash-refunds-for-big-delays-by-derailment.html | Cash Refunds For Big Delays By Derailment | False | By Seth Faison | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/l-cuts-in-intelligence-budget-stay-on-schedule-569493.html | Cuts in Intelligence Budget Stay on Schedule | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/world/us-rejects-british-french-bosnia-peace-step.html | U.S. Rejects British-French Bosnia Peace Step | False | By Paul Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/l-appalled-by-attacks-on-the-amsterdam-news-for-jewish-causes-576793.html | Appalled by Attacks on The Amsterdam News; For Jewish Causes | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/us/a-new-orleans-monument-to-strife-stirs-up-more.html | A New Orleans Monument to Strife Stirs Up More | False | By Frances Frank Marcus | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/theater/theater-in-review-320993.html | Theater in Review | False | By Stephen Holden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/news/review-television-on-public-defenders-and-those-defended.html | Review/Television; On Public Defenders And Those Defended | False | By Walter Goodman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/absent-clifford-is-a-big-presence-in-bcci-trial.html | Absent Clifford Is a Big Presence in B.C.C.I. Trial | False | By Ronald Sullivan | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/business-technology-teller-machines-inspire-a-new-kiosk-business.html | BUSINESS TECHNOLOGY; Teller Machines Inspire a New Kiosk Business | False | By Anthony Ramirez | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/obituaries/thomas-jordan-90-was-once-powerful-in-the-cotton-market.html | Thomas Jordan, 90; Was Once Powerful In the Cotton Market | False | By Frances Frank Marcus | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/predominantly-gay-synagogue-won-t-march-without-banner.html | Predominantly Gay Synagogue Won't March Without Banner | False | By Dennis Hevesi | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/pleading-poverty-an-insurer-finds-high-life-is-a-handicap.html | Pleading Poverty, an Insurer Finds High Life Is a Handicap | False | By Jane Fritsch With Dean Baquet | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/garden/food-notes-537693.html | Food Notes | False | By Florence Fabricant | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/study-says-prescription-prices-are-falling.html | Study Says Prescription Prices Are Falling | False | By Milt Freudenheim | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/us/budget-politics-exposed-in-fight-for-supercollider.html | Budget Politics Exposed in Fight for Supercollider | False | By Clifford Krauss | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/us/the-naacp-facing-a-battle-over-its-future.html | The N.A.A.C.P. Facing a Battle Over Its Future | False | By Neil A. Lewis | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/sports-people-track-and-field-krabbe-s-ban-reduced.html | SPORTS PEOPLE: TRACK AND FIELD; Krabbe's Ban Reduced | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/health/suspected-early-hiding-place-of-aids-virus-is-confirmed.html | Suspected Early Hiding Place Of AIDS Virus Is Confirmed | False | By Gina Kolata | 1993-05-03 | TX 3-562-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/arts/review-recital-the-bringing-together-of-poet-and-composer.html | Review/Recital; The Bringing Together Of Poet and Composer | False | By Allan Kozinn | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/world/new-french-cabinet-named-including-new-and-old-faces.html | New French Cabinet Named, Including New and Old Faces | False | By Alan Riding | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/murdoch-reserves-option-of-changing-mind-on-post.html | Murdoch Reserves Option Of Changing Mind on Post | False | By Martin Gottlieb | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/c-corrections-532593.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/IHT-american-topics-93516638318.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/market-place-daimler-benz-paves-the-way-for-other-german-companies.html | Market Place; Daimler-Benz paves the way for other German companies. | False | By Floyd Norris | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/l-segregating-gays-takes-a-step-backward-577593.html | Segregating Gays Takes A Step Backward | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/world/mexico-s-leader-shakes-up-party.html | MEXICO'S LEADER SHAKES UP PARTY | False | By Tim Golden | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/allen-and-farrow-mute-as-others-debate-their-judgment-and-actions.html | Allen and Farrow Mute as Others Debate Their Judgment and Actions | False | By Peter Marks | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/obituaries/william-j-calise-lawyer-88.html | William J. Calise; Lawyer, 88 | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/ritz-carlton-s-keys-to-good-service.html | Ritz-Carlton's Keys to Good Service | False | By Edwin McDowell | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/us/michigan-couple-is-ordered-to-return-girl-2-to-biological-parents.html | Michigan Couple Is Ordered to Return Girl, 2, to Biological Parents | False | By Isabel Wilkerson | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/company-news-utilities-dominate-pollution-rights-auction.html | COMPANY NEWS; Utilities Dominate Pollution Rights Auction | False | By Richard D. Ringer, | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/boxing-fighter-wakes-up-from-coma-and-says-he-feels-normal.html | BOXING; Fighter Wakes Up From Coma And Says He Feels Normal | False | By Ira Berkow | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/pro-basketball-nets-cry-foul-and-get-petrovic-on-list.html | PRO BASKETBALL; Nets Cry Foul and Get Petrovic on List | False | By Mike Freeman | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/business/company-news-macy-s-meets-its-monthly-fiscal-goal.html | COMPANY NEWS; Macy's Meets Its Monthly Fiscal Goal | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/c-corrections-531793.html | Corrections | False | | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/world/court-supports-editor-on-rights-to-dead-sea-text.html | Court Supports Editor on Rights to Dead Sea Text | False | By Joel Greenberg | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/garden/a-nation-of-watchers-forgets-how-to-play.html | A Nation of Watchers Forgets How to Play | False | By Trish Hall | 1993-05-03 | TX 3-562-085 | | |
| 1993-03-31 | 1993-03-31 | https://www.nytimes.com/1993/03/31/obituaries/richard-diebenkorn-lyrical-painter-dies-at-71.html | Richard Diebenkorn, Lyrical Painter, Dies at 71 | False | By Michael Kimmelman | 1993-05-03 | TX 3-562-085 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92369247161.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/us-trade-survey-calls-japan-most-restrictive.html | U.S. Trade Survey Calls Japan Most Restrictive | False | By Robert D. Hershey Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/company-reports-metro-goldwyn-mayer-inc.html | COMPANY REPORTS; METRO-GOLDWYN-MAYER INC. | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/obituaries/william-brennan-former-state-justice-and-bank-chief-72.html | William Brennan, Former State Justice And Bank Chief, 72 | False | By Wolfgang Saxon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/sports-people-basketball-knicks-throw-a-big-bash-for-youths.html | SPORTS PEOPLE: BASKETBALL; Knicks Throw a Big Bash for Youths | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/pro-football-white-derby-update-jets-sign-washington-giants-running-it-s-back.html | PRO FOOTBALL; White Derby Update: Jets Sign Washington; Giants Out of Running -- It's Back to Court | False | By Gerald Eskenazi | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/pec-israel-economic-corp-reports-earnings-for-year-to-dec-31.html | PEC Israel Economic Corp. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/c-corrections-424393.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/movies/review-film-festival-in-iceland-a-teen-ager-s-rebellion-and-romances.html | Review/Film Festival; In Iceland, a Teen-Ager's Rebellion and Romances | False | By Janet Maslin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/gymboree-s-stock-offering-finds-an-excited-audience.html | Gymboree's Stock Offering Finds an Excited Audience | False | By Kenneth N. Gilpin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/danielson-holding-reports-earnings-for-qtr-to-dec-31.html | Danielson Holding reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/IHT-letters-to-the-editor-92800056724.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/arch-communications-group-nms-reports-earnings-for-qtr-to-feb-28.html | Arch Communications Group (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/no-headline-674793.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/credit-markets-shake-up-in-underwriting-ranks.html | CREDIT MARKETS; Shake-Up in Underwriting Ranks | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/style/chronicle-459693.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/c-corrections-422793.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/news/pop-and-jazz-in-review-499593.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/foreign-affairs-a-new-red-menace-scam.html | Foreign Affairs; A New 'Red Menace' Scam | False | By Leslie H. Gelb | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/pro-football-white-derby-update-jets-sign-washington-giants-out-of-running.html | PRO FOOTBALL; White Derby Update: Jets Sign Washington; Giants Out Of Running | False | By Timothy W. Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/l-press-corps-fails-to-knock-clinton-down-auditioning-for-panels-511893.html | Press Corps Fails to Knock Clinton Down; Auditioning for Panels | False | | | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/worldbusiness/IHT-london-expands-its-lead-as-foreignexchange-base.html | London Expands Its Lead As Foreign-Exchange Base | False | By Carl Gewirtz, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/arts/review-dance-swan-lake-retold-with-a-new-dimension.html | Review/Dance; 'Swan Lake' Retold With a New Dimension | False | By Anna Kisselgoff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/on-tour-with-helen-gurley-brown-go-ahead-say-it-sex-and-the-senior-woman.html | ON TOUR WITH: Helen Gurley Brown; Go Ahead, Say It: Sex And the Senior Woman | False | By Alex Witchel | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/us/clinton-set-back-on-an-aids-post.html | CLINTON SET BACK ON AN AIDS POST | False | By Richard L. Berke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/grant-tensor-geophysical-nms-reports-earnings-for-year-to-dec-31.html | Grant Tensor Geophysical (NMS) reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/oldham-again-journeys-to-exotic-places.html | Oldham Again Journeys to Exotic Places | False | By Anne-Marie Schiro | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/consumer-rates-yields-of-money-funds-up-as-investor-demand-sags.html | CONSUMER RATES; Yields of Money Funds Up As Investor Demand Sags | False | By Robert Hurtado | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/arts/review-music-the-sounds-of-cybertronics.html | Review/Music; The Sounds of Cybertronics | False | By Bernard Holland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/swimming-director-attacked-for-mishandling-his-job.html | SWIMMING; Director Attacked for Mishandling His Job | False | By Frank Litsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/pro-football-espn-joins-pay-per-view.html | PRO FOOTBALL; ESPN Joins Pay-Per-View | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/schools-tracks-democracy-sorting-students-performance-efficiency-elitism.html | Schools' Tracks and Democracy; Sorting Students by Performance: Efficiency or Elitism? | False | By Charles Strum | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/judge-gives-nassau-a-year-to-revise-property-tax-system.html | Judge Gives Nassau a Year to Revise Property-Tax System | False | By Jonathan Rabinovitz | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/intellicall-inc-reports-earnings-for-qtr-to-dec-31.html | Intellicall Inc. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/news/review-music-persian-art-form-in-revival.html | Review/Music; Persian Art Form in Revival | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/currents-cocktail-tables-and-drugs.html | CURRENTS; Cocktail Tables And Drugs | False | By Suzanne Slesin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/IHT-letters-to-the-editor-90879276511.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/IHT-chinas-secretive-arms-buildup-is-making-asian-neighbors-jittery.html | China's Secretive Arms Buildup Is Making Asian Neighbors Jittery | False | By Michael Richardson, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/world/clinton-seeks-to-restore-aid-for-family-planning-abroad.html | Clinton Seeks to Restore Aid For Family Planning Abroad | False | By Steven A. Holmes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/IHT-european-topics-92823257028.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/world/talks-are-set-on-the-details-of-haiti-pact.html | Talks Are Set On the Details Of Haiti Pact | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/interdigital-communications-reports-earnings-for-qtr-to-Dec-31.html | Interdigital Communications reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/media-business-advertising-it-s-only-paper-but-it-s-become-effective-form.html | THE MEDIA BUSINESS: ADVERTISING; It's only on paper, but it's become an effective form of animation. | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/hurt-in-expansion-airlines-cut-back-and-may-sell-hubs.html | HURT IN EXPANSION, AIRLINES CUT BACK AND MAY SELL HUBS | False | By Agis Salpukas | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/worldbusiness/IHT-rates-fall-in-france-germany-also-eases.html | Rates Fall in France, Germany Also Eases | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/tennis-despite-stars-defections-gorman-is-staying-put.html | TENNIS; Despite Stars' Defections, Gorman Is Staying Put | False | By Robin Finn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/world/islamic-group-has-grown-from-splinter-to-a-thorn.html | Islamic Group Has Grown From Splinter to a Thorn | False | By Chris Hedges | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/us/reporter-s-notebook-perot-tells-top-editors-he-will-not-run-in-96.html | Reporter's Notebook; Perot Tells Top Editors He Will Not Run in '96 | False | By William Glaberson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/arts/cd-s-big-cardboard-box-is-history.html | CD's Big Cardboard Box Is History | False | By Jon Pareles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/pro-basketball-intolerance-coleman-loses-cool-and-cash.html | PRO BASKETBALL; Intolerance: Coleman Loses Cool And Cash | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/rogers-corp-reports-earnings-for-qtr-to-jan-3.html | Rogers Corp. reports earnings for Qtr to Jan 3 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/us/in-surprise-officer-won-t-testify-in-beating-trial.html | In Surprise, Officer Won't Testify in Beating Trial | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/hockey-krupp-agrees-to-contract.html | HOCKEY; Krupp Agrees to Contract | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/nobel-insurance-reports-earnings-for-qtr-to-dec-31.html | Nobel Insurance reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/edwards-ag-inc-n-reports-earnings-for-qtr-to-feb-28.html | Edwards (A.G.) Inc.(N) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/obituaries/katherine-hynes-de-groot-88-english-theater-and-tv-actress.html | Katherine Hynes de Groot, 88, English Theater and TV Actress | False | By William H. Honan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/news/pop-and-jazz-in-review-258593.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/garden-q-a.html | Garden Q.&A. | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/strang-cancer-center-receives-27-million-gift.html | Strang Cancer Center Receives $27 Million Gift | False | By Kathleen Teltsch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/economic-scene-the-pacific-timber-industry-isn-t-really-on-the-endangered-list.html | Economic Scene; The Pacific timber industry isn't really on the endangered list. | False | By Peter Passell | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/company-news-421993.html | COMPANY NEWS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/l-follow-canada-s-health-example-americans-wake-up-to-toxic-pollution-514293.html | Follow Canada's Health Example; Americans Wake Up To Toxic Pollution | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/company-news-textron-to-get-chrysler-unit.html | COMPANY NEWS; Textron to Get Chrysler Unit | False | By Andrea Adelson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/in-accord-black-and-hispanic-families-would-be-offered-westchester-homes.html | In Accord, Black and Hispanic Families Would Be Offered Westchester Homes | False | By Joseph Berger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/results-plus-403093.html | RESULTS PLUS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/reporter-s-notebook-heidi-about-those-boots.html | Reporter's Notebook; Heidi, About Those Boots . . . | False | By Amy M. Spindler | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/IHT-selling-the-ec-imagebrussels-bid-falls-flat.html | 'Selling' the EC Image;Brussels Bid Falls Flat | False | By Tom Buerkle, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/2-key-witnesses-identified-by-bcci-prosecutors.html | 2 Key Witnesses Identified by B.C.C.I. Prosecutors | False | By Ronald Sullivan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/college-basketball-minnesota-holds-off-the-hoyas-for-title.html | COLLEGE BASKETBALL; Minnesota Holds Off The Hoyas For Title | False | By Michael Martinez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/scout-troop-unwilling-to-protest-gay-ban-drops-ties-with-yale.html | Scout Troop, Unwilling to Protest Gay Ban, Drops Ties With Yale | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/obituaries/peter-ripps-marketing-executive-80.html | Peter Ripps, Marketing Executive, 80 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/books/books-of-the-times-tales-of-connections-internal-and-external.html | Books of The Times; Tales of Connections, Internal and External | False | By Christopher Lehmann-Haupt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/futures-options-decline-in-corn-planting-of-nearly-3.5-is-projected.html | FUTURES/OPTIONS; Decline in Corn Planting Of Nearly 3.5% Is Projected | False | By Barnaby J. Feder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/essay-ghost-at-the-summit.html | Essay; Ghost at the Summit | False | By William Safire | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/news-summary-676393.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/world/egypt-s-war-with-militants-both-sides-harden-positions.html | Egypt's War With Militants: Both Sides Harden Positions | False | By Chris Hedges | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/missing-suspect-charged-in-trade-center-bombing.html | Missing Suspect Charged In Trade Center Bombing | False | By Ralph Blumenthal | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/IHT-european-topics-equality-for-community-nationals-vs-free-culture-for.html | EUROPEAN TOPICS; Equality for Community Nationals Vs. Free Culture for Spaniards | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/metro-digest-801493.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/news/child-care-choices-at-home-in-someone-else-s-house.html | Child-Care Choices: At Home in Someone Else's House | False | By Carin Rubenstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/style/chronicle-457093.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93412148791.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/l-albany-has-to-do-its-share-in-voting-reform-498793.html | Albany Has to Do Its Share in Voting Reform | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/l-female-self-esteem-326393.html | Female Self-Esteem | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/c-corrections-423593.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/joy-technologies-reports-earnings-for-qtr-to-feb-28.html | Joy Technologies reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/sports-of-the-times-the-coach-who-made-a-u-turn.html | Sports of The Times; The Coach Who Made A U-Turn | False | By Dave Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/IHT-indonesialiberalism-needs-enlightened-boosts-from-abroad.html | Indonesia:Liberalism Needs Enlightened Boosts From Abroad | False | By Philip Bowring, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/can-do-at-big-blue.html | Can Do at Big Blue | False | By Landon Parvin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/pro-basketball-surging-celtics-win-their-ninth-straight.html | PRO BASKETBALL; Surging Celtics Win Their Ninth Straight | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/mark-iv-industries-reports-earnings-for-qtr-to-feb-28.html | Mark IV Industries reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/advantage-health-nms-reports-earnings-for-qtr-to-feb-28.html | Advantage Health (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/world/china-raises-ante-over-hong-kong.html | CHINA RAISES ANTE OVER HONG KONG | False | By Sheryl Wudunn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/IHT-european-topics-93722032987.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/currents-on-cubism-and-the-czechs.html | CURRENTS; On Cubism And the Czechs | False | By Suzanne Slesin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/so-poor-women-can-choose.html | So Poor Women Can Choose | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/camps-where-summer-is-handed-down.html | Camps Where Summer Is Handed Down | False | By Linda Bernstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/IHT-european-topics-938947177712.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/IHT-letters-to-the-editor-94095140910.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/castle-cooke-homes-inc-reports-earnings-for-qtr-to-march-27.html | Castle & Cooke Homes Inc. reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/a-cyclical-lead.html | A Cyclical Lead | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/baseball-camden-yards-opener-rainbow-protest-leaflets.html | BASEBALL; Camden Yards Opener: Rainbow Protest Leaflets | False | By Robert Mcg. Thomas Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/key-rates-139293.html | Key Rates | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/consumers-financial-nms-reports-earnings-for-qtr-to-dec-31.html | Consumers Financial (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/college-basketball-smith-adds-a-chapter-to-his-system-for-success.html | COLLEGE BASKETBALL; Smith Adds a Chapter to His System for Success | False | By Malcolm Moran | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/news/pop-and-jazz-in-review-500293.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/world/vance-to-resign-as-un-mediator-on-the-balkans.html | Vance to Resign as U.N. Mediator on the Balkans | False | By Paul Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/baseball-a-shaky-spring-gooden-s-asterisk-at-risk.html | BASEBALL; A Shaky Spring Gooden's Asterisk at Risk | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/mr-clinton-heads-for-the-timber.html | Mr. Clinton Heads for the Timber | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/american-holdings-inc-nms-reports-earnings-for-year-to-dec-31.html | American Holdings Inc. (NMS) reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/hockey-rangers-to-stick-with-neil-smith.html | HOCKEY; Rangers To Stick With Neil Smith | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/standard-microsystems-corp-nms-reports-earnings-for-qtr-to-feb-28.html | Standard Microsystems Corp. (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/insurer-names-officer.html | Insurer Names Officer | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/mercedes-close-to-selecting-us-site-for-assembly-plant.html | Mercedes Close to Selecting U.S. Site for Assembly Plant | False | By Doron P. Levin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/style/chronicle-458893.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/obituaries/richard-h-growald-journalist-61.html | Richard H. Growald; Journalist, 61 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/company-news-comerica-cancels-plan-to-acquire-brokerage-firm.html | COMPANY NEWS; COMERICA CANCELS PLAN TO ACQUIRE BROKERAGE FIRM | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/time-to-play-fair-on-school-aid.html | Time to Play Fair on School Aid | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/company-news-vw-posts-loss-and-fears-more.html | COMPANY NEWS; VW Posts Loss and Fears More | False | By Ferdinand Protzman, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/csc-industries-reports-earnings-for-qtr-to-dec-31.html | CSC Industries reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/automatic-phones-being-tested-in-3-precincts.html | Automatic Phones Being Tested in 3 Precincts | False | By George James | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/hockey-devils-lose-tempers-and-game-as-well.html | HOCKEY; Devils Lose Tempers and Game as Well | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/movies/review-film-festival-in-small-quarters-2-views-of-a-large-issue.html | Review/Film Festival; In Small Quarters, 2 Views of a Large Issue | False | By Vincent Canby | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/transactions-343393.html | Transactions | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/atlantic-tele-network-nms-reports-earnings-for-qtr-to-dec-31.html | Atlantic Tele-Network (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/oneok-inc-reports-earnings-for-qtr-to-feb-28.html | Oneok Inc. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/news/pop-and-jazz-in-review-501093.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/l-press-corps-fails-to-knock-clinton-down-512693.html | Press Corps Fails to Knock Clinton Down | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/picture-imperfect.html | Picture Imperfect | False | By Patricia Greenfield and Paul Kibbey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/grease-monkey-holding-corp-reports-earnings-for-year-to-dec-31.html | Grease Monkey Holding Corp. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/sports-people-baseball-blyleven-is-released-by-twins.html | SPORTS PEOPLE: BASEBALL; Blyleven Is Released by Twins | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/currents-got-a-good-book-pull-up-a-chair.html | CURRENTS; Got a Good Book? Pull Up a Chair | False | By Suzanne Slesin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/sports-people-track-and-field-russian-hurdler-is-hit-with-4-year-ban.html | SPORTS PEOPLE: TRACK AND FIELD; Russian Hurdler Is Hit With 4-Year Ban | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/the-first-families-choices.html | The First Families' Choices | False | By Elaine Louie | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/arts/review-dance-from-romance-to-the-rain-forest.html | Review/Dance; From Romance to the Rain Forest | False | By Jennifer Dunning | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/man-fatally-shot-after-standoff-police-say.html | Man Fatally Shot After Standoff, Police Say | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/inside-663193.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/baseball-for-yanks-and-mets-a-day-to-wince-at-pitching.html | BASEBALL; For Yanks and Mets, a Day to Wince at Pitching | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/bridge-116393.html | Bridge | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/worldbusiness/IHT-ec-lashes-clinton-over-airbus-talk.html | EC Lashes Clinton Over Airbus Talk | False | By Tom Buerkle, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/world/eye-on-ball-for-israel-peace-and-terror-search-for-balance.html | Eye on Ball For Israel; Peace and Terror: Search for Balance | False | By Clyde Haberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/reviews-fashion-lauren-s-instinct-points-him-to-russia.html | Reviews/Fashion; Lauren's Instinct Points Him to Russia | False | By Bernadine Morris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/s-k-famous-brands-inc-nms-reports-earnings-for-qtr-to-jan-30.html | S&K Famous Brands Inc. (NMS) reports earnings for Qtr to Jan 30 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/currents-red-grooms-takes-on-grand-central.html | CURRENTS; Red Grooms Takes On Grand Central | False | By Suzanne Slesin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/sports-people-baseball-schott-to-be-a-no-show-on-opening-day.html | SPORTS PEOPLE: BASEBALL; Schott to Be a No-Show on Opening day | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/using-textiles-to-tell-many-stories.html | Using Textiles to Tell Many Stories | False | By Elaine Louie | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/the-media-business-advertising-addenda-accounts-436793.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/goody-s-family-clothing-nms-reports-earnings-for-14wks-to-Jan 30.html | Goody's Family Clothing(NMS) reports earnings for 14wks to Jan 30 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/amstar-crop-reports-earnings-for-year-to-dec-31.html | Amstar Crop. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/some-health-insurance-bills-are-rising-under-new-law.html | Some Health Insurance Bills Are Rising Under New Law | False | By Sarah Lyall | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/events-flowers-posters-antiques.html | Events: Flowers, Posters, Antiques | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/company-news-xoma-s-chairman-leaves-to-head-biotech-start-up.html | COMPANY NEWS; Xoma's Chairman Leaves To Head Biotech Start-Up | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/benton-oil-gas-co-reports-earnings-for-year-to-dec-31.html | Benton Oil & Gas Co. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/acton-corp-reports-earnings-for-year-to-dec-31.html | Acton Corp. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/world/boulogne-journal-for-unhappy-french-fishermen-the-seas-go-dry.html | Boulogne Journal; For Unhappy French Fishermen, the Seas Go Dry | False | By Alan Riding | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/obituaries/rachel-d-dubois-101-educator-who-promoted-value-of-diversity.html | Rachel D. DuBois, 101, Educator Who Promoted Value of Diversity | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/l-stop-giving-money-to-buy-ira-bombs-491093.html | Stop Giving Money To Buy I.R.A. Bombs | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/a-challenge-to-cellular-s-foothold.html | A Challenge to Cellular's Foothold | False | By Anthony Ramirez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/price-co-nms-reports-earnings-for-qtr-to-mar-14.html | Price Co. (NMS) reports earnings for Qtr to Mar 14 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/the-media-business-advertising-addenda-new-agency-has-a-surprise-partner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Agency Has A Surprise Partner | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/broadcast-international-inc-reports-earnings-for-qtr-to-dec-31.html | Broadcast International Inc. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/figure-skating-as-usual-bowman-glides-through-chaos.html | FIGURE SKATING; As Usual, Bowman Glides Through Chaos | False | By Filip Bondy | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/news/new-grant-for-arts-writers.html | New Grant for Arts Writers | False | By William H. Honan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/IHT-european-topics.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/she-may-be-decorating-the-white-house-shh.html | She May Be Decorating The White House. Shh! | False | By Patricia Leigh Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/boxing-holyfield-plans-to-return-in-a-flurry.html | BOXING; Holyfield Plans to Return in a Flurry | False | By Michael Martinez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/the-media-business-advertising-addenda-people-838393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/koor-industries-reports-earnings-for-year-to-dec-31.html | Koor Industries reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/IHT-russiago-for-an-alternative-economic-program.html | RussiaGo for an Alternative Economic Program | False | By Michel Chossudovsky, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/abatix-environmental-reports-earnings-for-year-to-dec-31.html | Abatix Environmental reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/company-news-saks-says-hawaiian-trust-acquired-5-of-its-equity.html | COMPANY NEWS; SAKS SAYS HAWAIIAN TRUST ACQUIRED 5% OF ITS EQUITY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/biosearch-medical-reports-earnings-for-year-to-dec-31.html | Biosearch Medical reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/rag-shops-inc-reports-earnings-for-qtr-to-feb-27.html | Rag Shops Inc. reports earnings for Qtr to Feb 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/l-how-to-make-work-more-family-friendly-513493.html | How to Make Work More Family-Friendly | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/l-follow-canada-s-health-example-universal-access-515093.html | Follow Canada's Health Example; Universal Access | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/obituaries/l-arthur-larson-is-dead-at-82-top-eisenhower-aide-and-writer.html | L. Arthur Larson Is Dead at 82; Top Eisenhower Aide and Writer | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/precision-standard-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Precision Standard Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/world/6-die-as-muslims-flee-bosnian-town-in-un-trucks.html | 6 Die as Muslims Flee Bosnian Town in U.N. Trucks | False | By Chuck Sudetic | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/company-news-federated-consolidating-functions-of-retail-chains.html | COMPANY NEWS; FEDERATED CONSOLIDATING FUNCTIONS OF RETAIL CHAINS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/l-follow-canada-s-health-example-496093.html | Follow Canada's Health Example | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/briefs-146593.html | BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/budget-pact-is-announced-in-albany.html | Budget Pact Is Announced In Albany | False | By Kevin Sack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/supradur-cos-nsc-reports-earnings-for-year-to-dec-31.html | Supradur Cos. (NSC) reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/lone-star-steakhouse-saloon-nms-reports-earnings-for-qtr-to-march-23.html | Lone Star Steakhouse/ Saloon (NMS) reports earnings for Qtr to March 23 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/general-communication-inc-reports-earnings-for-year-to-dec-31.html | General Communication Inc. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/world/us-to-urge-asia-to-build-security.html | U.S. TO URGE ASIA TO BUILD SECURITY | False | By Elaine Sciolino | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/before-bombing-inquiry-sought-inroads-into-enclave-of-suspects.html | Before Bombing, Inquiry Sought Inroads Into Enclave of Suspects | False | By Alison Mitchell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/robec-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Robec Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/baseball-heels-put-bonilla-on-ice.html | BASEBALL; Heels Put Bonilla on Ice | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/IHT-european-topics-90193331954.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/news/oscar-hijuelos-s-unease-worldly-and-otherwise.html | Oscar Hijuelos's Unease, Worldly and Otherwise | False | By Esther B. Fein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/helionetics-inc-reports-earnings-for-year-to-dec-31.html | Helionetics Inc. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/suffolk-approves-extension-of-1-increase-in-sales-tax.html | Suffolk Approves Extension Of 1% Increase in Sales Tax | False | By John T. McQuiston | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/peerless-tube-co-reports-earnings-for-year-to-dec-31.html | Peerless Tube Co. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/falling-for-wicker-a-modernist-is-charmed.html | Falling for Wicker: A Modernist Is Charmed | False | By Suzanne Slesin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/senior-lehman-investment-banker-leaves.html | Senior Lehman Investment Banker Leaves | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/IHT-balladur-sets-kohl-meeting-and-orders-cabinet-frugality.html | Balladur Sets Kohl Meeting And Orders Cabinet Frugality | False | By Joseph Fitchett, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/IHT-european-topics-94096970660.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/morrison-restaurants-nms-reports-earnings-for-qtr-to-march-6.html | Morrison Restaurants (NMS) reports earnings for Qtr to March 6 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/comptronix-corp-reports-earnings-for-year-to-dec-31.html | Comptronix Corp. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/baseball-exemption-is-under-scrutiny.html | BASEBALL; Exemption Is Under Scrutiny | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/abc-gains-in-effort-to-expand-upper-west-side-studios.html | ABC Gains in Effort to Expand Upper West Side Studios | False | By David W. Dunlap | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/companies-issued-securities-at-record-pace-in-quarter.html | Companies Issued Securities At Record Pace in Quarter | False | By Michael Quint | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/amvestors-financial-nms-reports-earnings-for-qtr-to-dec-31.html | Amvestors Financial (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/currents-at-home-at-the-hair-salon.html | CURRENTS; At Home at the Hair Salon | False | By Suzanne Slesin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/c-corrections-425193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/news/critic-s-notebook-daring-to-be-different-on-tv-a-medium-where-safety-thrives.html | Critic's Notebook; Daring to Be Different On TV, a Medium Where Safety Thrives | False | By John J. O'Connor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/to-reduce-number-dinkins-offers-rules-on-who-s-homeless.html | To Reduce Number, Dinkins Offers Rules on Who's Homeless | False | By Alan Finder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/bgs-systems-nms-reports-earnings-for-qtr-to-jan-31.html | BGS Systems (NMS) reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/clarcor-inc-reports-earnings-for-qtr-to-feb-27.html | Clarcor Inc. reports earnings for Qtr to Feb 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/movies/home-video-244593.html | Home Video | False | By Peter M. Nichols | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/on-pro-basketball-mother-knows-best-so-mason-vows-to-forsake-the-snarl.html | ON PRO BASKETBALL; Mother Knows Best, So Mason Vows to Forsake the Snarl | False | By Harvey Araton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/hockey-nhl-redraws-map-in-realignment-plan.html | HOCKEY; N.H.L. Redraws Map In Realignment Plan | False | By Joe Lapointe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/market-place-canada-s-big-board-is-booming-and-the-outlook-seems-rosy.html | Market Place; Canada's Big Board is booming and the outlook seems rosy. | False | By Clyde H. Farnsworth | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-01 | 1993-04-01 | https://www.nytimes.com/1993/04/01/business/company-news-nestle-to-sell-its-stouffer-hotel-unit.html | COMPANY NEWS; Nestle to Sell Its Stouffer Hotel Unit | False | By Edwin McDowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/media-business-advertising-it-s-getting-ugly-court-but-ads-still-find-basketball.html | THE MEDIA BUSINESS: ADVERTISING; It's getting ugly on the court, but ads still find basketball attractive. | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/company-briefs-040593.html | COMPANY BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/transactions-634393.html | TRANSACTIONS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/solid-quarter-led-by-cyclical-stocks.html | Solid Quarter Led by Cyclical Stocks | False | By Kenneth N. Gilpin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/fcc-orders-cuts-in-cable-tv-rates-eases-rerun-rule.html | F.C.C. ORDERS CUTS IN CABLE TV RATES; EASES RERUN RULE | False | By Edmund L. Andrews | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/movies/review-film-devito-as-pater-and-mater-familias.html | Review/Film; DeVito As Pater And Mater Familias | False | By Janet Maslin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/world/vancouver-awaits.html | Vancouver Awaits | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/where-to-hear-the-music-of-easter.html | Where to Hear The Music of Easter | False | By Allan Kozinn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/2-held-in-curbside-sales-of-automatic-weapons.html | 2 Held in Curbside Sales of Automatic Weapons | False | By Richard D. Lyons | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/style/IHT-accion-mutante-the-movie-guide.html | AcciÃ³n Mutante: The Movie Guide | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/c-corrections-023593.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/us/owls-trees-and-jobs-the-timber-conference.html | Owls, Trees and Jobs: The Timber Conference | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/world/israelis-mount-attack-in-northern-lebanon.html | Israelis Mount Attack In Northern Lebanon | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/c-corrections-026093.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/IHT-chinas-uncertain-future-should-favor-hong-kong.html | China's Uncertain Future Should Favor Hong Kong | False | By Clare Hollingworth, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/a-broad-stroke-budget.html | A Broad-Stroke Budget | False | By Kevin Sack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/art-in-review-776593.html | Art in Review | False | By Roberta Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/movies/review-film-cinematic-magicians-reveal-their-tricks.html | Review/Film; Cinematic Magicians Reveal Their Tricks | False | By Vincent Canby | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/review-art-richard-serra-s-temporal-monument.html | Review/Art; Richard Serra's Temporal Monument | False | By Roberta Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/college-basketball-tv-sports-get-ready-for-pitino-and-the-newharts.html | COLLEGE BASKETBALL: TV SPORTS; Get Ready for Pitino And the Newharts | False | By Richard Sandomir | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/obituaries/jose-lemus-lopez-81-salvador-ex-president.html | Jose Lemus Lopez, 81, Salvador Ex-President | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/long-term-bond-rates-jump-to-6.96.html | Long-Term Bond Rates Jump to 6.96% | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/movies/review-film-the-sly-side-of-sex-lines-of-the-50-s.html | Review/Film; The Sly Side Of Sex Lines Of the 50's | False | By Janet Maslin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/japan-still-in-slump-plans-2d-public-works-program.html | Japan, Still in Slump, Plans 2d Public Works Program | False | By James Sterngold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/psychologist-testifies-about-visitation-rights-for-allen.html | Psychologist Testifies About Visitation Rights for Allen | False | By Peter Marks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/us/group-to-copy-french-abortion-pill-in-bid-to-speed-its-sale-in-us.html | Group to Copy French Abortion Pill in Bid to Speed Its Sale in U.S. | False | By Philip J. Hilts | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/movies/reviews-film-festival-galleries-and-greed-in-an-art-world-satire.html | Reviews/Film Festival; Galleries and Greed In an Art-World Satire | False | By Stephen Holden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/IHT-american-topics-93058938507.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/the-media-business-advertising-addenda-accounts-480493.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/pro-basketball-coleman-and-bench-equal-satisfaction.html | PRO BASKETBALL; Coleman and Bench Equal Satisfaction | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/style/IHT-hear-this.html | Hear this | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/IHT-solly-zuckerman-polymath-dies.html | Solly Zuckerman, Polymath, Dies | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/troubles-for-timber.html | Troubles For Timber | False | By Jim Weaver | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/us/durenberger-is-warned-that-indictment-is-close.html | Durenberger Is Warned That Indictment Is Close | False | By David Johnston | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/theater/review-theater-julie-andrews-sings-in-a-sondheim-revue.html | Review/Theater; Julie Andrews Sings in a Sondheim Revue | False | By Frank Rich | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/company-news-european-auto-makers-assail-japan-pact.html | COMPANY NEWS; European Auto Makers Assail Japan Pact | False | By Alan Riding | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/l-gays-and-israel-078293.html | Gays and Israel | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/news/review-fashion-for-next-wave-attitude-counts.html | Review/Fashion; For Next Wave, Attitude Counts | False | By Amy M. Spindler | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/news/review-fashion-beene-fleeing-noise-shows-fluid-serenity.html | Review/Fashion; Beene, Fleeing Noise, Shows Fluid Serenity | False | By Bernadine Morris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/IHT-american-topics-singapore-litterbugs-publicly-humiliated.html | American Topics: Singapore Litterbugs Publicly Humiliated | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/more-evidence-of-slowing-growth.html | More Evidence of Slowing Growth | False | By Sylvia Nasar | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/hockey-ron-smith-and-the-night-terrors.html | HOCKEY; Ron Smith and the Night Terrors | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/world/new-hostilities-threaten-azerbaijan-peace-talks.html | New Hostilities Threaten Azerbaijan Peace Talks | False | By David Binder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/republicans-call-for-resignation-of-insurance-superintendent.html | Republicans Call for Resignation of Insurance Superintendent | False | By Steven Lee Myers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/c-corrections-024393.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/world/toward-summit-summit-with-ocean-view-3-star-dining-even-woods-walk.html | TOWARD THE SUMMIT; A Summit With an Ocean View, 3-Star Dining and Even a Woods to Walk In | False | By Clyde H. Farnsworth | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/pro-basketball-knicks-send-cavaliers-a-little-playoff-message.html | PRO BASKETBALL; Knicks Send Cavaliers a Little Playoff Message | False | By Harvey Araton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/us/florida-feels-new-push-for-protection-of-clinics.html | Florida Feels New Push For Protection of Clinics | False | By Larry Rohter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/sounds-around-town-080493.html | Sounds Around Town | False | By John S. Wilson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/us/clinton-and-perot-call-off-truce-both-say-no-more-mr-nice-guy.html | Clinton and Perot Call Off Truce; Both Say, No More Mr. Nice Guy | False | By Gwen Ifill | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/world/german-labor-police-round-up-illegal-workers.html | German Labor Police Round Up Illegal Workers | False | By Craig R. Whitney | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/style/IHT-in-artist-hangout-show-distills-demon-absinthe.html | In Artist Hangout, Show Distills Demon Absinthe | False | By Laura Colby, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/court-bars-housing-lists-favoring-local-residents.html | Court Bars Housing Lists Favoring Local Residents | False | By Jerry Gray | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/l-wipe-draft-off-books-in-us-and-the-world-071593.html | Wipe Draft Off Books In U.S., and the World | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/remembering-jeannette.html | Remembering Jeannette | False | By Kate Walbert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/movies/reviews-film-a-boy-who-prefers-fantasy-to-reality.html | Reviews/ Film; A Boy Who Prefers Fantasy to Reality | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/IHT-american-topics-92023846393.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/world/atomic-energy-agency-asks-un-to-move-against-north-koreans.html | Atomic Energy Agency Asks U.N. To Move Against North Koreans | False | By David E. Sanger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93146514294.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/theater/review-theater-a-pianist-caught-in-a-family-rhythm.html | Review/Theater; A Pianist Caught in a Family Rhythm | False | By Mel Gussow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92439607278.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/books/books-of-the-times-turning-the-tables-on-freud.html | Books of The Times; Turning the Tables on Freud | False | By Michiko Kakutani | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/style/IHT-il-grande-cocomero-the-movie-guide.html | Il Grande Cocomero: The Movie Guide | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/IHT-he-says-much-of-help-would-not-be-charity-but-people-to-people-clinton.html | He Says Much of Help Would Not Be Charity, But 'People to People': Clinton Seeks To Sell Aid To Russia as Investment | False | By Paul F. Horvitz, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/us/us-order-bars-3-small-airlines-for-safety-flaws.html | U.S. Order Bars 3 Small Airlines For Safety Flaws | False | By Martin Tolchin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/art-in-review-074093.html | Art in Review | False | By Roberta Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/college-basketball-when-the-page-can-t-be-turned.html | COLLEGE BASKETBALL; When the Page Can't Be Turned | False | BY William C. Rhoden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/bcci-trial-becomes-a-vocal-free-for-all.html | B.C.C.I. Trial Becomes A Vocal Free-for-All | False | By Ronald Sullivan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/us/defense-rests-abruptly-in-officers-beating-trial.html | Defense Rests Abruptly In Officers' Beating Trial | False | By Seth Mydans | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/books/antiquarian-book-fair.html | Antiquarian Book Fair | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/us/us-says-15-reactors-need-testing.html | U.S. Says 15 Reactors Need Testing | False | By Matthew L. Wald | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/us/thunder-of-debate-on-owls-and-jobs-rings-in-forests-as-opponents-face-off.html | Thunder of Debate on Owls and Jobs Rings in Forests as Opponents Face Off | False | By Timothy Egan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/l-no-anti-defamation-league-information-sales-067793.html | No Anti-Defamation League Information Sales | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/obituaries/lord-zuckerman-88-a-scientist-of-scope-who-guided-churchill.html | Lord Zuckerman, 88, a Scientist Of Scope Who Guided Churchill | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/metro-digest-090693.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/world/balancing-act-for-haiti-developing-plan-for-aristide-s-return-proving-delicate.html | A Balancing Act for Haiti; Developing the Plan for Aristide's Return Is Proving a Delicate and Complex Puzzle | False | By Howard W. French | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/c-corrections-022793.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/news/one-last-round-as-cheers-finale-is-taped.html | One Last Round as 'Cheers' Finale Is Taped | False | By Robert Reinhold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/worldbusiness/IHT-east-german-metal-struck.html | East German Metal Struck | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/review-music-the-brandenburg-ensemble.html | Review/Music; The Brandenburg Ensemble | False | By Bernard Holland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/high-school-basketball-at-elizabeth-high-school.html | HIGH SCHOOL BASKETBALL; At Elizabeth High School | False | By Robert Lipsyte | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/c-corrections-027893.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/review-art-misunderstood-painting-from-a-complex-era.html | Review/Art; Misunderstood Painting From a Complex Era | False | By Holland Cotter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/birth-control-for-all-people.html | Birth Control 'for All People' | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/style/IHT-marriage-the-movie-guide.html | Marriage: The Movie Guide | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/news-summary-011693.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/article-694793-no-title.html | Article 694793 -- No Title | False | By Eric Asimov | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/IHT-french-far-right-a-hidden-advance.html | French Far Right:A Hidden Advance | False | By Barry James, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/legislature-is-proposed-for-nassau.html | Legislature Is Proposed For Nassau | False | By Jonathan Rabinovitz | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/sports-people-football-giants-out-of-the-white-sweepstakes.html | SPORTS PEOPLE: FOOTBALL; Giants Out of the White Sweepstakes? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/company-news-equitable-seeks-600-million-through-securities.html | COMPANY NEWS; EQUITABLE SEEKS $600 MILLION THROUGH SECURITIES | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/abroad-at-home-fear-of-the-truth.html | Abroad at Home; Fear Of the Truth | False | By Anthony Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/company-alarm-that-demands-attention-anti-theft-device-talks-squeals-stops-car.html | COMPANY NEWS: An Alarm That Demands Attention; Anti-Theft Device Talks, Squeals and Stops Car | False | By Michael Janofsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/to-our-readers.html | To Our Readers | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/us/clinton-may-not-meet-deadline-on-health-plan.html | Clinton May Not Meet Deadline on Health Plan | False | By Robert Pear | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/big-blue-foresees-a-rosy-horizon.html | Big Blue Foresees a Rosy Horizon | False | By Steve Lohr | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/market-place-calgene-gets-the-regulations-it-wants-but-takes-a-hit-anyway.html | Market Place; Calgene gets the regulations it wants, but takes a hit anyway. | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/money-fund-assets-down.html | Money Fund Assets Down | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/bronx-man-29-fatally-hit-by-stray-bullet-at-pay-phone.html | Bronx Man, 29, Fatally Hit By Stray Bullet at Pay Phone | False | By Lynette Holloway | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/baseball-mets-schourek-is-not-a-pitcher-to-rest-on-apologies.html | BASEBALL; Mets' Schourek Is Not a Pitcher to Rest on Apologies | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/sports-people-boxing-tyson-s-name-is-still-mike-tyson.html | SPORTS PEOPLE: BOXING; Tyson's Name Is Still Mike Tyson | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/world/from-bosnian-children-tales-of-hunger-and-horror.html | From Bosnian Children, Tales of Hunger and Horror | False | By Chuck Sudetic | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/on-my-mind-clinton-s-bank-account.html | On My Mind; Clinton's Bank Account | False | By A. M. Rosenthal | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/us/lending-policies-bank-rules-strangling-coop-sales.html | Lending Policies; Bank Rules Strangling Co-op Sales | False | By Diana Shaman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/finance-briefs-274793.html | FINANCE BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/key-rates-533993.html | Key Rates | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/news/review-fashion-from-anna-sui-dandies-and-dolls.html | Review/Fashion; From Anna Sui, Dandies and Dolls | False | By Anne-Marie Schiro | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/no-charges-are-filed-in-deaths-of-2-boys.html | No Charges Are Filed In Deaths of 2 Boys | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/us/4-priests-linked-to-sex-misdeeds.html | 4 PRIESTS LINKED TO SEX MISDEEDS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/sounds-around-town-832093.html | Sounds Around Town | False | By Karen Schoemer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/energy-tax-plan-modified.html | Energy Tax Plan Modified | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/IHT-letters-to-the-editor-92658890119.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/budget-in-albany-is-political-pact-not-detailed-plan.html | BUDGET IN ALBANY IS POLITICAL PACT, NOT DETAILED PLAN | False | By Sarah Lyall | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/five-new-works.html | Five New Works | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/boxing-names-fly-like-jabs-at-boxing-hearing.html | BOXING; Names Fly Like Jabs At Boxing Hearing | False | By Richard Sandomir | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/diplomat-s-car-hijacked.html | Diplomat's Car Hijacked | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/us/newspapers-told-simplify-simplify.html | NEWSPAPERS TOLD: SIMPLIFY, SIMPLIFY | False | By William Glaberson | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/college-basketball-final-four-frenetic-kentucky-will-not-let-up-not-for-minute.html | COLLEGE BASKETBALL: THE FINAL FOUR; Frenetic Kentucky Will Not Let Up, Not for a Minute | False | By Thomas George | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/sports-people-football-patriots-trade-fryar-dolphins-brooks-leaves-colts-for.html | SPORTS PEOPLE: FOOTBALL; Patriots Trade Fryar to Dolphins; Brooks Leaves Colts for the Bills | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/no-headline-045093.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/l-recourse-for-americans-abused-abroad-072393.html | Recourse for Americans Abused Abroad | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/style/chronicle-549593.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/romance-of-the-rails-palls-on-village-s-residents.html | Romance of the Rails Palls on Village's Residents | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/news/melvin-belli-court-lion-fighting-in-his-own-lair.html | Melvin Belli: Court Lion Fighting in His Own Lair | False | By David Margolick | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/executive-changes-264093.html | Executive Changes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/news/for-children.html | For Children | False | By Dulcie Leimbach | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/economy-stressed-over-trade.html | Economy Stressed Over Trade | False | By David E. Rosenbaum | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/us/drug-companies-warn-administration-against-vaccine-program.html | Drug Companies Warn Administration Against Vaccine Program | False | By Philip J. Hilts | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/review-art-the-south-as-material-for-myths.html | Review/Art; The South As Material For Myths | False | By Charles Hagen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/l-in-air-as-at-bank-deregulation-ends-in-bailout-new-trans-atlantic-era-070793.html | In Air, as at Bank, Deregulation Ends in Bailout; New Trans-Atlantic Era | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/movies/reviews-film-festival-staying-hot-on-the-trail-of-a-cooled-friendship.html | Reviews/Film Festival; Staying Hot on the Trail Of a Cooled Friendship | False | By Vincent Canby | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/us/parents-exempted-from-kidnap-law.html | PARENTS EXEMPTED FROM KIDNAP LAW | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/obituaries/rachel-d-dubois-101-educator-who-promoted-value-of-diversity.html | Rachel D. DuBois, 101, Educator Who Promoted Value of Diversity | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/obituaries/warren-f-stanion-tiffany-executive-87.html | Warren F. Stanion; Tiffany Executive, 87 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/worldbusiness/IHT-reports-cast-doubt-on-us-recovery.html | Reports Cast Doubt On U.S. Recovery | False | By Lawrence Malkin, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/world/new-study-questions-use-of-azt-in-early-treatment-of-aids-virus.html | New Study Questions Use of AZT In Early Treatment of AIDS Virus | False | By Lawrence K. Altman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/art-in-review-073193.html | Art in Review | False | By Michael Kimmelman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/as-trial-is-set-in-explosion-hunt-widens.html | As Trial Is Set In Explosion, Hunt Widens | False | By Mary B. W. Tabor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/outdoors-trout-opening-day-a-deluge-runs-through-it.html | OUTDOORS; Trout Opening Day: A Deluge Runs Through It | False | By Peter Kaminsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/bronfman-in-recital.html | Bronfman in Recital | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/art-in-review-075893.html | Art in Review | False | By Holland Cotter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/us/inside-006093.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/officer-held-in-sex-abuse-of-5-youths-in-subways.html | Officer Held In Sex Abuse Of 5 Youths In Subways | False | By Joseph P. Fried | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/world/palestinians-call-israeli-action-obstacle-to-talks.html | Palestinians Call Israeli Action Obstacle to Talks | False | By Clyde Haberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/us/4-us-palestinians-are-indicted-in-plot-linked-to-terrorist-group.html | 4 U.S. Palestinians Are Indicted In Plot Linked to Terrorist Group | False | By Douglas Jehl | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/IHT-american-topics-94112579818.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/the-voice-of-the-choir-shall-ring-out-for-easter.html | The Voice of the Choir Shall Ring Out for Easter | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/homeless-policy-showdown-is-avoided-for-now.html | Homeless Policy Showdown Is Avoided, for Now | False | By James Bennet | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/us/cult-leader-is-not-thought-to-be-near-death.html | Cult Leader Is Not Thought to Be Near Death | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/review-dance-visitors-arrive-bringing-a-sampler.html | Review/Dance; Visitors Arrive, Bringing A Sampler | False | By Anna Kisselgoff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/news/tv-weekend-the-princess-side-of-life-at-the-palace.html | TV Weekend; The Princess' Side of Life at the Palace | False | By John J. O'Connor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/horse-racing-notebook-eliza-is-the-fair-lady-at-the-santa-anita-derby.html | HORSE RACING: NOTEBOOK; Eliza Is the Fair Lady at the Santa Anita Derby | False | By Joseph Durso | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/wistfully-fernandez-urges-budget.html | Wistfully, Fernandez Urges Budget | False | By Josh Barbanel | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/c-corrections-025193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/college-hockey-maine-to-play-lake-superior-st-for-big-icicle.html | COLLEGE HOCKEY; Maine to Play Lake Superior St. for Big Icicle | False | By William N. Wallace | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/restaurants-695593.html | Restaurants | False | By Bryan Miller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/style/chronicle-081293.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/obituaries/rolf-bjoerling-a-tenor-and-a-tenor-s-son-64.html | Rolf Bjoerling, a Tenor And a Tenor's Son, 64 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/queens-nightclub-s-landlord-says-he-wants-no-more-nudity.html | Queens Nightclub's Landlord Says He Wants No More Nudity | False | By Raymond Hernandez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/our-towns-to-hear-stars-pay-50-or-take-their-bus.html | OUR TOWNS; To Hear Stars, Pay $50 or Take Their Bus | False | By Glenn Collins | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/the-stage-art-of-helen-hayes-could-have-been-preserved.html | The Stage Art of Helen Hayes Could Have Been Preserved | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/baseball-yankees-lineup-is-still-uncertain.html | BASEBALL; Yankees' Lineup Is Still Uncertain | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/the-spoken-word.html | The Spoken Word | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/assessing-the-needs-of-new-york-s-homeless.html | Assessing the Needs of New York's Homeless | False | By Melinda Henneberger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/sports-people-figure-skating-bowman-and-zayak-seek-reinstatement.html | SPORTS PEOPLE: FIGURE SKATING; Bowman and Zayak Seek Reinstatement | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/movies/review-film-huck-finn-and-jim-drifting-together.html | Review/Film; Huck Finn And Jim, Drifting Together | False | By Janet Maslin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/sports-people-baseball-braves-jettison-backman-for-cabrera.html | SPORTS PEOPLE: BASEBALL; Braves Jettison Backman for Cabrera | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/pro-basketball-anthony-to-return-tonight.html | PRO BASKETBALL; Anthony to Return Tonight | False | By Harvey Araton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/world/toward-the-summit-president-urges-america-to-back-help-for-moscow.html | TOWARD THE SUMMIT; PRESIDENT URGES AMERICA TO BACK HELP FOR MOSCOW | False | By Gwen Ifill | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/company-news-intel-raising-capacity-of-chip-factory.html | COMPANY NEWS; Intel Raising Capacity of Chip Factory | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/modernizing-meat-inspections.html | Modernizing Meat Inspections | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/movies/reviews-film-violence-plays-it-cute.html | Reviews/Film; Violence Plays It Cute | False | By Stephen Holden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/us/abortion-rights-supporters-are-split-on-us-measure.html | Abortion-Rights Supporters Are Split on U.S. Measure | False | By Adam Clymer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/us/gop-filibuster-stalls-passage-of-clinton-s-16-billion-jobs-bill.html | G.O.P. Filibuster Stalls Passage Of Clinton's $16 Billion Jobs Bill | False | By Michael Wines | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/tolls-not-taken.html | Tolls Not Taken | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/style/IHT-doityourself-cornercutting-on-corporate-travel.html | Do-It-Yourself Corner-Cutting on Corporate Travel | False | By Roger Collis, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/movies/out-of-africa-a-luminous-world-of-film.html | Out of Africa: A Luminous World of Film | False | By Janet Maslin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/stop-new-york-s-shady-borrowing.html | Stop New York's Shady Borrowing | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/sports-of-the-times-some-of-us-are-waiting-for-preston.html | Sports of The Times; Some of Us Are Waiting For Preston | False | By George Vecsey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/an-all-rorem-program.html | An All-Rorem Program | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/world/coca-output-stayed-level-in-92-for-the-3d-year-state-dept-says.html | Coca Output Stayed Level in '92 For the 3d Year, State Dept. Says | False | By Steven A. Holmes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/obituaries/mitchell-parish-92-the-lyricist-of-star-dust-and-volare-dies.html | Mitchell Parish, 92, the Lyricist Of 'Star Dust' and 'Volare,' Dies | False | By Stephen Holden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/IHT-heres-to-all-my-pen-pals-computerized-and-human.html | Here's to All My Pen Pals, Computerized and Human | False | By John C. Ausland, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/obituaries/juan-de-borbon-79-who-ceded-spanish-throne.html | Juan de Borbon, 79, Who Ceded Spanish Throne | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/business-digest-089293.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/art-in-review-076693.html | Art in Review | False | By Charles Hagen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/news/bar-modern-form-tilting-windmills-try-filing-lawsuit-against-lawyer.html | At the Bar; A modern form of tilting windmills: Try filing a lawsuit against a lawyer. | False | By David Margolick | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/company-news-opel-says-vw-lured-managers.html | COMPANY NEWS; Opel Says VW Lured Managers | False | By Ferdinand Protzman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/world/aguascalientes-journal-mexico-s-political-dinosaurs-aren-t-fossils-yet.html | Aguascalientes Journal; Mexico's Political 'Dinosaurs' Aren't Fossils Yet | False | By Tim Golden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/stocks-ease-in-anticipation-of-jobless-data.html | Stocks Ease in Anticipation of Jobless Data | False | By Allen R. Myerson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/networks-gain-program-rights-producers-lose.html | Networks Gain Program Rights; Producers Lose | False | By Edmund L. Andrews | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/movies/critic-s-notebook-nosferatu-the-father-of-all-horror-movies.html | Critic's Notebook; 'Nosferatu,' the Father Of All Horror Movies | False | By Caryn James | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/theater/last-chance.html | Last Chance | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/IHT-japan-to-cut-car-exports-to-ec-by-81.html | Japan to Cut Car Exports to EC by 8.1% | False | By Steven Brull, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/IHT-letters-to-the-editor-93300739158.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/business/company-news-sterling-software-to-buy-systems-center.html | COMPANY NEWS; Sterling Software to Buy Systems Center | False | By Andrea Adelson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/l-in-air-as-at-bank-deregulation-ends-in-bailout-069393.html | In Air, as at Bank, Deregulation Ends in Bailout | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-02 | 1993-04-02 | https://www.nytimes.com/1993/04/02/obituaries/joseph-j-jova-75-ex-envoy-to-mexico-headed-foundation.html | Joseph J. Jova, 75; Ex-Envoy to Mexico Headed Foundation | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/battles-loom-for-control-of-tv-s-portal-to-cable.html | Battles Loom For Control Of TV's Portal to Cable | False | By John Markoff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/l-we-can-t-replace-lab-animals-with-people-251993.html | We Can't Replace Lab Animals With People | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/yes-study-dumping.html | Yes, Study Dumping | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/final-four-showdown-time-is-answer-time-for-fab-five-and-critics.html | FINAL FOUR; Showdown Time Is Answer Time for Fab Five and Critics | False | By Malcolm Moran | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/igi-inc-reports-earnings-for-year-to-dec-31.html | IGI Inc. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/arts/review-circus-three-rings-worth-of-thrills-spills-frills.html | Review/Circus; Three Rings' Worth of Thrills, Spills, Frills | False | By Jack Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/news/chance-to-move-up-and-move-in.html | Chance to Move Up, and Move In | False | By Allen R. Myerson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/your-money/IHT-briefcase-newslettertouted-stocks-perform-well-survey-finds.html | BRIEFCASE: Newsletter-Touted Stocks Perform Well, Survey Finds | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/haiti-s-new-and-old-rich.html | Haiti's New and Old Rich | False | By Herbert Gold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/company-news-two-insurers-deny-charge-of-sales-bias.html | COMPANY NEWS; Two Insurers Deny Charge Of Sales Bias | False | By Andrea Adelson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/tele-communications-inc-nms-reports-earnings-for-year-to-dec-31.html | Tele-Communications Inc. (NMS) reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/baseball-call-it-a-rainout-for-teams-and-a-delay-for-perez.html | BASEBALL; Call It a Rainout for Teams and a Delay for Perez | False | By Michael Martinez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/pro-basketball-depleted-nets-are-no-match-for-bulls.html | PRO BASKETBALL; Depleted Nets Are No Match for Bulls | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/l-how-new-york-s-insurance-law-benefits-small-businesses-260893.html | How New York's Insurance Law Benefits Small Businesses | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/college-hockey-baker-award-is-in-his-pocket-title-game-is-on-the-docket.html | COLLEGE HOCKEY; Baker Award Is in His Pocket. Title Game Is on the Docket. | False | By William N. Wallace | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/world/bosnian-serbs-parliament-rules-out-mediators-plan-as-basis-for-peace-accord.html | BOSNIAN SERBS' PARLIAMENT RULES OUT MEDIATORS' PLAN AS BASIS FOR PEACE ACCORD | False | By Roger Cohen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/l-how-do-your-garden-vegetables-taste-237393.html | How Do Your Garden Vegetables Taste? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/about-new-york-fame-s-fleeting-nature-is-on-display-in-this-hall.html | ABOUT NEW YORK; Fame's Fleeting Nature Is on Display in This Hall | False | By Michael T. Kaufman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/world/jerusalem-journal-it-s-almost-enough-to-make-the-sun-stand-still.html | Jerusalem Journal; It's Almost Enough to Make the Sun Stand Still | False | By Clyde Haberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/harold-s-stores-reports-earnings-for-qtr-to-jan-30.html | Harold's Stores reports earnings for Qtr to Jan 30 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/us/senator-indicted-in-billing-fraud-but-vows-fight.html | Senator Indicted In Billing Fraud But Vows Fight | False | By David Johnston | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/family-dollar-stores-reports-earnings-for-qtr-to-feb-28.html | Family Dollar Stores reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/sports-people-football-billups-pleads-innocent.html | SPORTS PEOPLE: FOOTBALL; Billups Pleads Innocent | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/new-york-s-budget-too-dimly-seen.html | New York's Budget, Too Dimly Seen | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/us/inside-280793.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/theater/review-theater-a-musical-asks-what-price-a-pair-of-sneakers.html | Review/Theater; A Musical Asks: What Price a Pair of Sneakers? | False | By Jon Pareles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/IHT-american-topics-after-25year-fall-smoking-levels-off.html | American Topics: After 25-Year Fall, Smoking Levels Off | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/jacor-communications-reports-earnings-for-qtr-to-dec-31.html | Jacor Communications reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/obituaries/eugenie-leontovich-93-actress-playwright-and-teacher-is-dead.html | Eugenie Leontovich, 93, Actress, Playwright and Teacher, Is Dead | False | By Glenn Collins | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/horse-racing-the-sun-never-sets-on-the-grand-national-at-aintree.html | HORSE RACING; The Sun Never Sets on the Grand National at Aintree | False | By Ian Thomsen, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/guardian-capital-reports-earnings-for-year-to-dec-31.html | Guardian Capital reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/pro-football-for-the-giants-sherrard-and-for-the-jets-charade.html | PRO FOOTBALL; For the Giants, Sherrard, and for The Jets, Charade | False | By Gerald Eskenazi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/care-enterprises-inc-reports-earnings-for-year-to-dec-31.html | Care Enterprises Inc. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-march-7.html | Frisch's Restaurants Inc. reports earnings for Qtr to March 7 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/new-echoes-on-an-old-battlefield.html | New Echoes on an Old Battlefield | False | By Iver Peterson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/your-money/IHT-briefcase-vanguard-drops-a-fund-fee-but-adds-redemption-charge.html | BRIEFCASE: Vanguard Drops a Fund Fee But Adds Redemption Charge | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/sulcus-computer-reports-earnings-for-qtr-to-dec-31.html | Sulcus Computer reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/your-money/IHT-briefcase-us-poll-shows-the-youngboost-retirement-savings.html | BRIEFCASE: U.S. Poll Shows the YoungBoost Retirement Savings | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/world/nicaragua-to-get-blocked-us-aid.html | NICARAGUA TO GET BLOCKED U.S. AID | False | By Steven A. Holmes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/safety-note.html | Safety Note | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/westchester-s-executive-faces-new-accusations.html | Westchester's Executive Faces New Accusations | False | By Joseph Berger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/us/justices-pave-way-for-abortion-law.html | JUSTICES PAVE WAY FOR ABORTION LAW | False | By Linda Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/pregnant-woman-found-slain-at-home.html | Pregnant Woman Found Slain at Home | False | By Dennis Hevesi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/john-adams-life-corp-reports-earnings-for-qtr-to-dec-31.html | John Adams Life Corp. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/world/toward-summit-high-stakes-vancouver-clinton-believes-his-own-program-tied.html | TOWARD THE SUMMIT: The High Stakes in Vancouver; Clinton Believes His Own Program Is Tied to Russian Reform | False | By Thomas L Friedman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/relief-from-state-helps-calm-a-community-s-fiscal-nerves.html | Relief From State Helps Calm A Community's Fiscal Nerves | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/the-message-of-the-trees.html | The Message of the Trees | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/aid-and-trade-for-russia.html | Aid -- and Trade -- for Russia | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/tennis-slimmer-more-serious-and-very-determined.html | TENNIS; Slimmer, More Serious And Very Determined | False | By Robin Finn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/continental-health-reports-earnings-for-year-to-dec-31.html | Continental Health reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/df-r-restaurants-inc-nms-reports-earnings-for-qtr-to-feb-28.html | DF&R Restaurants Inc. (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/your-money/IHT-european-contractors-build-on-hopes.html | European Contractors Build on Hopes | False | By Philip Crawford, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/sports-people-baseball-mesa-and-morris-fined.html | SPORTS PEOPLE: BASEBALL; Mesa and Morris Fined | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/trans-world-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | Trans World Airlines Inc. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/buttes-gas-oil-reports-earnings-for-qtr-to-dec-31.html | Buttes Gas & Oil reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/opel-gets-court-to-bar-vw-from-luring-its-managers.html | Opel Gets Court to Bar VW From Luring Its Managers | False | By Ferdinand Protzman, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/news/investing-for-a-real-challenge-try-picking-newsletters.html | INVESTING; For a Real Challenge, Try Picking Newsletters | False | By Susan Antilla | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/news-summary-273493.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/l-school-that-hikers-come-from-is-hardly-elite-239093.html | School That Hikers Come From Is Hardly Elite | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/news/reviews-fashion-new-sensibilities-bold-design.html | Reviews/Fashion; New Sensibilities, Bold Design | False | By Amy M. Spindler | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/archives/many-avenues-for-investing-how-3-families-chose-a-route.html | Many Avenues for Investing How 3 Families Chose a Route | True | By Susan Scherreik | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/sports-people-basketball-olajuwon-is-us-citizen.html | SPORTS PEOPLE: BASKETBALL; Olajuwon Is U.S. Citizen | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/accord-financial-reports-earnings-for-year-to-dec-31.html | Accord Financial reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/worldbusiness/IHT-as-old-order-falls-some-see-a-new-start-can-italy-be-reinvented.html | As Old Order Falls, Some See a New Start : Can Italy Be Reinvented? | False | By Laura Colby, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/to-our-readers.html | To Our Readers | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/style/chronicle-232293.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/lancer-corp-reports-earnings-for-qtr-to-dec-31.html | Lancer Corp. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/eqk-realty-investors-reports-earnings-for-qtr-to-dec-31.html | EQK Realty Investors reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/IHT-american-topics-93939792081.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/mubarak-says-a-suspect-in-blast-revealed-details.html | Mubarak Says a Suspect In Blast Revealed Details | False | By Youssef M. Ibrahim | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/arts/classical-music-in-review-228493.html | Classical Music in Review | False | By Allan Kozinn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/business-digest-381193.html | Business Digest | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/pacific-international-reports-earnings-for-year-to-dec-31.html | Pacific International reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/hotel-investors-corp-reports-earnings-for-qtr-to-dec-31.html | Hotel Investors Corp. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/news/the-voice-is-friendly-the-job-hectic.html | The Voice Is Friendly, the Job Hectic | False | By Allen R. Myerson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/allen-s-sister-says-farrow-sows-hatred-in-children.html | Allen's Sister Says Farrow Sows Hatred in Children | False | By Peter Marks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/news/inside-183093.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/bad-reception-on-wall-street.html | Bad Reception on Wall Street | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/your-money/IHT-briefcase-us-mutual-funds-register-dip-in-monthly-cash-flow.html | BRIEFCASE: U.S. Mutual Funds Register Dip in Monthly Cash Flow | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/big-selloffs-stock-bond-markets-30-year-treasury-7.05-rally-appears-capped.html | Big Selloffs in Stock and Bond Markets; 30-Year Treasury At 7.05% as Rally Appears Capped | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/income-opportunity-realty-trust-reports-earnings-for-year-to-dec-31.html | Income Opportunity Realty Trust reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/thorn-apple-valley-nms-reports-earnings-for-qtr-to-march-5.html | Thorn Apple Valley (NMS) reports earnings for Qtr to March 5 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/company-news-digital-is-leaving-headquarters-building.html | COMPANY NEWS; Digital Is Leaving Headquarters Building | False | By Glenn Rifkin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/swimming-when-water-is-warmer-on-other-side-of-fence.html | SWIMMING; When Water Is Warmer On Other Side of Fence | False | By Frank Litsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/final-four-it-s-prime-time-bay-bee.html | Final Four: It's Prime Time, Bay-Bee! | False | By Richard Sandomir | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/your-money/IHT-irs-makes-it-ezer-for-expatriates.html | IRS Makes It EZer for Expatriates | False | By Judith Rehak, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/hockey-rangers-stay-in-fifth-getting-ready-to-say-fore.html | HOCKEY; Rangers Stay in Fifth, Getting Ready to Say Fore! | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/creative-technologies-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Creative Technologies Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/pro-football-nagle-has-one-word-for-esiason-welcome.html | PRO FOOTBALL; Nagle Has One Word For Esiason: Welcome | False | BY Timothy W. Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/your-money/IHT-market-bears-growl-that-the-end-is-nigh.html | Market Bears Growl That the End Is Nigh | False | By Conrad De Aenlle, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/tremont-corp-reports-earnings-for-qtr-to-dec-31.html | Tremont Corp. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/transactions-948893.html | TRANSACTIONS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/executive-changes-612893.html | Executive Changes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/arts/review-music-interpretations-of-bach-one-orthodox-one-not.html | Review/Music; Interpretations of Bach, One Orthodox, One Not | False | By Edward Rothstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/movies/review-film-festival-a-bergman-memoir-by-son-and-father.html | Review/Film Festival; A Bergman Memoir By Son and Father | False | By Vincent Canby | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/rocking-horse-child-care-centers-of-america-reports-earnings-for-year-to-dec-31.html | Rocking Horse Child Care Centers of America reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/new-jersey-steel-corp-nms-reports-earnings-for-qtr-to-feb-28.html | New Jersey Steel Corp. (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/topps-co-nms-reports-earnings-for-qtr-to-feb-27.html | Topps Co. (NMS) reports earnings for Qtr to Feb 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/democrats-question-plan-to-reshape-the-nassau-government.html | Democrats Question Plan to Reshape the Nassau Government | False | By Jonathan Rabinovitz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/interstate-general-co-lp-reports-earnings-for-qtr-to-dec-31.html | Interstate General Co. L.P. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/accused-officer-to-help-new-york-police-corruption-inquiry.html | Accused Officer to Help New York Police-Corruption Inquiry | False | By Craig Wolff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/american-real-estate-partners-reports-earnings-for-year-to-dec-31.html | American Real Estate Partners reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/news/taxes-mutual-fund-reporting-can-get-complicated.html | TAXES; Mutual Fund Reporting Can Get Complicated | False | By Jan M. Rosen | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/women-s-division-i-freshman-is-lead-again-in-a-star-is-born-sequel.html | WOMEN'S DIVISION I; Freshman Is Lead Again In 'A Star Is Born' Sequel | False | By Filip Bondy | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/patrick-petroleum-reports-earnings-for-qtr-to-dec-31.html | Patrick Petroleum reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/osborn-communications-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Osborn Communications Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/style/chronicle-231493.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/ich-corp-reports-earnings-for-qtr-to-dec-31.html | I.C.H. Corp. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/salem-sportswear-nms-reports-earnings-for-qtr-to-feb-28.html | Salem Sportswear (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/us/single-minded-president-white-house-lacks-strength-congress-push-more-than-one.html | Single-Minded President; White House Lacks Strength in Congress To Push More Than One Issue at a Time | False | By Adam Clymer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/company-briefs-208093.html | COMPANY BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/arts/review-dance-evening-of-angst-and-some-romance.html | Review/Dance; Evening Of Angst, And Some Romance | False | By Anna Kisselgoff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/stride-rite-corp-reports-earnings-for-qtr-to-feb-26.html | Stride Rite Corp. reports earnings for Qtr to Feb 26 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/equitable-real-estate-reports-earnings-for-year-to-dec-31.html | Equitable Real Estate reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/arts/review-television-james-earl-ray-speaks-of-king-s-assassination.html | Review/Television; James Earl Ray Speaks Of King's Assassination | False | By Walter Goodman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/world/nato-agrees-to-enforce-flight-ban-over-bosnia-ordered-by-un.html | NATO Agrees to Enforce Flight Ban Over Bosnia Ordered by U.N. | False | By Alan Riding | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/arden-group-nms-reports-earnings-for-qtr-to-jan-2.html | Arden Group (NMS) reports earnings for Qtr to Jan 2 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/bridge-645493.html | Bridge | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/arts/review-music-the-schubertian-affinity-for-the-key-of-c-major.html | Review/Music; The Schubertian Affinity For the Key of C Major | False | By James R. Oestreich | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/l-albania-s-independence-262493.html | Albania's Independence | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/fresenius-usa-reports-earnings-for-year-to-dec-31.html | Fresenius USA reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/unilab-corp-nms-reports-earnings-for-year-to-dec-31.html | Unilab Corp. (NMS) reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/barringer-technologies-inc-reports-earnings-for-year-to-dec-31.html | Barringer Technologies Inc. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/suffolk-cuts-foster-care-by-10-percent.html | Suffolk Cuts Foster Care By 10 Percent | False | By Diana Jean Schemo | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/arista-investors-corp-reports-earnings-for-year-to-dec-31.html | Arista Investors Corp. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/us/us-jobless-rate-steady-but-payrolls-fell-in-march.html | U.S. Jobless Rate Steady, but Payrolls Fell in March | False | By Robert D. Hershey Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/questa-oil-gas-reports-earnings-for-year-to-dec-31.html | Questa Oil & Gas reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/obituaries/imam-yusuf-shah-65-black-muslim-leader.html | Imam Yusuf Shah, 65, Black Muslim Leader | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/eye-technology-reports-earnings-for-year-to-dec-31.html | Eye Technology reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/big-selloffs-stock-bond-markets-tobacco-shares-pull-others-down-dow-loses-68.63.html | Big Selloffs in Stock and Bond Markets; Tobacco Shares Pull Others Down; Dow Loses 68.63 | False | By Louis Uchitelle | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/l-sudanese-government-wars-with-populace-253593.html | Sudanese Government Wars With Populace | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/arts/a-delius-premiere.html | A Delius Premiere | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/IHT-the-150th-grand-national-40-horses-and-a-great-british-tradition.html | The 150th Grand National: 40 Horses and a Great British Tradition | False | By Ian Thomson, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/arts/classical-music-in-review-227693.html | Classical Music in Review | False | By Bernard Holland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/no-headline-315393.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/news/gold-after-a-dismal-year-a-strong-first-quarter.html | GOLD; After a Dismal Year, A Strong First Quarter | False | By Carole Gould | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/medchem-products-reports-earnings-for-qtr-to-feb-28.html | MedChem Products reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/arts/classical-music-in-review-229293.html | Classical Music in Review | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/l-haiti-coup-leaders-deserve-no-reward-254393.html | Haiti Coup Leaders Deserve No Reward | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/IHT-1993-bill-of-15-billion-is-slashed-to-2-billion-with-6-months-grace-west.html | 1993 Bill of $15 Billion Is Slashed to $2 Billion, With 6 Months' Grace: West Eases Repayment Terms on Russian Debt | False | By Tom Redburn, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/obituaries/w-rice-brewster-94-a-corporate-lawyer.html | W. Rice Brewster, 94, A Corporate Lawyer | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/note-to-readers.html | Note to Readers | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/l-we-can-t-replace-lab-animals-with-people-a-moral-question-too-252793.html | We Can't Replace Lab Animals With People; A Moral Question Too | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/world/toward-the-summit-the-spotlight-again-falls-on-yeltsin.html | TOWARD THE SUMMIT; The Spotlight, Again, Falls on Yeltsin | False | By Serge Schmemann | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/japanese-consortium-backs-motorola-on-satellite-phones.html | Japanese Consortium Backs Motorola on Satellite Phones | False | By Andrew Pollack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/sequa-corp-reports-earnings-for-qtr-to-dec-31.html | Sequa Corp. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/us/hedging-earlier-defense-agency-chief-admits-waco-raid-may-have-been-flawed.html | Hedging Earlier Defense, Agency Chief Admits Waco Raid May Have Been Flawed | False | By Stephen Labaton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/martech-usa-inc-reports-earnings-for-qtr-to-feb-28.html | Martech USA Inc. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/banyan-mortgage-reports-earnings-for-qtr-to-dec-31.html | Banyan Mortgage reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/company-news-conner-says-first-quarter-profit-will-be-weak.html | COMPANY NEWS; Conner Says First-Quarter Profit Will Be Weak | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/arts/classical-music-in-review-903893.html | Classical Music in Review | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/american-greetings-nms-reports-earnings-for-qtr-to-feb-28.html | American Greetings (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/accugraph-corp-reports-earnings-for-year-to-dec-31.html | Accugraph Corp. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/flowers-industries-reports-earnings-for-qtr-to-march-6.html | Flowers Industries reports earnings for Qtr to March 6 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/us/c-corrections-201293.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/kelley-oil-nms-reports-earnings-for-qtr-to-dec-31.html | Kelley Oil (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/us/friends-say-jackson-may-withdraw-from-naacp-campaign.html | Friends Say Jackson May Withdraw From N.A.A.C.P. Campaign | False | By Neil A. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/gitano-group-inc-reports-earnings-for-qtr-to-dec-31.html | Gitano Group Inc. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/IHT-american-topics-92640770241.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90085039083.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/key-figure-in-cable-law-called-white-house-s-choice-for-fcc.html | Key Figure in Cable Law Called White House's Choice for F.C.C. | False | By Edmund L Andrews | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/your-money/IHT-hope-faith-and-a-dose-of-reality.html | Hope, Faith And a Dose of Reality | False | By C. de A., International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-dec-31.html | West Point-Pepperell Inc. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/bus-terminal-is-closed-by-a-bomb-scare.html | Bus Terminal Is Closed by a Bomb Scare | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/home-intensive-care-nms-reports-earnings-for-year-to-dec-31.html | Home Intensive Care (NMS) reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/sports-people-basketball-coach-suspended.html | SPORTS PEOPLE: BASKETBALL; Coach Suspended | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/us/senior-officials-named-at-justice-department.html | Senior Officials Named At Justice Department | False | By David Johnston | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/worldbusiness/IHT-klm-backing-merger-among-european-lines.html | KLM Backing Merger Among European Lines | False | By Barbara Smit, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91724244208.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/your-money/IHT-ec-nears-agreement-on-measures-to-protect-small-investors.html | EC Nears Agreement on Measures to Protect Small Investors | False | By Aline Sullivan, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/movies/review-film-the-sting-of-revenge-on-a-rival-in-love.html | Review/Film; The Sting of Revenge on a Rival in Love | False | By Janet Maslin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/pro-basketball-not-man-of-hour-or-minutes.html | PRO BASKETBALL; Not Man of Hour or Minutes | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/world/bosnian-serbs-parliament-rules-mediators-plan-basis-for-peace-accord-serb-vote.html | BOSNIAN SERBS' PARLIAMENT RULES OUT MEDIATORS PLAN AS BASIS FOR PEACE ACCORD; Serb Vote Brings Dismay | False | By Paul Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/worldbusiness/IHT-broadcasters-joining-forces.html | Broadcasters Joining Forces | False | By Kevin Murphy, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/g-i-holdings-reports-earnings-for-year-to-dec-31.html | G-I Holdings reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/world/toward-the-summit-19-western-nations-give-russia-an-extra-10-years-to-repay-debt.html | TOWARD THE SUMMIT; 19 Western Nations Give Russia An Extra 10 Years to Repay Debt | False | By Alan Riding | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/worldbusiness/IHT-banks-risk-provisions-chew-into-profits-seeking.html | Banks' Risk Provisions Chew Into Profits: Seeking Cover in Germany | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/your-money/IHT-london-angels-find-heaven-in-musicals.html | London Angels Find Heaven in Musicals | False | By Aline Sullivan, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/sports-people-basketball-unlv-regent-seeks-maxson-s-resignation.html | SPORTS PEOPLE: BASKETBALL; U.N.L.V. Regent Seeks Maxson's Resignation | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/IHT-american-topics-92962805703.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/us/c-corrections-203993.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/archives/caveat-emptor-one-good-gimmick-but-mostly-theyre-bad.html | CAVEAT EMPTOR; One Good Gimmick, But Mostly They're Bad | True | By Mary Rowland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/sports-of-the-times-changing-the-pictures-on-the-wall.html | Sports of The Times; Changing The Pictures On the Wall | False | By William C. Rhoden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/check-express-inc-reports-earnings-for-year-to-dec-31.html | Check Express Inc. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/IHT-but-statistics-for-march-are-a-boon-to-clintons-economy-stimulus-plan.html | But Statistics for March Are a Boon to Clinton's Economy Stimulus Plan: Job Upturn Stalls in the United States | False | By Lawrence Malkin, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/IHT-american-topics-93235477490.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/fredericks-s-of-hollywood-reports-earnings-for-qtr-to-feb-27.html | Frederick's of Hollywood reports earnings for Qtr to Feb 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/news/reviews-fashion-shades-of-napoleon-by-way-of-california.html | Reviews/Fashion; Shades of Napoleon By Way of California | False | By Anne-Marie Schiro | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/metro-digest-431193.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/us/beliefs-396093.html | Beliefs | False | By Peter Steinfels | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/collins-aikman-group-inc-reports-earnings-for-year-to-jan-30.html | Collins & Aikman Group Inc. reports earnings for Year to Jan 30 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/murdoch-tells-of-350000-weekly-deficits-at-the-post.html | Murdoch Tells of $350,000 Weekly Deficits at The Post | False | By Robert D. McFadden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/worldbusiness/IHT-daimler-shuffles-holdings.html | Daimler Shuffles Holdings | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/allwaste-inc-reports-earnings-for-qtr-to-feb-28.html | Allwaste Inc. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/obituaries/alan-kulwicki-38-racer-and-stock-car-champion.html | Alan Kulwicki, 38, Racer And Stock-Car Champion | False | By Robert Mcg Thomas Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/elsinore-corp-reports-earnings-for-qtr-to-dec-31.html | Elsinore Corp. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/need-a-doctor-shop-around.html | Need a Doctor? Shop Around. | False | By Judith Shotwell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/glass-ceiling-chief-named.html | 'Glass Ceiling' Chief Named | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/furr-s-bishop-s-inc-inc-reports-earnings-for-qtr-to-jan-2.html | Furr's/Bishop's Inc. Inc. reports earnings for Qtr to Jan 2 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/theater/discounted-theater-tickets.html | Discounted Theater Tickets | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/us/clinton-under-crossfire-at-logging-conference.html | Clinton Under Crossfire At Logging Conference | False | By Timothy Egan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/final-four-notebook-cheaney-on-verge-of-a-sweep.html | FINAL FOUR NOTEBOOK; Cheaney On Verge Of a Sweep | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/us/defense-strategy-threatened-in-beating-trial.html | Defense Strategy Threatened in Beating Trial | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/news/from-calvin-klein-the-barest-essentials.html | From Calvin Klein, the Barest Essentials | False | By Bernadine Morris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/news/science-or-art-form-the-top-managers-talk-about-their-tactics.html | Science or Art Form? The Top Managers Talk About Their Tactics | False | By Carole Gould | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/theater/theater-wing-seminars.html | Theater Wing Seminars | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/obituaries/frederick-nicklaus-poet-55.html | Frederick Nicklaus, Poet, 55 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/smith-international-reports-earnings-for-year-to-dec-31.html | Smith International reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/pro-basketball-another-scuffle-knicks-win-ugly.html | PRO BASKETBALL; Another Scuffle, Knicks Win Ugly | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/lawsuits-seek-to-ban-smoking-in-fast-food-restaurants.html | Lawsuits Seek to Ban Smoking in Fast-Food Restaurants | False | By Kirk Johnson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/express-cash-international-nsc-reports-earnings-for-qtr-to-jan-31.html | Express Cash International (NSC) reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/environment-one-reports-earnings-for-year-to-dec-31.html | Environment One reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/finish-line-inc-nms-reports-earnings-for-qtr-to-feb-28.html | Finish Line Inc.(NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/world/student-s-killing-displays-dark-side-of-japan-schools.html | Student's Killing Displays Dark Side of Japan Schools | False | By David E. Sanger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/vivid-new-court-statements-detail-crown-heights-clash.html | Vivid New Court Statements Detail Crown Heights Clash | False | By Joseph P. Fried | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/news/q-and-a-652793.html | Q and A | False | By Robert Hurtado | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/american-national-petroleum-co-reports-earnings-for-year-to-dec-31.html | American National Petroleum Co. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/observer-serving-humble-pie.html | Observer; Serving Humble Pie | False | By Russell Baker | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/intermagnetics-general-reports-earnings-for-qtr-to-feb-28.html | Intermagnetics General reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/graff-pay-per-view-reports-earnings-for-year-to-dec-31.html | Graff Pay-Per-View reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/plenum-publishing-reports-earnings-for-qtr-to-dec-31.html | Plenum Publishing reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/1787-and-1993.html | 1787 And 1993 | False | By Bruce A. Ackerman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/article-269693-no-title.html | Article 269693 -- No Title | False | By Seth Faison | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/key-rates-667593.html | Key Rates | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/us/at-impasse-on-jobs-bill-senate-quarrels-instead.html | At Impasse on Jobs Bill, Senate Quarrels Instead | False | By Michael Wines | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/us/unemployment-dips-below-10-in-new-york-city.html | Unemployment Dips Below 10% in New York City | False | By Steven Prokesch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/us/new-tv-battleground.html | New TV Battleground | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-03 | 1993-04-03 | https://www.nytimes.com/1993/04/03/business/philip-morris-cuts-cigarette-prices-stunning-market.html | PHILIP MORRIS CUTS CIGARETTE PRICES, STUNNING MARKET | False | By Allen R. Myerson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/connecticut-guide-563093.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/viewpoints-making-wasteful-packaging-extinct.html | Viewpoints; Making Wasteful Packaging Extinct | False | By Joanna D. Underwood and Bette Fishbein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/aiding-russia-plant-the-right-seeds.html | Aiding Russia: Plant the Right Seeds | False | By James L. Hecht | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/l-the-campus-crime-wave-475893.html | THE CAMPUS CRIME WAVE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/character-counts.html | Character Counts | False | By Suzanne Slesin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/squabble-over-sponsorship-puts-unicef-bill-in-jeopardy.html | Squabble Over Sponsorship Puts Unicef Bill in Jeopardy | False | By Steven Lee Myers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/inside-416393.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/travel-advisory-rivers-roaring-out-west.html | TRAVEL ADVISORY; Rivers Roaring Out West | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/crime-000793.html | CRIME | False | By Marilyn Stasio | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/you-gotta-work-the-room.html | You Gotta Work The Room | False | By John Lehmann-Haupt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/about-cars-chasing-down-the-best-buy.html | ABOUT CARS; Chasing Down the Best Buy | False | By Marshall Schuon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/sports-people-football-steelers-sign-greene.html | SPORTS PEOPLE: FOOTBALL; Steelers Sign Greene | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/l-restrictions-on-glen-cove-estate-246293.html | Restrictions On Glen Cove Estate | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/hockey-day-later-islanders-come-up-a-goal-short.html | HOCKEY; Day Later, Islanders Come Up A Goal Short | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/march-28-april-3-new-medical-study-estimating-rates-of-sexual-disease.html | MARCH 28 - APRIL 3: New Medical Study; Estimating Rates Of Sexual Disease | False | By Felicity Barringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/talking-security-keeping-the-barn-door-shut.html | Talking; Security; Keeping The Barn Door Shut | False | By Andree Brooks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/arts/pop-music-tacos-tequila-and-taxes.html | POP MUSIC; Tacos, Tequila and Taxes | False | By Billy Altman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/style-who-needs-it.html | Style: Who Needs It? | False | By Paul Rudnick | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/driver-education-exceeds-the-basics-attracting-japanese.html | Driver Education Exceeds the Basics, Attracting Japanese | False | By Tom Callahan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/education/disrespect-rules.html | Disrespect Rules | False | By Felicia R. Lee | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/at-work-when-daughters-invade-the-office.html | At Work; When Daughters Invade the Office | False | Barbara Presley Noble | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/stamps-for-75-a-history-of-malta-s-heroism.html | STAMPS; For 75Â¢, a History Of Malta's Heroism | False | By Barth Healey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/l-watch-congress-squirm-476693.html | WATCH CONGRESS SQUIRM | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/l-a-few-proposals-on-auto-insurance-095393.html | A Few Proposals on Auto Insurance | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/l-flintstones-teach-entrepreneurship-too-273093.html | 'Flintstones' Teach Entrepreneurship Too | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/streetscapes-della-robbia-bar-does-far-pristine-remnant-rate-protection.html | Streetscapes: The Della Robbia Bar; Does a Far-From-Pristine Remnant Rate Protection? | False | By Christopher Gray | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/new-jersey-network-holds-its-own.html | New Jersey Network Holds Its Own | False | By David Veasey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/l-kangaroo-island-510093.html | Kangaroo Island | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/editions-of-the-passover-tale-this-year-in-profusion.html | Editions of the Passover Tale: This Year in Profusion | False | By Allen R. Myerson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/us/rumors-swirl-around-a-death-on-movie-set.html | Rumors Swirl Around a Death on Movie Set | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/your-own-account-splitting-up-a-pension-in-a-divorce.html | Your Own Account; Splitting Up a Pension in a Divorce | False | By Mary Rowland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/movies/c-corrections-432493.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/c-corrections-130593.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/8-torahs-stolen-over-a-half-year-period.html | 8 Torahs Stolen Over a Half-Year Period | False | By Dennis Hevesi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/the-world-gridlock-in-the-peace-business.html | THE WORLD; Gridlock In the Peace Business | False | By Craig R. Whitney | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/arts/classical-view-no-wonder-strauss-was-deaf-to-debussy.html | CLASSICAL VIEW; No Wonder Strauss Was Deaf To Debussy | False | By Edward Rothstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/benefits-943793.html | BENEFITS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/arts/a-controversial-man-in-an-eccentric-place.html | A Controversial Man in an Eccentric Place | False | By Carol Vogel | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/education/diversity-bedevils-mba-programs.html | Diversity Bedevils M.B.A. Programs | False | By Claudia H. Deutsch | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/us/florida-blazes-trail-to-a-new-health-care-system.html | Florida Blazes Trail to a New Health-Care System | False | By Larry Rohter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/weddings-miss-kaufmann-basil-battaglia.html | WEDDINGS; Miss Kaufmann, Basil Battaglia | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/political-notes-weicker-s-capital-program-the-bridgeport-office.html | POLITICAL NOTES; Weicker's Capital Program: The Bridgeport Office | False | By Kirk Johnson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/commercial-property-avenue-americas-corporate-corridor-boulevard-barristers.html | Commercial Property: Avenue of the Americas; From Corporate Corridor to Boulevard of Barristers | False | By Claudia H. Deutsch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/l-don-t-rush-to-judgment-in-trade-center-blast-damage-to-pakistan-137293.html | Don't Rush to Judgment in Trade Center Blast; Damage to Pakistan | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/casino-panel-s-new-mission-save-atlantic-city.html | Casino Panel's New Mission: Save Atlantic City | False | By Wayne King | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/l-krzyzewski-and-the-greeks-162393.html | Krzyzewski And the Greeks | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/votes-in-congress-647693.html | Votes in Congress | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/baseball-93-after-years-at-the-top-there-s-something-to-prove.html | BASEBALL '93; After Years at the Top, There's Something to Prove | False | By Claire Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/the-night-juvenile-gala-very-animated.html | THE NIGHT; Juvenile Gala, Very Animated | False | By Bob Morris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/ribicoff-talks-politics-from-kennedy-to-clinton.html | Ribicoff Talks Politics From Kennedy to Clinton | False | By Woody Klein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/conversations-elizabeth-taylor-tourism-s-latest-tough-sell-waco-wonderful-place.html | Conversations/Elizabeth A. Taylor; Tourism's Latest Tough Sell: "Waco, a Wonderful Place to Visit!" | False | By Sam Howe Verhovek | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/japan-s-recession-felt-in-the-county.html | Japan's Recession Felt in the County | False | By Merri Rosenberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/baseball-93-yanks-start-with-new-faces-new-hopes-and-old-boss.html | BASEBALL '93; Yanks Start With New Faces, New Hopes and Old Boss | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/education/blackboard-new-georgia-peach-a-volunteer-corps.html | BLACKBOARD; New Georgia Peach: A Volunteer Corps | False | By Jill Jordan Sieder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/industrial-stuttgart-has-a-bucolic-side.html | Industrial Stuttgart Has a Bucolic Side | False | By John Ardagh | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/archives/when-choreographers-bow-to-older-dancers.html | When Choreographers Bow to Older Dancers | True | By William Harris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/obituaries/woodrow-swancutt-77-general-in-air-force-and-atomic-test-pilot.html | Woodrow Swancutt, 77, General In Air Force and Atomic Test Pilot | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/art-chicanos-define-themselves-in-a-world-of-mixed-messages.html | ART; Chicanos Define Themselves in a World of Mixed Messages | False | By William Zimmer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/baseball-93-wildcard-kelly-takes-job-and-runs.html | BASEBALL '93; WILDCARD; Kelly Takes Job And Runs | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/l-hate-and-fear-in-the-gay-debate-142993.html | Hate and Fear in the Gay Debate | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/notebook-after-lost-seasons-even-blank-slate-looks-good-to-3-teams.html | NOTEBOOK; After Lost Seasons, Even Blank Slate Looks Good to 3 Teams | False | By Murray Chass | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/world/irish-ex-premier-hopeful-for-ulster-accord.html | Irish Ex-Premier Hopeful for Ulster Accord | False | By James F. Clarity | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/education/blackboard-gambling-on-success-and-a-diploma.html | BLACKBOARD; Gambling on Success, and A Diploma | False | By Brian Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/sports-people-football-montana-deal-predicted.html | SPORTS PEOPLE: FOOTBALL; Montana Deal Predicted | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/you-dont-have-to-be-jewish-to-love-this-business.html | You Don't Have to Be Jewish to Love This Business | False | By David Hochman | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/weddings-caroline-ewing-jonathan-crystal.html | WEDDINGS; Caroline Ewing, Jonathan Crystal | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/northeast-notebook-boston-after-15-years-coop-for-poor.html | NORTHEAST NOTEBOOK: Boston; After 15 Years, Co-op for Poor | False | By Susan Diesenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/l-a-few-proposals-on-auto-insurance-091093.html | A Few Proposals on Auto Insurance | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/on-language-bungee-jumping.html | ON LANGUAGE; Bungee Jumping | False | By William Safire | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/the-view-from-white-plains-help-in-fulfilling-the-dream-of-adoption.html | The View From: White Plains; Help in Fulfilling the Dream of Adoption Through Advertising | False | By Lynne Ames | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/hard-cash-versus-software.html | Hard Cash Versus Software | False | By Benjamin J. Cohen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/in-the-region-long-island-storms-fail-to-dampen-waterfront-appeal.html | In the Region: Long Island; Storms Fail to Dampen Waterfront Appeal | False | By Diana Shaman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/education/labs-a-scientist-s-foreign-country.html | Labs, a Scientist's Foreign Country | False | By Gina Kolata | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/thing-tribeca.html | THING; TriBeCa | False | By William Grimes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/results-plus-828293.html | Results Plus | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/world/summit-in-vancouver-clinton-presents-billion-to-yeltsin-in-us-aid-package.html | SUMMIT IN VANCOUVER; CLINTON PRESENTS BILLION TO YELTSIN IN U.S. AID PACKAGE | False | By Thomas L. Friedman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/archives/film-animation-that-reaches-realms-beyond-disney.html | FILM; Animation That Reaches Realms Beyond Disney | True | By Barbara Kaplan Lane | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/recent-sales-243893.html | Recent Sales | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/perspectives-privatized-parking-garage-cars-elmhurst-hospital-head-for-cover.html | Perspectives: A Privatized Parking Garage; Cars at Elmhurst Hospital Head for Cover | False | By Alan S. Oser | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/sound-bytes-champion-of-ms-dos-admirer-of-windows.html | Sound Bytes; Champion of MS-DOS, Admirer of Windows | False | By Peter H. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/in-the-region-new-jersey-jersey-city-waterfronts-hibernation-ends.html | In the Region: New Jersey; Jersey City Waterfront's Hibernation Ends | False | By Rachelle Garbarine | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/waiting-for-that-letter-from-princeton.html | Waiting for That Letter From Princeton | False | By Joyce Jones | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/education/the-quiz.html | THE QUIZ | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/food-the-heat-of-the-moment.html | FOOD; The Heat of the Moment | False | By Molly O'Neill | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/us/arrest-of-driver-is-proving-tricky.html | ARREST OF DRIVER IS PROVING TRICKY | False | By Sara Rimer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/an-idea-whose-time-keeps-coming.html | An Idea Whose Time Keeps Coming | False | By Stanley Hoffmann | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/a-spa-that-plays-in-a-low-key.html | A Spa That Plays in a Low Key | False | By Trish Hall | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/travel-advisory-rio-de-janeiro-battles-cholera.html | TRAVEL ADVISORY; Rio de Janeiro Battles Cholera | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/profile-mitchell-e-kertzman-a-company-founder-who-bet-his-ranch.html | Profile/Mitchell E. Kertzman; A Company Founder Who Bet His Ranch | False | By Glenn Rifkin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/outer-space.html | Outer Space | False | By Julie V. Iovine | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/surfacing.html | SURFACING | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/engagements-suzanne-kogan-andrew-yearley.html | ENGAGEMENTS; Suzanne Kogan, Andrew Yearley | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/after-6-years-a-family-reaches-broadway.html | After 6 Years, a Family Reaches Broadway | False | By Alvin Klein | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/arts/record-brief-229093.html | RECORD BRIEF | False | By Milo Miles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/l-boys-need-not-be-boys-164093.html | Boys Need Not Be Boys | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/my-paper-prison.html | My Paper Prison | False | By Terry Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/l-mcfirm-needs-a-better-focus-099693.html | 'McFirm' Needs a Better Focus | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/education/software-now-you-see-it-now-you-don-t.html | SOFTWARE; Now You See It, Now You Don't | False | By Peter H. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/horse-racing-sun-shines-bright-but-eliza-runs-third.html | HORSE RACING; Sun Shines Bright, but Eliza Runs Third | False | By Jay Privman, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/a-la-carte-upgraded-carmel-wines-finding-a-niche.html | A la Carte; Upgraded Carmel Wines Finding a Niche | False | By Richard Jay Scholem | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/q-and-a-306893.html | Q and A | False | By Carl Sommers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/public-private-justice-made-easy.html | Public & Private; Justice Made Easy | False | By Anna Quindlen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/engagements-joseph-h-farnham-3d-maria-ritter.html | ENGAGEMENTS; Joseph H. Farnham 3d, Maria Ritter | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/t-magazine/ambiance-is-all.html | Ambiance Is All | False | By Mark Hampton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/fare-of-the-country-louisiana-alligator-from-pies-to-picante.html | FARE OF THE COUNTRY; Louisiana Alligator, From Pies to Picante | False | By Frances Frank Marcus | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/l-to-antarctica-556793.html | To Antarctica | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/setting-aside-open-space-for-the-public.html | Setting Aside Open Space For the Public | False | By Elsa Brenner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/dining-out-gourmet-fare-in-a-pub-on-main-street.html | DINING OUT; Gourmet Fare in a Pub on Main Street | False | By M. H. Reed | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/american-league-west-with-or-without-bo-white-sox-are-in-fight.html | AMERICAN LEAGUE WEST; With or Without Bo, White Sox Are in Fight | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/backtalk-equality-in-baseball-is-still-somewhere-over-rainbow.html | BACKTALK; Equality in Baseball Is Still Somewhere Over Rainbow | False | By Richard E. Lapchick and Jesse L. Jackson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/american-league-east-o-s-await-fernandomania-and-ripken-redux.html | AMERICAN LEAGUE EAST; O's Await Fernandomania and Ripken Redux | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/out-there-rome-judgment-days.html | OUT THERE: ROME; Judgment Days | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/all-that-s-taken-for-granted-is-power-of-gay-vote.html | All That's Taken for Granted Is Power of Gay Vote | False | By Todd S. Purdum | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/best-sellers-april-4-1993.html | BEST SELLERS: April 4, 1993 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/officials-heed-calls-on-breast-cancer.html | Officials Heed Calls On Breast Cancer | False | By John Rather | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/college-basketball-the-one-night-the-3-s-just-wouldn-t-go-in.html | COLLEGE BASKETBALL; The One Night the 3's Just Wouldn't Go In | False | By Thomas George | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/world/peru-moves-rebel-leader-to-a-high-security-cell.html | Peru Moves Rebel Leader to a High-Security Cell | False | By James Brooke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/arts/arts-artifacts-rare-gold-baubles-small-ancient-and-radiant.html | ARTS/ARTIFACTS; Rare Gold Baubles: Small, Ancient And Radiant | False | By Rita Reif | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/archives/film-michael-palins-new-role-hes-his-own-grandpa.html | FILM; Michael Palin's New Role: He's His Own Grandpa | True | By Russell Davies | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/weddings-beth-rubin-and-mitchell-hofing.html | WEDDINGS; Beth Rubin and Mitchell Hofing | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/weddings-emilie-mead-joseph-pryor.html | WEDDINGS; Emilie Mead, Joseph Pryor | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/wall-street-ousting-hotshots-from-the-street.html | Wall Street; Ousting Hotshots From the Street | False | By Susan Antilla | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/us/congressional-memo-freshmen-run-afoul-of-status-quo.html | Congressional Memo; Freshmen Run Afoul of Status Quo | False | By Clifford Krauss | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/education/ex-machina-computer-to-go-generation.html | EX MACHINA; Computer-to-Go Generation | False | By Peter H. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/i-did-not-imagine-that-i-lived-in-truth.html | 'I Did Not Imagine That I Lived in Truth' | False | By Todd Gitlin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/march-28-april-3-regulating-communications-fcc-gives-sharp-blow-cable-tv-prices.html | MARCH 28 - APRIL 3: Regulating Communications; The F.C.C. Gives A Sharp Blow To Cable TV Prices | False | By Edmund L Andrews | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/the-world-the-voice-that-defies-de-klerk-and-mandela.html | THE WORLD; The Voice That Defies De Klerk and Mandela | False | By Bill Keller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/i-an-asian-american-feels-deep-pain-245493.html | An Asian-American Feels Deep Pain | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/deep-in-the-soul-of-texas.html | Deep in the Soul of Texas | False | By Karen Schoemer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/transactions-814293.html | TRANSACTIONS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/baseball-93-a-shortstop-and-a-dancer-no-more.html | BASEBALL '93; A Shortstop and a Dancer No More | False | By Ira Berkow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/home-clinic-successful-soldering-requires-practice.html | HOME CLINIC; Successful Soldering Requires Practice | False | By John Warde | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/postings-1400-rooms-for-a-buyer-proposals-for-sloane-house.html | POSTINGS: 1,400 Rooms for a Buyer; Proposals for Sloane House | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/egos-ids-a-muse-in-uniforms-and-armor.html | EGOS & IDS; A Muse in Uniforms and Armor | False | By Degen Pener | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/theater/sunday-view-the-good-news-about-freedom-came-too-late.html | SUNDAY VIEW; The Good News About Freedom Came Too Late | False | By David Richards | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/weddings-susan-mazzola-h-m-rodriguez.html | WEDDINGS; Susan Mazzola, H. M. Rodriguez | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/long-island-journal-650593.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/theater/theater-shylock-and-nazi-propaganda.html | THEATER; Shylock and Nazi Propaganda | False | By John Gross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/phat-city.html | Phat City | False | By Ian Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/in-the-region-westchester-as-condos-fade-rentals-move-into-gap.html | In the Region: Westchester; As Condos Fade, Rentals Move Into Gap | False | By Mary McAleer Vizard | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/baseball-93-torborg-s-dreams-mets-search-for-a-unifying-theory.html | BASEBALL '93; Torborg's Dreams: Mets Search for a Unifying Theory | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/egos-ids-fit-and-lean-the-antidote-to-insanity.html | EGOS & IDS; Fit and Lean: The Antidote To Insanity | False | By Degen Pener | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/new-jersey-q-a-rona-j-spiegel-an-interior-designer-with-a-mission.html | New Jersey Q & A: Rona J. Spiegel; An Interior Designer With a Mission | False | By Joseph Deitch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/how-a-country-boy-snared-a-money-man-from-the-big-city.html | How a Country Boy Snared a Money Man From the Big City | False | By Diana B. Henriques | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/l-ie-walls-constitute-visual-obscenity-247093.html | L.I.E. Walls Constitute Visual Obscenity | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/special-music-for-the-easter-season.html | Special Music for the Easter Season | False | By Barbara Delatiner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/education/i-want-now-gets.html | 'I Want' Now Gets | False | By Susan Antilla | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/postings-on-the-east-river-design-for-middle-income.html | POSTINGS: On the East River; Design for Middle Income | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/weddings-eve-michel-and-alfred-milanese.html | WEDDINGS; Eve Michel and Alfred Milanese | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/justice-cuomo.html | Justice Cuomo? | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/pro-basketball-big-bad-knicks-tire-of-reputation-as-bullies.html | PRO BASKETBALL; 'Big, Bad Knicks' Tire Of Reputation as Bullies | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/dining-out-pizza-pasta-and-a-children-s-menu-too.html | DINING OUT; Pizza, Pasta and a Children's Menu, Too | False | By Patricia Brooks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/conciliation-service-aids-mental-patients.html | Conciliation Service Aids Mental Patients | False | By Kate Stone Lombardi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/movies/l-godzilla-sound-reasoning-429493.html | GODZILLA; Sound Reasoning | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/creating-parks-in-a-crowded-metropolis.html | Creating Parks In a Crowded Metropolis | False | By Mervyn Rothstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/national-league-west-braves-armed-dangerous-and-ready-to-win.html | NATIONAL LEAGUE WEST; Braves Armed, Dangerous and Ready to Win | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/world/vietnam-poet-sings-a-song-of-endurance.html | Vietnam Poet Sings a Song Of Endurance | False | By Henry Kamm | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/chasing-chairs.html | Chasing Chairs | False | By Georgia Dullea | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/pretending-to-be-ordinary.html | Pretending to Be Ordinary | False | By Richard Tillinghast | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/engagements-laura-b-glazer-david-g-holmes.html | ENGAGEMENTS; Laura B. Glazer, David G. Holmes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/camera-longer-drumbeats-for-lithium-battery.html | CAMERA; Longer Drumbeats For Lithium Battery | False | By John Durniak | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/children-s-books-023693.html | CHILDREN'S BOOKS | False | By Ira Berkow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/engagements-katherine-fox-nicholas-franklin.html | ENGAGEMENTS; Katherine Fox, Nicholas Franklin | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/a-summit-to-discuss-mere-money.html | A Summit to Discuss Mere Money | False | By Serge Schmemann | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/a-brooklyn-precinct-crime-figures-send-a-complex-message.html | A Brooklyn Precinct: Crime Figures Send a Complex Message | False | By Clifford J. Levy | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/baseball-93-wildcard-orsulak-s-bat-speaks-volumes.html | BASEBALL '93; WILDCARD; Orsulak's Bat Speaks Volumes | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/l-don-t-rush-to-judgment-in-trade-center-blast-abused-the-privilege-138093.html | Don't Rush to Judgment in Trade Center Blast; Abused the Privilege | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/westchester-qa-robin-dellabough-the-persuasive-power-of-teenage.html | Westchester Q&A;; Robin Dellabough; The Persuasive Power of Teen-Age Dollars | False | By Donna Greene | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/sports-people-auto-racing-mansell-hurt-in-crash-during-practice-run.html | SPORTS PEOPLE: AUTO RACING; Mansell Hurt in Crash During Practice Run | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/march-28-april-3-ireland-a-cry-of-protest-against-violence.html | MARCH 28 - APRIL 3; Ireland; A Cry of Protest Against Violence | False | By James F. Clarity | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/us/the-children-of-the-shadows-shaping-young-lives.html | The Children of the Shadows: Shaping Young Lives | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/food-dishes-making-the-most-of-asparagus-when-it-s-at-its-peak.html | FOOD; Dishes Making the Most of Asparagus When It's at Its Peak | False | By Moira Hodgson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/six-screens-with-melted-butter.html | Six Screens, With Melted Butter | False | By Charles Strum | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/gilding-the-loft.html | Gilding the Loft | False | By Mitchell Owens | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/music-great-homes-series-offers-premiere.html | MUSIC; Great Homes Series Offers Premiere | False | By Robert Sherman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/hallelujahs-resound-in-easter-concerts.html | Hallelujahs Resound in Easter Concerts | False | By Eleanor Charles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/march-28-april-3-a-little-airline-gets-a-boost.html | MARCH 28 - APRIL 3; A Little Airline Gets a Boost | False | By Agis Salpukas | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/the-executive-life-the-mountain-comes-to-silicon-valley.html | The Executive Life; The Mountain Comes To Silicon Valley | False | By Michael S. Malone | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/engagements-bonnie-dommert-and-andrew-benkard.html | ENGAGEMENTS; Bonnie Dommert and Andrew Benkard | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/dining-out-memorable-dim-sum-always-available.html | DINING OUT; Memorable Dim Sum, Always Available | False | By Joanne Starkey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/business-diary-march-28-april-2.html | Business Diary/March 28 - April 2 | False | By Hubert B. Herring | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/archives/classical-music-the-man-behind-the-door-mask.html | CLASSICAL MUSIC; The Man Behind the Door Mask | True | By Igor Buketoff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/chess-a-loss-pushes-anand-to-hone-his-defense.html | CHESS; A Loss Pushes Anand To Hone His Defense | False | By Robert Byrne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/dining-out-dishes-prepared-with-creative-flair.html | DINING OUT; Dishes Prepared With Creative Flair | False | By Anne Semmes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/l-kangaroo-island-509693.html | Kangaroo Island | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/stop-blaming-baseball.html | Stop Blaming Baseball | False | By Richard Ford | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/housing-for-the-homeless-with-aids.html | Housing for the Homeless With AIDS | False | By Barbara Delatiner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/clinton-aide-keeps-scarsdale-in-mind.html | Clinton Aide Keeps Scarsdale in Mind | False | By Ellen J. Silberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/connecticut-qa-dr-john-leventhal-determining-the-cause-of-a-childs.html | Connecticut Q&A;; Dr. John Leventhal; Determining the Cause of a Child's Fracture | False | By Jacqueline Weaver | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/horse-racing-at-last-the-gotham-in-first-as-indicated.html | HORSE RACING; At Last, the Gotham. In First, As Indicated. | False | By Joseph Durso | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/when-a-careful-hand-with-eggs-yields-intricate-folk-art-designs.html | When a Careful Hand With Eggs Yields Intricate Folk-Art Designs | False | By Ruth Robinson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/music-a-day-of-concerts-and-the-dance.html | MUSIC; A Day of Concerts and the Dance | False | By Robert Sherman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/the-most.html | The Most | False | By Jody Shields | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/engagements-barbara-johnson-thomas-riley-3d.html | ENGAGEMENTS; Barbara Johnson, Thomas Riley 3d | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/engagements-ms-kauffman-stephen-hollowell.html | ENGAGEMENTS; Ms. Kauffman, Stephen Hollowell | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/education/kids-of-the-90-s-a-bolder-breed.html | Kids of the 90's: A Bolder Breed | False | By Laura Mansnerus | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/the-case-of-the-stolen-landmark.html | The Case of the Stolen Landmark | False | By Kathleen Saluk Failla | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/music-rarely-seen-stravinsky-opera-offered.html | MUSIC; Rarely Seen Stravinsky Opera Offered | False | By Rena Fruchter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/tennis-sanchez-and-graf-gain-final.html | TENNIS; Sanchez And Graf Gain Final | False | By Robin Finn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/art-contemporary-artists-travel-two-paths-in-hartford-shows.html | ART; Contemporary Artists Travel Two Paths in Hartford Shows | False | By Vivien Raynor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/travel-advisory-bolshoi-express-offers-rail-tour.html | TRAVEL ADVISORY; Bolshoi Express Offers Rail Tour | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/mr-and-ms-smiths-don-t-sell-out.html | Mr. and Ms. Smiths: Don't Sell Out | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/weddings-amy-s-goldman-jonathan-cohen.html | WEDDINGS; Amy S. Goldman, Jonathan Cohen | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/swimming-for-morales-fame-proves-unsinkable.html | SWIMMING; For Morales, Fame Proves Unsinkable | False | By Frank Litsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/the-roman-spring-of-ancient-stones.html | The Roman Spring of Ancient Stones | False | By Louis Inturrisi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/on-sunday-finding-keys-to-doorways-of-the-mind.html | On Sunday; Finding Keys To Doorways Of the Mind | False | By Felicia R. Lee | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/pro-basketball-king-s-exceptional-play-creates-nets-time-crunch.html | PRO BASKETBALL; King's Exceptional Play Creates Nets Time Crunch | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/practical-traveler-settling-with-the-airlines.html | PRACTICAL TRAVELER; Settling With The Airlines | False | By Betsy Wade | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/us/surprise-maryland-area-shakes-with-quakes.html | Surprise! Maryland Area Shakes With Quakes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/arts/photography-view-over-250-fugitive-moments-frozen-in-time.html | PHOTOGRAPHY VIEW; Over 250 Fugitive Moments, Frozen in Time | False | By John Russell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/wall-street-nudged-by-bullion-gold-stocks-sprint-higher.html | Wall Street; Nudged by Bullion, Gold Stocks Sprint Higher | False | By Floyd Norris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/theater/theater-the-challenge-of-a-monologue-in-the-first-person.html | THEATER; The Challenge of a Monologue in the First Person | False | By Karen Fricker | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/us/at-aclu-free-speech-balancing-act.html | At A.C.L.U., Free-Speech Balancing Act | False | By Neil A. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/in-thrall-to-a-beaky-muse.html | In Thrall to a Beaky Muse | False | By Patrick McGrath | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/don-t-promise-the-world.html | Don't Promise the World | False | By Walter Russell Mead | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/l-the-last-days-of-castro-s-cuba-474093.html | THE LAST DAYS OF CASTRO'S CUBA | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/the-gun-lobby-is-on-the-run.html | The Gun Lobby Is on the Run | False | By Charles Schumer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/us/west-that-is-no-more-turns-back-land-use-fees.html | West That Is No More Turns Back Land-Use Fees | False | By Dirk Johnson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/march-28-april-3-you-re-an-unlikely-hero-charlie-brown.html | MARCH 28 - APRIL 3; You're an Unlikely Hero, Charlie Brown | False | By James Barron | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/residential-resales-562293.html | Residential Resales | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/news-summary-379593.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/safety-note.html | Safety Note | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/us/man-guilty-of-killing-two-in-sudafed-tampering.html | Man Guilty of Killing Two in Sudafed Tampering | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/us/u-of-virginia-considers-wide-ban-on-intimate-teacher-student-ties.html | U. of Virginia Considers Wide Ban On Intimate Teacher-Student Ties | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/getting-in-on-the-act.html | Getting In on the Act | False | By Christina Wayne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/hockey-blankety-blank-the-devils-shut-down-by-maple-leafs.html | HOCKEY; Blankety-Blank! The Devils Shut Down by Maple Leafs | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/movies/film-view-a-plain-jane-becomes-a-swan.html | FILM VIEW; A Plain Jane Becomes A Swan | False | By Caryn James | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/baseball-field-of-greed.html | BASEBALL; Field of Greed | False | By Roger Noll | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magzine/bed-and-bath.html | Bed and Bath | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/sports-of-the-times-questions-only-games-can-answer.html | Sports of The Times; Questions Only Games Can Answer | False | By Dave Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/rule-waiver-called-likely-for-murdoch.html | Rule Waiver Called Likely For Murdoch | False | By Edmund L Andrews | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/where-discipline-and-confidence-meet.html | Where Discipline and Confidence Meet | False | By Fred Musante | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/the-view-from-yalenew-haven-hospital-a-new-health-center-that.html | The View From; Yale-New Haven Hospital; A New Health Center That Treats the Whole Woman | False | By Gitta Morris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/caviar-distributor-and-2-fishermen-charged-with-evading-limits-on-scarce-us-roe.html | Caviar Distributor and 2 Fishermen Charged With Evading Limits on Scarce U.S. Roe | False | By Molly O'Neill | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/a-day-with-christine-whitman.html | A Day With Christine Whitman | False | By Jay Romano | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/educators-optimistic-on-more-state-aid.html | Educators Optimistic On More State Aid | False | By Linda Saslow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/focus-california-can-impact-fees-stunt-a-town-s-growth.html | Focus: California; Can Impact Fees Stunt a Town's Growth? | False | By Jerry Cheslow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/archives/film-fact-meets-fiction-in-a-memory-tale.html | FILM; Fact Meets Fiction In a Memory Tale | True | By Steven Drachman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/education/blackboard-innercity-families-as-instructors.html | BLACKBOARD; Inner-City Families as Instructors | False | By Joseph D. Santangelo | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/1-no-middle-initial-477493.html | NO MIDDLE INITIAL | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/ideas-trends-seattle-has-a-plan-urban-renewal-for-fun.html | IDEAS & TRENDS; Seattle Has a Plan: Urban Renewal for Fun | False | By Timothy Egan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/market-watch-a-nicotine-fit-brings-down-the-bull-market.html | MARKET WATCH; A Nicotine Fit Brings Down the Bull Market | False | By Floyd Norris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/obituaries/richard-n-lander-64-historian-and-ex-westchester-jurors-chief.html | Richard N. Lander, 64, Historian And Ex-Westchester Jurors Chief | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/march-28-april-3-bosnia-a-small-start-against-war-crimes.html | MARCH 28 - APRIL 3: Bosnia; A Small Start Against War Crimes | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/the-world-rabin-s-promised-peace-gets-lost-in-the-violence.html | THE WORLD; Rabin's Promised Peace Gets Lost in the Violence | False | By Clyde Haberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/whats-doing-in-san-juan.html | WHAT'S DOING IN; San Juan | False | By Sherry Marker | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/c-corrections-128393.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/c-corrections-129193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/in-short-baseball.html | IN SHORT/BASEBALL | False | By Andrew Feinberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/the-nation-a-gay-rights-president-is-at-a-loss-for-words.html | THE NATION; A Gay-Rights President Is at a Loss for Words | False | By Richard L Berke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/engagements-wendy-friedman-roy-futterman.html | ENGAGEMENTS; Wendy Friedman, Roy Futterman | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/sports-people-hockey-devils-mascot-charged.html | SPORTS PEOPLE: HOCKEY; Devils Mascot Charged | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/education/what-works-juvenile-offenders-salvation-strategy.html | WHAT WORKS; Juvenile Offenders' Salvation Strategy | False | By Larry Rohter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/weddings-marjorie-ziemke-howard-shoobe.html | WEDDINGS; Marjorie Ziemke, Howard Shoobe | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/endpaper-workbook-charity-photo-ops.html | ENDPAPER: WORKBOOK; Charity Photo Ops | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/weddings-anne-r-lloyd-jones-j-d-calder.html | WEDDINGS; Anne R. Lloyd-Jones, J. D. Calder | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/east-gets-a-win-place-row.html | East Gets a Win, Place, Row | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/baseball-13-millionaires-90-losers.html | BASEBALL; 13 Millionaires, 90 Losers | False | By Allen Barra | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/in-short-baseball-464293.html | IN SHORT/BASEBALL | False | By Carl Sommers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/travel-advisory-jefferson-remembered-in-2-cities.html | TRAVEL ADVISORY; Jefferson Remembered in 2 Cities | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/baseball-the-nineinning-manager.html | BASEBALL; The Nine-inning Manager | False | By Bill James | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/l-english-blue-john-552493.html | English Blue John | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/l-sculpture-garden-553293.html | Sculpture Garden | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/l-vile-and-intolerable-465093.html | Vile and Intolerable | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/hockey-rangers-get-their-assignment-skate-uphill.html | HOCKEY; Rangers Get Their Assignment: Skate Uphill | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/c-corrections-507093.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/arts/television-the-networks-best-laid-plans.html | TELEVISION; The Networks' Best-Laid Plans | False | By Bill Carter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/the-high-cost-of-a-dream.html | The High Cost of a Dream | False | By Peter Demetz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/northeast-notebook-washington-threat-gone-sales-resume.html | NORTHEAST NOTEBOOK:Washington; Threat Gone, Sales Resume | False | By Fran Rensbarger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/national-league-east-cards-and-phillies-vie-for-top-in-4-team-race.html | NATIONAL LEAGUE EAST; Cards and Phillies Vie for Top in 4-Team Race | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/education/end-paper-downhome-learning.html | END PAPER; Down-Home Learning | False | By Judy Peiser | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/theater-review-the-rocky-road-to-comics-fame-and-fortune.html | THEATER REVIEW; The Rocky Road to Comics' Fame and Fortune | False | By Leah D. Frank | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/march-28-april-3-egypt-the-fight-sharpens-against-fundamentalism.html | MARCH 28 - APRIL 3: Egypt; The Fight Sharpens Against Fundamentalism | False | By Chris Hedges | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/before-the-end-of-the-world.html | Before the End of the World | False | By Anna Husarska | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/world/bosnia-vows-all-out-war-if-serbs-don-t-sign-accord.html | Bosnia Vows All-Out War If Serbs Don't Sign Accord | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/drowning-victim-was-student-from-japan.html | Drowning Victim Was Student From Japan | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/foreign-affairs-plotting-to-sell-reform.html | Foreign Affairs; Plotting To Sell Reform | False | By Leslie H. Gelb | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/l-incest-stories-467793.html | Incest Stories | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/data-update.html | Data Update | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/cuttings-from-a-humble-sump-a-sanctuary.html | CUTTINGS; From a Humble Sump, a Sanctuary | False | By Anne Raver | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/t-magazine/added-color.html | Added Color | False | By Chippy Irvine | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/in-shortbaseball-the-girls-of-summer.html | IN SHORT/BASEBALL; The Girls of Summer | False | By Claudia Ricci | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/world/summit-vancouver-reporter-s-notebook-well-coiffed-heads-first-tete-tete.html | SUMMIT IN VANCOUVER -- Reporter's Notebook; The Well-Coiffed Heads Of the First Tete-a-Tete | False | By Maureen Dowd | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/kitchen-gadgets.html | Kitchen Gadgets | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/education/adult-students-adult-needs.html | Adult Students, Adult Needs | False | By Daniel S. Levine | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/engagements-kimberly-k-smith-and-rick-miller.html | ENGAGEMENTS; Kimberly K. Smith and Rick Miller | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/sports-people-baseball-murphy-to-rockies.html | SPORTS PEOPLE: BASEBALL; Murphy to Rockies | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/looking-down-on-death-valley.html | Looking Down on Death Valley | False | By Daniel McNeill | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/in-short-baseball-462693.html | IN SHORT/BASEBALL | False | By Caroline Rand Herron | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/arts/l-soap-actress-call-her-irresponsible-430893.html | SOAP ACTRESS; Call Her Irresponsible? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/l-who-said-it-470793.html | Who Said It? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/l-the-foreign-policy-machine-473193.html | THE FOREIGN POLICY MACHINE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/sports-people-baseball-braves-release-davis.html | SPORTS PEOPLE: BASEBALL; Braves Release Davis | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/movies/l-godzilla-the-big-lizard-needs-tender-care-428693.html | GODZILLA; The Big Lizard Needs Tender Care | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/bringing-back-the-american-chestnut-tree.html | Bringing Back the American Chestnut Tree | False | By Lynne Ames | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/world/with-europe-in-flux-no-more-politics-as-usual.html | With Europe in Flux, No More Politics as Usual | False | By Craig R. Whitney | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/prescriptions-and-time-running-out-for-many-independent-pharmacies.html | Prescriptions and Time Running Out For Many Independent Pharmacies | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/engagements-mardi-welch-t-p-dickinson.html | ENGAGEMENTS; Mardi Welch, T. P. Dickinson | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/in-short-baseball-460093.html | IN SHORT/BASEBALL | False | By Charles Salzberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/superstars-but-not-in-adland.html | Superstars, but Not in Adland | False | By Richard Sandomir | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/manager-s-profile-barry-a-greenfield.html | Manager's Profile; Barry A. Greenfield | False | By Carole Gould | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/l-rent-control-523193.html | Rent Control | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/l-incest-stories-469393.html | Incest Stories | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/foraging-it-s-a-shop-it-s-a-club-it-s-the-latest.html | FORAGING; It's a Shop. It's a Club. It's the Latest. | False | By Cara Greenberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/l-a-few-proposals-on-auto-insurance-088093.html | A Few Proposals on Auto Insurance | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/four-futures-for-russia.html | FOUR FUTURES FOR RUSSIA | False | By David K. Shipler | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/us/truly-modern-filibuster-choreographed-gridlock.html | Truly Modern Filibuster: Choreographed Gridlock | False | By Michael Wines | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/education/encyclopedias-go-multimedia.html | Encyclopedias Go Multimedia | False | By Stephen C. Miller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/l-right-let-s-make-that-once-again-kudos-086493.html | Right. Let's Make That 'Once Again, Kudos . . .' | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/growing-numbers-seek-out-alternative-medicine.html | Growing Numbers Seek Out Alternative Medicine | False | By Vivien Kellerman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/a-new-model-for-biotechnology.html | A New Model for Biotechnology | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/fitness-way-up-in-the-sky.html | Fitness Way Up in the Sky | False | By Nancy Sharkey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/reporter-s-notebook-therapists-in-allen-case-often-seem-like-family.html | REPORTER'S NOTEBOOK; Therapists in Allen Case Often Seem Like Family | False | By Peter Marks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/a-medical-study-on-older-women.html | A Medical Study On Older Women | False | By Sandra Friedland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/baseball-93-abbott-ends-at-zero-on-day-in-mid-40-s.html | BASEBALL '93; Abbott Ends at Zero on Day in Mid-40's | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/l-not-all-can-walk-again-163193.html | Not All Can Walk Again | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/a-hot-and-shameful-thrill.html | A Hot and Shameful Thrill | False | By Edward Mortimer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/their-stinky-little-secret.html | Their Stinky Little Secret | False | By Lawson Taitte | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/l-hate-and-fear-in-the-gay-debate-123293.html | Hate and Fear in the Gay Debate | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/there-they-could-say-is-the-jew.html | There, They Could Say, Is the Jew | False | By Louis Simpson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/l-don-t-rush-to-judgment-in-trade-center-blast-122493.html | Don't Rush to Judgment in Trade Center Blast | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/l-environmentalist-who-sets-his-own-agenda-692093.html | Environmentalist Who Sets His Own Agenda | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/theater-sweet-hot-a-revue-of-arlen-s-music.html | THEATER; 'Sweet & Hot,' a Revue of Arlen's Music | False | By Alvin Klein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/exercise-at-bargain-rates.html | Exercise at Bargain Rates | False | By Gloria Levitas | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/technology-urging-the-bones-to-heal.html | Technology; Urging the Bones to Heal | False | By Roy Furchgott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/world/empty-houses-on-west-bank-testify-to-israeli-change-of-heart.html | Empty Houses on West Bank Testify to Israeli Change of Heart | False | By Clyde Haberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/education/a-mixed-message-in-black-schools.html | A Mixed Message In Black Schools | False | By David J. Dent | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/postings-age-will-be-served-the-terra-cotta-decision.html | POSTINGS: Age Will Be Served; The Terra-Cotta Decision | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/this-week-planting-with-the-birds-in-mind.html | THIS WEEK; Planting With the Birds in Mind | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/arts/television-yomi-we-hardly-knew-ye.html | TELEVISION; Yomi, We Hardly Knew Ye | False | By Sarah Lyall | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/mother-is-accused-of-scalding-son-10.html | Mother Is Accused Of Scalding Son, 10 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/he-wasnt-supposed-to-end-this-way.html | He Wasn't Supposed to End This Way | False | By Michael Dorris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/when-beryl-became-barry.html | When Beryl Became Barry | False | By Diana Postlethwaite | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/l-vile-and-intolerable-073893.html | Vile and Intolerable | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/indulged-on-australia-s-sunshine-coast.html | Indulged on Australia's Sunshine Coast | False | By Cornelia Dean | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/data-bank-april-4-1993.html | Data Bank/April 4, 1993 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/egos-ids-sightings-of-the-king-etched-in-glass.html | EGOS & IDS; Sightings Of the King, Etched in Glass | False | By Degen Pener | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/vows-laura-colin-and-marc-klein.html | VOWS; Laura Colin and Marc Klein | False | By Lois Smith Brady | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/home-movies.html | Home Movies | False | By Hans Fantel | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/obituaries/andrew-goodman-86-inheritor-and-innovator-of-bergdorf-s-dies.html | Andrew Goodman, 86, Inheritor And Innovator of Bergdorf's, Dies | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/march-28-april-3-wachtler-s-obsession-a-judge-admits-harassing-his-ex-lover.html | MARCH 28 - APRIL 3: Wachtler's Obsession; A Judge Admits Harassing His Ex-Lover | False | By N.r. Kleinfield | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/college-basketball-final-2-michigan-and-carolina-face-to-face.html | COLLEGE BASKETBALL; Final 2: Michigan and Carolina, Face to Face | False | By Malcolm Moran | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/l-to-be-mentally-ill-doesn-t-mean-raving-136493.html | To Be Mentally Ill Doesn't Mean Raving | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/horse-racing-all-bets-are-off-at-aintree.html | HORSE RACING; All Bets Are Off at Aintree | False | By Ian Thomsen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/education/the-answers.html | The Answers | False | By Fran Handman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/l-hate-and-fear-in-the-gay-debate-140293.html | Hate and Fear in the Gay Debate | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/education/college-majors-often-prove-minor.html | College Majors Often Prove Minor | False | By Margo Kaufman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/college-basketball-texas-tech-reaches-final-with-ohio-state.html | COLLEGE BASKETBALL; Texas Tech Reaches Final With Ohio State | False | By Filip Bondy | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/the-world-france-goes-to-the-right-by-default.html | THE WORLD; France Goes to the Right, by Default | False | By Alan Riding | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/paperback-best-sellers-april-4-1993.html | PAPERBACK BEST SELLERS: April 4, 1993 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/l-incest-stories-468593.html | Incest Stories | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/c-correction-230693.html | Correction | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/t-magazine/american-roots.html | American Roots | False | By Roxana Robinson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/a-season-boils-down-to-sweetness-and-sales.html | A Season Boils Down To Sweetness and Sales | False | By Rosalie R. Radomsky | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/education/blackboard-learning-to-lose-weight.html | BLACKBOARD; Learning To Lose Weight | False | By Patricia Callahan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/l-flintstones-teach-entrepreneurship-too-design-inspiration-139993.html | 'Flintstones' Teach Entrepreneurship Too; Design Inspiration | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/travel-advisory-us-passport-new-antifraud-model-issued.html | TRAVEL ADVISORY; U.S. Passport: New Antifraud Model Issued | False | By Betsy Wade | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/a-certain-style.html | A Certain Style | False | By Carrie Donovan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/college-basketball-inside-job-tar-heels-power-past-kansas.html | COLLEGE BASKETBALL; Inside Job: Tar Heels Power Past Kansas | False | By William C. Rhoden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/evening-hours-no-reading-either.html | EVENING HOURS; . . . No Reading, Either | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/archives/pop-view-when-the-marriage-between-film-and-music-sours.html | POP VIEW; When the Marriage Between Film and Music Sours | True | By David A. Keeps | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/arts/art-view-chicano-art-a-lustier-breed-of-political-protest.html | ART VIEW; Chicano Art: A Lustier Breed of Political Protest | False | By Holland Cotter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/in-short-baseball-461893.html | IN SHORT/BASEBALL | False | By Amy Edith Johnson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/the-executive-computer-to-pentium-or-not-to-pentium-the-question-looms.html | The Executive Computer; To Pentium or Not to Pentium? The Question Looms | False | By Peter H. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/baseball-a-bad-guy-who-finished-first.html | BASEBALL; A Bad Guy Who Finished First | False | By Ray Robinson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/movies/l-documentaries-clear-conscience-427893.html | DOCUMENTARIES; Clear Conscience | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/education/alumni-colleges-bring-them-back.html | Alumni Colleges Bring Them Back | False | By Ari L Goldman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/engagements-jennifer-scruby-a-i-ryshawy.html | ENGAGEMENTS; Jennifer Scruby, A. I. Ryshawy | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/c-corrections-506193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/q-and-a-619094.html | Q and A | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/making-a-business-of-others-paperwork.html | Making a Business of Others' Paperwork | False | By Penny Singer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/engagements-danielle-sheft-leland-deane.html | ENGAGEMENTS; Danielle Sheft, Leland Deane | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/l-where-musicals-find-a-home-221793.html | Where Musicals Find a Home | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/bridge-late-night-drama-not-according-to-plan.html | BRIDGE; Late-Night Drama Not According to Plan | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/weddings-amy-hoyt-j-a-backstrom-jr.html | WEDDINGS; Amy Hoyt, J. A. Backstrom Jr. | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/in-killickclaw-everybody-reads-the-gammy-bird.html | In Killick-Claw, Everybody Reads The Gammy Bird | False | By Howard Norman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/students-get-early-look-at-work-world.html | Students Get Early Look at Work World | False | By Herbert Hadad | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/l-on-banning-leg-hold-traps-764193.html | On Banning Leg-Hold Traps | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/peter-of-hunsbeck.html | Peter of Hunsbeck | False | By William Murray | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/arts/recordings-view-from-two-great-voices-a-new-message.html | RECORDINGS VIEW; From Two Great Voices, a New Message | False | By Jon Pareles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/march-28-april-3-a-shift-of-focus-on-abortion-law.html | MARCH 28 - APRIL 3; A Shift of Focus on Abortion Law | False | By Robin Toner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/hers-giantkillers.html | HERS; Giant-Killers | False | By Sallie Tisdale | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/movies/l-documentaries-wait-till-the-end-426093.html | DOCUMENTARIES; Wait Till 'The End' | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/world/chile-advances-in-a-war-on-poverty-and-one-million-mouths-say-amen.html | Chile Advances in a War on Poverty, And One Million Mouths Say 'Amen' | False | By Nathaniel C. Nash | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/weddings-donna-tempel-andrew-lazarus.html | WEDDINGS; Donna Tempel, Andrew Lazarus | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/westchester-guide-873793.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/middletown-journal-plan-for-sports-complex-in-a-park-draws-fire.html | Middletown Journal; Plan for Sports Complex in a Park Draws Fire | False | By Jayne Noble | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/us/first-born-fast-grown-the-manful-life-of-nicholas-10.html | First Born, Fast Grown: The Manful Life of Nicholas, 10 | False | By Isabel Wilkerson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/theater-where-do-musicals-come-from.html | THEATER; Where Do Musicals Come From? | False | By Alvin Klein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/ideas-trends-behind-the-school-battle-lies-the-city-s-identity-crisis.html | IDEAS & TRENDS; Behind the School Battle Lies the City's Identity Crisis | False | By Sam Roberts | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/if-you-re-thinking-of-living-in-georgetown.html | If You're Thinking of Living in: Georgetown | False | By Eleanor Charles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/movies/film-ellen-barkin-is-she-difficult-or-just-straight-outta-queens.html | FILM; Ellen Barkin: Is She Difficult Or Just Straight Outta Queens? | False | By Jan Hoffman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/l-many-are-working-at-making-pleasure-boating-a-safe-pastime-270593.html | Many Are Working at Making Pleasure Boating a Safe Pastime | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/engagements-page-evans-robert-schwartz.html | ENGAGEMENTS; Page Evans, Robert Schwartz | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/sunset-of-the-golden-age-for-america-s-national-pastime.html | Sunset of the Golden Age for America's National Pastime | False | By Robert Lipsyte | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/on-the-street-long-short-who-cares.html | ON THE STREET; Long? Short? Who Cares? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/no-headline-383393.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/college-hockey-as-maine-goes-so-goes-collegiate-championship.html | COLLEGE HOCKEY; As Maine Goes, So Goes Collegiate Championship | False | By William N. Wallace | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/long-island-qa-linda-yarr-burdens-of-women-from-vietnamese-poverty.html | Long Island Q&A;; Linda Yarr; Burdens of Women, From Vietnamese Poverty to U.S. Wealth | False | By Rahel Musleah | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/theater/l-shakespeare-festival-in-defense-of-joanne-akalaitis-431693.html | SHAKESPEARE FESTIVAL; In Defense Of JoAnne Akalaitis | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/gardening-it-s-impossible-to-grow-just-one-columbine.html | GARDENING; It's Impossible to Grow Just One Columbine | False | By Joan Lee Faust | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/flying-to-greece-555993.html | Flying to Greece | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/capturing-the-butterfly.html | Capturing the Butterfly | False | By David McClintick | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/world/clinton-is-caught-by-bosnia-dilemma.html | CLINTON IS CAUGHT BY BOSNIA DILEMMA | False | By Stephen Engelberg With Michael R. Gordon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/high-tech-talk.html | High-Tech Talk | False | By William Grimes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/music-du-jour.html | Music du Jour | False | By Bryan Miller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/suffolk-shifts-jobs-to-private-sector.html | Suffolk Shifts Jobs to Private Sector | False | By Stewart Ain | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/world/summit-in-vancouver-one-year-later-russians-doubt-west-s-aid-total.html | SUMMIT IN VANCOUVER; One Year Later, Russians Doubt West's Aid Total | False | By Celestine Bohlen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/recent-sales-244693.html | Recent Sales | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/weddings-nancy-freilicher-and-karl-wunderlich.html | WEDDINGS; Nancy Freilicher and Karl Wunderlich | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/focus-impact-fees-re-examined-in-california.html | FOCUS; Impact Fees Re-Examined in California | False | By Jerry Cheslow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/poet-in-pinstripes.html | Poet in Pinstripes | False | By Robert Pinsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/life-in-a-family-of-nine-puppeteers.html | Life in a Family of Nine Puppeteers | False | By Linda Lynwander | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/defense-lawyer-in-bomb-case-slams-mubarak-s-disclosures.html | Defense Lawyer in Bomb Case Slams Mubarak's Disclosures | False | By Joseph B. Treaster | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/world/yeltsin-tiptoeing-on-sensitive-issue.html | YELTSIN TIPTOEING ON SENSITIVE ISSUE | False | By Serge Schmemann | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/an-urban-landscape.html | An Urban Landscape | False | By Anne Raver | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/sybaritic-serenity.html | Sybaritic Serenity | False | By Carol Vogel | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/l-the-foreign-policy-machine-472393.html | THE FOREIGN POLICY MACHINE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/world/un-panel-calls-for-more-peacekeepers-in-bosnia.html | U.N. Panel Calls for More Peacekeepers in Bosnia | False | By Paul Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/world-markets-italy-s-scandal-scares-investors-away.html | World Markets; Italy's Scandal Scares Investors Away | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/clinton-the-conservationist-thinks-twice.html | Clinton the Conservationist Thinks Twice | False | By Keith Schneider | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/archives/film-when-directors-cross-over.html | FILM; When Directors Cross Over | True | By Bronwen Hruska | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/weddings-angela-t-bianco-scott-w-smilen.html | WEDDINGS; Angela T. Bianco, Scott W. Smilen | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/be-the-first-to-volunteer-and-keep-a-dump-away.html | Be the First to Volunteer And Keep a Dump Away | False | By Kevin Mayhood | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/art-at-a-new-gallery-seven-different-approaches-to-portraiture.html | ART; At a New Gallery, Seven Different Approaches to Portraiture | False | By Vivien Raynor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/art-neon-as-a-medium-for-complex-messages.html | ART; Neon as a Medium for Complex Messages | False | By Phyllis Braff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/when-a-commute-s-from-bed-to-desk.html | When a Commute's From Bed to Desk | False | By James Lomuscio | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/us/still-a-dream-25-years-after-king-s-assassination.html | Still a Dream 25 Years After King's Assassination | False | By Peter Applebome | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/for-buffalo-its-home-on-the-range-in-riverhead.html | For Buffalo, It's Home on the Range in Riverhead | False | By Anne C. Fullam | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/i-hate-and-fear-in-the-gay-debate-141094.html | Hate and Fear in the Gay Debate | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/enough-of-the-old-style-summits.html | Enough of the Old-Style Summits | False | By Michael R. Beschloss | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/harness-racing-as-a-second-career.html | Harness Racing as a Second Career | False | By David Veasey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/northeast-notebook-south-portland-me-headquarters-near-maine-mall.html | NORTHEAST NOTEBOOK; South Portland, Me.; Headquarters Near Maine Mall | False | By Christine Kukka | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/mutual-funds-a-capital-quarter-for-real-estate.html | Mutual Funds; A Capital Quarter for Real Estate | False | By Carole Gould | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/skillful-students-offer-money-saving-ideas.html | Skillful Students Offer Money-Saving Ideas | False | By Merri Rosenberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/c-corrections-079193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/fine-points-stall-budget-in-albany.html | Fine Points Stall Budget In Albany | False | By Kevin Sack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/viewpoints-quality-must-put-customers-first.html | Viewpoints; 'Quality' Must Put Customers First | False | By Stanley M. Cherkasky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/evening-hours-no-singing-required.html | EVENING HOURS; No Singing Required . . . | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/us/influential-christian-journal-prints-last-issue.html | Influential Christian Journal Prints Last Issue | False | By Peter Steinfels | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/basketball-slavery.html | Basketball Slavery | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/the-nation-voting-on-the-budget-the-easy-part-s-over.html | THE NATION; Voting on The Budget: The Easy Part's Over | False | By David E. Rosenbaum | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/fashion-a-new-york-state-of-mind.html | FASHION; A New York State of Mind | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/sports-of-the-times-no-underdog-ever-wins-final-four.html | Sports of The Times; No Underdog Ever Wins Final Four | False | By George Vecsey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/education/blackboard-crime-pays-for-these-teachers.html | BLACKBOARD; Crime Pays For These Teachers | False | By Robert Waddell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/egos-ids-what-lupone-bothered-by-streisand.html | EGOS & IDS; What? LuPone Bothered By Streisand? | False | By Degen Pener | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/style/find-of-the-week-here-kitty-let-s-go-to-the-office.html | FIND OF THE WEEK; Here, Kitty! Let's Go To the Office | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/in-the-region-new-jersey-recent-sales-242093.html | In the Region: New Jersey; Recent Sales | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/heating-and-cooling-the-geothermal-way.html | Heating and Cooling the Geothermal Way | False | By Sally Friedman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-04 | 1993-04-04 | https://www.nytimes.com/1993/04/04/business/currency.html | CURRENCY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/us/hey-prez-computers-offer-new-line-to-clinton.html | 'Hey Prez!': Computers Offer New Line to Clinton | False | By Richard L. Berke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/finish-line-inc-nms-reports-earnings-for-qtr-to-feb-28.html | Finish Line Inc.(NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/caller-id-arriving-for-phone-customers-in-parts-of-manhattan-and-the-bronx.html | Caller ID Arriving for Phone Customers in Parts of Manhattan and the Bronx | False | By Ronald Sullivan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/style/weddings-gail-stavitsky-and-richard-sheinaus.html | WEDDINGS; Gail Stavitsky and Richard Sheinaus | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/chronicle-302293.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/united-stationers-nms-reports-earnings-for-qtr-to-feb-28.html | United Stationers (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05//IHT-american-topics-93612946333.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/us/washington-at-work-arts-chief-may-have-met-his-match.html | Washington at Work; Arts Chief May Have Met His Match | False | By Karen de Witt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/IHT-clinton-pledging-16-billion-offers-partnership-with-russia.html | Clinton, Pledging $1.6 Billion, Offers 'Partnership' With Russia | False | By Paul F. Horvitz, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/tennis-graf-suffers-the-injury-but-foe-feels-the-pain.html | TENNIS; Graf Suffers the Injury, But Foe Feels the Pain | False | By Robin Finn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/worldbusiness/IHT-3-lights-in-the-east-german-gloom.html | 3 Lights in the East German Gloom | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/arts/dance-in-review-270093.html | Dance in Review | False | By Jennifer Dunning | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/wainwright-bank-reports-earnings-for-qtr-to-dec-31.html | Wainwright Bank reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/news/review-television-factory-women-fight-minus-gloves.html | Review/Television; Factory Women Fight, Minus Gloves | False | By John J. O'Connor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/news/investigative-reporters-win-goldsmith-prize.html | Investigative Reporters Win Goldsmith Prize | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/metro-matters-the-unfulfilled-legacy-of-a-daring-experiment.html | METRO MATTERS; The Unfulfilled Legacy of a Daring Experiment | False | By Sam Roberts | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/worldbusiness/IHT-hong-kong-notebook-free-yuan-often-too-cheap.html | Hong Kong Notebook: Free Yuan Often Too Cheap | False | By Kevin Murphy, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/antitrust-signal-sent-to-airlines.html | Antitrust Signal Sent To Airlines | False | By Martin Tolchin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/arts/review-ballet-a-swan-lake-updated-to-the-18th-century.html | Review/Ballet; A 'Swan Lake' Updated to the 18th Century | False | By Anna Kisselgoff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/arts/masur-takes-the-philharmonic-on-the-road.html | Masur Takes the Philharmonic on the Road | False | By John Rockwell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/at-last-a-team-for-justice.html | At Last, a Team for Justice | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/advantage-life-reports-earnings-for-qtr-to-jan-31.html | Advantage Life reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/unitel-video-inc-reports-earnings-for-qtr-to-feb-28.html | Unitel Video Inc. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/essay-in-the-cruelest-month.html | Essay; In the Cruelest Month | False | By William Safire | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/epigen-inc-ecm-reports-earnings-for-year-to-dec-31.html | Epigen Inc.(ECM) reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/martin-marietta-s-defensive-strategy.html | Martin Marietta's Defensive Strategy | False | By Calvin Sims | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/thermwood-corp-reports-earnings-for-qtr-to-jan-31.html | Thermwood Corp. reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/l-in-russia-employee-ownership-is-succeeding-a-credit-union-link-062293.html | In Russia, Employee Ownership Is Succeeding; A Credit Union Link | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/hypocrat-inc-reports-earnings-for-qtr-to-feb-28.html | Hypocrat Inc. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/baltek-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Baltek Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/telemundo-reports-earnings-for-qtr-to-dec-31.html | Telemundo reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/tranzonic-cos-reports-earnings-for-qtr-to-feb-28.html | Tranzonic Cos. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/north-west-co-reports-earnings-for-qtr-to-jan-30.html | North West Co. reports earnings for Qtr to Jan 30 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/horse-racing-kentucky-derby-93-in-the-running-two-herds-are-better-than-one.html | HORSE RACING: KENTUCKY DERBY '93 -- In the Running; Two Herds Are Better Than One | False | By Joseph Durso | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/connecticut-seeks-a-return-of-jobs-as-well-as-nature.html | Connecticut Seeks a Return Of Jobs as Well as Nature | False | By Kirk Johnson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/l-why-sex-abuse-case-evokes-witch-trials-064993.html | Why Sex-Abuse Case Evokes Witch Trials | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/carolyn-bean-publishing-ltd-reports-earnings-for-year-to-dec-31.html | Carolyn Bean Publishing Ltd. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/gatt-chief-says-us-delays-pact.html | GATT Chief Says U.S. Delays Pact | False | By Keith Bradsher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/arizona-instrument-corp-reports-earnings-for-qtr-to-dec-31.html | Arizona Instrument Corp. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/callon-consolidated-reports-earnings-for-year-to-dec-31.html | Callon Consolidated reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/fresenius-usa-reports-earnings-for-year-to-dec-31.html | Fresenius USA reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/worldbusiness/IHT-hong-kong-notebook-pump-up-the-forex-volume.html | Hong Kong Notebook: Pump Up the (Forex) Volume | False | By Kevin Murphy, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/eye-technology-reports-earnings-for-year-to-dec-31.html | Eye Technology reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/family-dollar-stores-reports-earnings-for-qtr-to-feb-28.html | Family Dollar Stores reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/the-media-business-advertising-addenda-mccann-erickson-returning-to-hotels.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson Returning to Hotels | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/IHT-electoral-plans-aim-is-strong-government-qaprescription-for-italy.html | Electoral Plan's Aim Is Strong Government : Q&A:Prescription for Italy | False | By Susan Lumsden, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/college-basketball-the-war-in-the-paint-will-color-the-result.html | COLLEGE BASKETBALL; The War in the Paint Will Color the Result | False | By Thomas George | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/news-summary-180193.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/business-digest-296493.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/the-media-business-tv-viewing-and-selling-by-race.html | THE MEDIA BUSINESS; TV Viewing and Selling, by Race | False | By Elizabeth Kolbert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/worldbusiness/IHT-slumping-dollar-searches-for-a-floor.html | Slumping Dollar Searches for a Floor | False | By Carl Gewirtz, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/tristar-corp-reports-earnings-for-qtr-to-feb-28.html | Tristar Corp. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/the-media-business-advertising-addenda-accounts-036393.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/ocean-bio-chem-inc-reports-earnings-for-year-to-dec-31.html | Ocean Bio-Chem Inc. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/margate-industries-nsc-reports-earnings-for-qtr-to-dec-31.html | Margate Industries (NSC) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/baseball-confusion-and-cuts-on-yanks-final-day.html | BASEBALL; Confusion And Cuts On Yanks' Final Day | False | By Michael Martinez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/IHT-american-topics-90991941178.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/us/executive-brief-central-intelligence-agency-it-takes-good-host-run-spy-agency.html | EXECUTIVE BRIEF: CENTRAL INTELLIGENCE AGENCY; It Takes a Good Host to Run a Spy Agency | False | By Douglas Jehl | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/media-business-advertising-for-major-league-baseball-team-season-s-first-pitch.html | THE MEDIA BUSINESS; ADVERTISING; For a Major League Baseball Team, the Season's First Pitch Comes Well Before Opening Up | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/pro-hockey-seat-in-the-penalty-box-is-expensive-for-devils.html | PRO HOCKEY; Seat in the Penalty Box Is Expensive for Devils | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/envirogen-inc-reports-earnings-for-qtr-to-dec-31.html | Envirogen Inc. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/pdk-labs-reports-earnings-for-qtr-to-feb-28.html | PDK Labs reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/a-strong-first-quarter-for-foreign-portfolios.html | A Strong First Quarter For Foreign Portfolios | False | By Kenneth N. Gilpin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/northwest-drug-reports-earnings-for-qtr-to-jan-31.html | Northwest Drug reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/pro-basketball-knicks-don-t-blink-with-bulls-in-view.html | PRO BASKETBALL; Knicks Don't Blink With Bulls in View | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/college-hockey-the-right-stuff-hat-trick-under-fire.html | COLLEGE HOCKEY; The Right Stuff: Hat Trick Under Fire | False | By William N. Wallace | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/world/summit-in-vancouver-not-just-another-east-west-face-off-welcome-lifestyle-summit.html | SUMMIT IN VANCOUVER: Not Just Another East-West Face-Off; Welcome to the Lifestyle Summit | False | By Thomas L Friedman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/l-data-for-discussions-066593.html | Data for Discussions | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/obituaries/ludwig-jesselson-82-commodity-trade-executive.html | Ludwig Jesselson, 82, Commodity-Trade Executive | False | By Eric Pace | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/baseball-out-at-shea-mets-will-begin-against-a-beginner.html | BASEBALL; Out at Shea, Mets Will Begin Against a Beginner | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/us/gay-sailor-s-colleagues-unsettled-and-unheard.html | Gay Sailor's Colleagues Unsettled and Unheard | False | By Jane Gross | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/credo-petroleum-reports-earnings-for-qtr-to-jan-31.html | Credo Petroleum reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/l-let-s-curb-social-security-number-s-uses-065793.html | Let's Curb Social Security Number's Uses | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/world/serbs-strategy-war-gets-more-than-diplomacy.html | Serbs' Strategy: War Gets More Than Diplomacy | False | By Roger Cohen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/man-held-in-3-slayings.html | Man Held in 3 Slayings | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/us/republicans-redux.html | Republicans Redux | False | By Adam Clymer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/IHT-american-topics-93436411820.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/us/aclu-opposes-second-trial-in-beating-case.html | A.C.L.U. Opposes Second Trial in Beating Case | False | By Neil A. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/us/in-a-texas-senate-race-the-really-influential-parties-are-not-on-the-ballot.html | In a Texas Senate Race, the Really Influential Parties Are Not on the Ballot | False | By Sam Howe Verhovek | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/golf-davis-love-looks-for-breakthrough-in-a-major-event.html | GOLF; Davis Love Looks For Breakthrough In a Major Event | False | By Jaime Diaz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/patents-625093.html | Patents | False | By Theresa Riordan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/gynex-pharmaceuticals-nsc-reports-earnings-for-qtr-to-dec-31.html | Gynex Pharmaceuticals (NSC) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/canadian-foremost-reports-earnings-for-year-to-dec-31.html | Canadian Foremost reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/us/inside-191793.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/asta-group-inc-reports-earnings-for-year-to-sept-30.html | Asta Group Inc. reports earnings for Year to Sept 30 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/us/sect-s-lawyers-dispute-gunfight-details.html | Sect's Lawyers Dispute Gunfight Details | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/worldbusiness/IHT-new-column-looks-ahead-of-the-curve.html | New Column Looks Ahead Of the Curve | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/IHT-in-our-pages-100-75-and-50-years-ago-928000493356.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/software-chief-ousted.html | Software Chief Ousted | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/world/johannesburg-journal-time-to-laugh-the-beloved-country-thinks-so.html | Johannesburg Journal; Time to Laugh? The Beloved Country Thinks So | False | By Bill Keller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/books/books-of-the-times-if-romance-confronts-domesticity.html | Books of The Times; If Romance Confronts Domesticity | False | By Christopher Lehmann-Haupt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/IHT-englands-grand-national-steeplechase-turns-into-a-great-fiasco.html | England's Grand National Steeplechase Turns Into a Great Fiasco | False | By Ian Thomsen, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/movies/reviews-television-for-modern-medicine-no-easy-cure.html | Reviews/Television; For Modern Medicine, No Easy Cure | False | By Walter Goodman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/the-media-business-advertising-addenda-partners-shevack-wins-klm-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Partners & Shevack Wins KLM Account | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/obituaries/woodrow-swancutt-77-general-in-air-force-and-atomic-test-pilot.html | Woodrow Swancutt, 77, General In Air Force and Atomic Test Pilot | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92517066900.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/l-in-russia-employee-ownership-is-succeeding-student-exchange-063093.html | In Russia, Employee Ownership Is Succeeding; Student Exchange | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/sports-of-the-times-the-man-behind-the-glare-and-the-trash-talk.html | Sports of The Times; The Man Behind the Glare and the Trash Talk | False | By George Vecsey | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/lawmakers-resolve-unicef-bill-dispute.html | Lawmakers Resolve Unicef Bill Dispute | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/IHT-qatalks-are-one-step-in-a-global-agenda.html | Q&A;Talks Are One Step in a Global Agenda | False | By Tom Redburn, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/china-s-newest-partner-south-korea.html | China's Newest Partner: South Korea | False | By Nicholas D. Kristof | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/bronx-area-is-stunned-by-a-spate-of-killings.html | Bronx Area Is Stunned By a Spate Of Killings | False | By Garry Pierre-Pierre | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/l-in-russia-employee-ownership-is-succeeding-061493.html | In Russia, Employee Ownership Is Succeeding | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/abroad-at-home-the-limit-of-shame.html | Abroad at Home; The Limit of Shame | False | By Anthony Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/bar-mitzvah-meets-the-age-of-computers.html | Bar Mitzvah Meets the Age Of Computers | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/ha-lo-industries-nms-reports-earnings-for-qtr-to-dec-31.html | HA-LO Industries (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/housing-plan-prompts-look-at-past-effort.html | Housing Plan Prompts Look At Past Effort | False | By Shawn G. Kennedy | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/farmstead-telephone-group-inc.reports-earnings-for-year-to-dec-31.html | Farmstead Telephone Group Inc. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/auto-racing-kulwicki-raced-reigned-as-a-driven-outsider.html | AUTO RACING; Kulwicki Raced, Reigned As a Driven Outsider | False | By Joseph Siano | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/us/shuttle-readied-for-ozone-study.html | SHUTTLE READIED FOR OZONE STUDY | False | By Warren E. Leary | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/public-space-for-the-public.html | Public Space for the Public | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/college-basketball-tar-heels-and-lynch-greatness-together.html | COLLEGE BASKETBALL; Tar Heels And Lynch: Greatness Together | False | By William C. Rhoden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/world/israel-starts-planning-to-replace-its-arab-workers.html | Israel Starts Planning to Replace Its Arab Workers | False | By Clyde Haberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/strictly-business-after-the-peace-finding-customers.html | STRICTLY BUSINESS; After the Peace, Finding Customers | False | By Douglas Martin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/bayport-restaurant-group-inc.reports-earnings-for-qtr-to-dec-28.html | Bayport Restaurant Group Inc. reports earnings for Qtr to Dec 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/pro-football-phoenix-or-beyond-montana-rumors-fly.html | PRO FOOTBALL; Phoenix or Beyond? Montana Rumors Fly | False | By Timothy W. Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/arts/dance-in-review-041093.html | Dance in Review | False | By Jennifer Dunning | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/l-sure-prettify-the-subway-but-what-about-safety-and-service-282993.html | Sure, Prettify the Subway, but What About Safety and Service? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-feb-27.html | Frederick's of Hollywood reports earnings for Qtr to Feb 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/swimming-sore-shoulder-slows-a-free-spirit.html | SWIMMING; Sore Shoulder Slows a Free Spirit | False | By Frank Litsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/united-guardian-inc.reports-earnings-for-year-to-dec-31.html | United-Guardian Inc. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/girls-of-summer.html | Girls Of Summer | False | By Marie Brenner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/economic-calendar.html | Economic Calendar | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/details-of-budget-emerge-slowly-in-albany-during-a-long-night.html | Details of Budget Emerge Slowly In Albany During a Long Night | False | By Kevin Sack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/pro-football-fast-yes-but-not-able-to-outrun-controversy.html | PRO FOOTBALL; Fast, Yes, but Not Able To Outrun Controversy | False | By Thomas George | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/american-medical-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | American Medical Technologies Inc. reports earnings for Qtr to Sept 30 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/world/summit-vancouver-reporter-s-notebook-russian-dinner-chokes-pronoun.html | SUMMIT IN VANCOUVER: Reporter's Notebook; The Russian, at Dinner, Chokes on a Pronoun | False | By Maureen Dowd | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/box-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Box Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/american-complex-care-reports-earnings-for-qtr-to-jan-31.html | American Complex Care reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/metro-digest-493293.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/arts/dance-in-review-040193.html | Dance in Review | False | By Jack Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/world/muslim-officer-stops-un-evacuation-of-srebrenica.html | Muslim Officer Stops U.N. Evacuation of Srebrenica | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/treasury-auction-in-doubt-if-debt-ceiling-is-not-raised.html | Treasury Auction in Doubt If Debt Ceiling Is Not Raised | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/moorco-international-reports-earnings-for-qtr-to-feb-28.html | Moorco International reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/the-media-business-television-morning-news-programs-draw-the-young-and-mobile.html | THE MEDIA BUSINESS: Television; Morning News Programs Draw the Young and Mobile | False | By Bill Carter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/credit-markets-once-rare-security-now-in-style.html | CREDIT MARKETS; Once-Rare Security Now in Style | False | By Michael Quint | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/results-plus-754093.html | RESULTS PLUS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/no-headline-179893.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/style/weddings-yvette-starer-and-joseph-weiner.html | WEDDINGS; Yvette Starer and Joseph Weiner | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/market-place-tv-networks-show-strength-as-cable-concerns-weaken.html | Market Place; TV Networks Show Strength, as Cable Concerns Weaken | False | By Geraldine Fabrikant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/trico-products-corp-reports-earnings-for-year-to-dec-31.html | Trico Products Corp. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/interferon-sciences-inc-reports-earnings-for-qtr-to-dec-31.html | Interferon Sciences Inc. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/rowing-washington-wins-ninth-copley-cup.html | ROWING; Washington Wins Ninth Copley Cup | False | By Norman Hildes-Heim, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/g-i-holdings-reports-earnings-for-year-to-dec-31.html | G-I Holdings reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/worldbusiness/IHT-capital-markets-eurobond-issuance-soars-to.html | CAPITAL MARKETS: Eurobond Issuance Soars To First-Quarter Record | False | By Carl Gewirtz, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/dividend-meetings-639093.html | Dividend Meetings | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/williams-sonoma-nms-reports-earnings-for-qtr-to-jan-31.html | Williams-Sonoma (NMS) reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/news/review-circus-the-lions-are-only-humans.html | Review/Circus; The Lions Are Only Humans | False | By Mel Gussow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/a-forbidden-fruit-in-europe-latin-bananas-face-hurdles.html | A Forbidden Fruit in Europe: Latin Bananas Face Hurdles | False | By James Brooke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/coscient-group-reports-earnings-for-qtr-to-jan-31.html | Coscient Group reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/home-savings-fla-reports-earnings-for-qtr-to-dec-31.html | Home Savings (Fla.) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/college-basketball-another-award-to-cheaney.html | COLLEGE BASKETBALL; Another Award to Cheaney | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/eastover-corp-reports-earnings-for-qtr-to-dec-31.html | Eastover Corp. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/obituaries/andrew-goodman-86-bergdorf-s-innovator-dies.html | Andrew Goodman, 86, Bergdorf's Innovator, Dies | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/pro-hockey-reprieved-rangers-pull-no-punches.html | PRO HOCKEY; Reprieved Rangers Pull No Punches | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/trans-lux-corp-reports-earnings-for-qtr-to-dec-31.html | Trans-Lux Corp. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/c-corrections-258193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/autoimmune-inc-nms-reports-earnings-for-year-to-dec-31.html | AutoImmune Inc.(NMS) reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/movies/the-talk-of-hollywood-just-what-does-michael-ovitz-want.html | The Talk of Hollywood; Just What Does Michael Ovitz Want? | False | By Bernard Weinraub | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/flowers-industries-reports-earnings-for-qtr-to-march-6.html | Flowers Industries reports earnings for Qtr to March 6 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/american-safety-closure-reports-earnings-for-qtr-to-jan-31.html | American Safety Closure reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/bridge-592093.html | Bridge | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/man-is-held-in-shooting-on-east-side.html | Man Is Held In Shooting On East Side | False | By George James | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/us/military-cuts-a-millstone-for-ex-workers.html | Military Cuts: A Millstone for Ex-Workers | False | By Peter T. Kilborn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/memory-lane-is-near-after-43-years-on-the-air-joe-franklin-prepares-to-sign-off.html | Memory Lane Is Near; After 43 Years On the Air, Joe Franklin Prepares to Sign Off | False | By James Barron | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/the-media-business-poachers-on-ad-world-s-rich-terrain.html | THE MEDIA BUSINESS; Poachers on Ad World's Rich Terrain | False | By Karen Stabiner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/maynard-oil-co-nms-reports-earnings-for-year-to-dec-31.html | Maynard Oil Co. (NMS) reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/the-media-business-no-mean-feat-jazzing-up-the-grapefruits-image.html | THE MEDIA BUSINESS; No Mean Feat: Jazzing Up the Grapefruit's Image | False | By Lisa Shuchman, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/pro-basketball-perfection-not-enough-to-impress-cavaliers.html | PRO BASKETBALL; 'Perfection' Not Enough To Impress Cavaliers | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/obituaries/herbert-fisher-71-jamesway-founder.html | Herbert Fisher, 71, Jamesway Founder | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/the-media-business-advertising-addenda-mckinney-silver-says-no-to-bahamas.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; McKinney & Silver Says No to Bahamas | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/acier-leroux-reports-earnings-for-qtr-to-jan-31.html | Acier Leroux reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-march-7.html | Frisch's Restaurants Inc. reports earnings for Qtr to March 7 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/new-york-city-readies-37-specialized-schools.html | New York City Readies 37 Specialized Schools | False | By Sam Dillon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/swimming-evans-and-thompson-win.html | SWIMMING; Evans and Thompson Win | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/college-basketball-ncaa-final-stage-is-set-control-vs-cockiness.html | COLLEGE BASKETBALL; N.C.A.A. FINAL; Stage Is Set: Control vs. Cockiness | False | By Malcolm Moran | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/gm-plans-to-shift-officials-fill-post-vacated-by-lopez.html | G.M. Plans to Shift Officials, Fill Post Vacated By Lopez | False | By Doron P. Levin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/ireland-s-troubled-sleep.html | Ireland's Troubled Sleep | False | By Andrew O'Hehir | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/aaon-inc-reports-earnings-for-year-to-dec-31.html | Aaon Inc. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/vernitron-corp-nms-reports-earnings-for-year-to-dec31.html | Vernitron Corp. (NMS) reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/us/top-admiral-backs-full-combat-roles-for-women-in-navy.html | TOP ADMIRAL BACKS FULL COMBAT ROLES FOR WOMEN IN NAVY | False | By John H. Cushman Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/style/weddings-rebecca-victor-sami-baadarani.html | WEDDINGS; Rebecca Victor, Sami Baadarani | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/new-lead-poisoning-law-is-hampered-by-delays.html | New Lead-Poisoning Law Is Hampered by Delays | False | By Steven Lee Myers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/noise-com-inc-nms-reports-earnings-for-year-to-dec-31.html | Noise Com Inc. (NMS) reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/baseball-opening-day-ball-drops-year-starts-time-for-baseball-93.html | BASEBALL: OPENING DAY; Ball Drops, Year Starts: Time for Baseball '93 | False | By Claire Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/world/summit-vancouver-overview-yeltsin-leaves-talks-with-firm-support-more-aid.html | SUMMIT IN VANCOUVER: The Overview; Yeltsin Leaves Talks With Firm Support and More Aid | False | By Serge Schmemann | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/world/italian-party-feeds-on-others-shame.html | Italian Party Feeds on Others' Shame | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/world/egypt-warned-us-of-terror-mubarak-says.html | Egypt Warned U.S. of Terror, Mubarak Says | False | By Elaine Sciolino | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/olympics-atlanta-group-acts-on-gouging.html | OLYMPICS; Atlanta Group Acts on Gouging | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/news/good-news-garage-leads-to-radio-laurels.html | Good News Garage Leads to Radio Laurels | False | By Elizabeth Kolbert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/us/to-our-readers.html | To Our Readers | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/worldbusiness/IHT-hong-kong-notebook-us-brokers-go-long-traders.html | Hong Kong Notebook: U.S. Brokers Go Long Traders | False | By Kevin Murphy, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/optelecom-inc-reports-earnings-for-year-to-dec-31.html | Optelecom Inc. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/chronicle-033993.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/editorial-notebook-the-past-is-not-a-prison.html | Editorial Notebook; The Past Is Not a Prison | False | By Karl E. Meyer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/college-basketball-swoopes-cuts-a-swath-through-title-game.html | COLLEGE BASKETBALL; Swoopes Cuts a Swath Through Title Game | False | By Filip Bondy | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/world/summit-vancouver-play-home-presidents-summit-seems-remote-many-russians.html | SUMMIT IN VANCOUVER: The Play at Home; Presidents' Summit Seems Remote to Many Russians | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-05 | 1993-04-05 | https://www.nytimes.com/1993/04/05/business/gotham-apparel-corp-reports-earnings-for-year-to-dec-31.html | Gotham Apparel Corp. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/reliance-group-holdings-reports-earnings-for-year-to-dec-31.html | Reliance Group Holdings reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/science/personal-computers-bells-whistles-and-alternatives.html | PERSONAL COMPUTERS; Bells, Whistles and Alternatives | False | By Peter H. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/rich-man-who-profited-wins-an-investing-case.html | Rich Man Who Profited Wins an Investing Case | False | By Kurt Eichenwald | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/no-headline-086093.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/sports-people-football-braman-wants-labor-agreement-blocked.html | SPORTS PEOPLE: FOOTBALL; Braman Wants Labor Agreement Blocked | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/on-my-mind-america-s-allies-in-serbia.html | On My Mind; America's Allies in Serbia | False | By A. M. Rosenthal | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/baseball-for-openers-gooden-and-key-close-down-the-batters.html | BASEBALL; For Openers, Gooden and Key Close Down the Batters | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/world/aid-recipe-for-russia-add-a-ton-of-savvy.html | Aid Recipe For Russia: Add a Ton Of Savvy | False | By Steven Erlanger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/IHT-swiss-defying-un-sell-pretoria-planes.html | Swiss, Defying UN, Sell Pretoria Planes | False | By Robert L. Kroon, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/news/by-design-dark-shadows.html | By Design; Dark Shadows | False | By Carrie Donovan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/fab-industries-reports-earnings-for-qtr-to-feb-27.html | Fab Industries reports earnings for Qtr to Feb 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/north-carolina-takes-the-title.html | North Carolina Takes the Title | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/science/fly-by-of-jupiter-detects-puffs-of-planetary-dust.html | Fly-by of Jupiter Detects Puffs of Planetary Dust | False | By John Noble Wilford | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/news/winds-of-change-ruffle-fashion-s-lull.html | Winds of Change Ruffle Fashion's Lull | False | By Bernadine Morris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/cpi-aerostructures-reports-earnings-for-qtr-to-dec-31.html | CPI Aerostructures reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/IHT-stop-waffling-commit-western-forces.html | Stop Waffling;Commit Western Forces | False | By Robert E. Goldmann, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/science/new-brain-scanning-technique-can-show-strokes-in-progress.html | New Brain Scanning Technique Can Show Strokes in Progress | False | By Gina Kolata | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/caribbean-chill.html | Caribbean Chill | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/isg-international-software-reports-earnings-for-qtr-to-dec-31.html | ISG International Software reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/bridge-351693.html | Bridge | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/benguet-corp-reports-earnings-for-qtr-to-dec-31.html | Benguet Corp. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/world/china-applauds-as-its-officials-plunge-into-profit.html | China Applauds as Its Officials Plunge Into Profit | False | By Nicholas D. Kristof | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/l-not-all-solar-heating-has-to-be-expensive-706693.html | Not All Solar Heating Has to Be Expensive | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/c-corrections-084393.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/other-voices-there-s-just-a-lot-of-pressure.html | OTHER VOICES; 'There's Just a Lot of Pressure' | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/worldbusiness/IHT-rising-yen-to-buoy-east-asia-economies.html | Rising Yen to Buoy East Asia Economies | False | By Michael Richardson, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/IHT-holding-on-to-a-little-bit-of-the-island-he-loves.html | Holding On to a Little Bit Of the Island He Loves | False | By Paul Spencer Sochaczewski, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/market-place-makers-of-brand-name-products-face-some-tough-questions.html | Market Place; Makers of brand-name products face some tough questions. | False | By Allen R. Myerson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/l-how-one-national-health-system-collapsed-rationing-s-no-panacea-703193.html | How One National Health System Collapsed; Rationing's No Panacea | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/.html | | False | By Stanley Fischer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/scimed-life-systems-inc-nms-reports-earnings-for-qtr-to-feb-28.html | Scimed Life Systems Inc. (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/sports-people-auto-racing-expect-hensley-to-drive-kulwicki-s-car.html | SPORTS PEOPLE: AUTO RACING; Expect Hensley to Drive Kulwicki's Car | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/sports-people-football-redskins-fill-receiving-spot-with-mcgee.html | SPORTS PEOPLE: FOOTBALL; Redskins Fill Receiving Spot With McGee | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/motor-club-of-america-nms-reports-earnings-for-qtr-to-dec-31.html | Motor Club of America (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/article-083593-no-title.html | Article 083593 -- No Title | False | By Kevin Sack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/braintree-savings-bank-reports-earnings-for-qtr-to-march-31.html | Braintree Savings Bank reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/us/poll-says-public-favors-changes-in-health-policy.html | Poll Says Public Favors Changes In Health Policy | False | By Robin Toner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/news/classical-music-in-review-468793.html | Classical Music in Review | False | By Edward Rothstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/us/fundamentalism-the-20th-century-s-last-ideology.html | Fundamentalism the 20th Century's Last Ideology | False | By Peter Steinfels | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/science/science-watch-finding-a-way-to-unite-2280-wayward-atoms.html | SCIENCE WATCH; Finding a Way to Unite 2,280 Wayward Atoms | False | By Malcolm W. Browne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/world/leipzig-journal-a-city-of-two-tales-the-robust-and-the-bleak.html | Leipzig Journal; A City of Two Tales: The Robust and the Bleak | False | By Stephen Kinzer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/IHT-letters-to-the-editor-90223708430.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/pro-basketball-nets-petrovic-can-practice.html | PRO BASKETBALL; Nets' Petrovic Can Practice | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/IHT-in-our-pages-100-75-and-50-years-ago-94197655187.html | IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/movies/review-television-an-unhealthy-hospital-stars-in-titicut-follies.html | Review/Television; An Unhealthy Hospital Stars in 'Titicut Follies' | False | By Walter Goodman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/sports-of-the-times-they-came-and-saw-and-they-learned.html | Sports of The Times; They Came and Saw And They Learned | False | By William C. Rhoden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/l-how-one-national-health-system-collapsed-where-are-the-doctors-701593.html | How One National Health System Collapsed; Where Are the Doctors? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/style/chronicle-689293.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/allcity-insurance-co-reports-earnings-for-qtr-to-dec-31.html | Allcity Insurance Co. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/lassonde-industries-reports-earnings-for-year-to-dec-31.html | Lassonde Industries reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/science/scientist-at-work-armen-takhtajan-botanist-plans-survey-of-world-s-flowers.html | SCIENTIST AT WORK: Armen Takhtajan; Botanist Plans Survey of World's Flowers | False | By William K. Stevens | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/school-challenge-from-the-right.html | School Challenge From the Right | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/financial-times-says-chief-is-leaving-over-differences.html | Financial Times Says Chief Is Leaving Over 'Differences' | False | By William E. Schmidt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/american-bank-of-connecticut-reports-earnings-for-qtr-to-march-31.html | American Bank of Connecticut reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/us-confirms-fbi-alerted-by-egyptians.html | U.S. Confirms F.B.I. Alerted By Egyptians | False | By Douglas Jehl | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/l-how-one-national-health-system-collapsed-552893.html | How One National Health System Collapsed | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/arts/reviews-music-when-a-dramatic-accent-shows-an-intriguing-puzzle.html | Reviews/Music; When a Dramatic Accent Shows an Intriguing Puzzle | False | By Bernard Holland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/us/appeals-panel-backs-us-in-king-trial.html | Appeals Panel Backs U.S. in King Trial | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/obituaries/joseph-bryan-3d-88-an-author.html | Joseph Bryan 3d, 88, an Author | False | By Marvine Howe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/chc-helicopters-reports-earnings-for-qtr-to-jan-31.html | CHC Helicopters reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/c-corrections-660493.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/tank-parts-off-the-shelf.html | Tank Parts, Off the Shelf | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/books/books-of-the-times-what-a-millennium-hides-at-the-very-end.html | Books of The Times; What a Millennium Hides at the Very End | False | By Michiko Kakutani | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/reporter-s-notebook-budget-blur-leaves-some-with-questions.html | REPORTER'S NOTEBOOK; Budget Blur Leaves Some With Questions | False | By Sarah Lyall | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/tv-sports-rocky-mountain-first-for-an-old-familiar-voice.html | TV SPORTS; Rocky Mountain First for an Old Familiar Voice | False | By Richard Sandomir | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/business-digest-204893.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/college-basketball-it-s-michigan-s-call-but-it-s-carolina-s-title.html | COLLEGE BASKETBALL; It's Michigan's Call, but It's Carolina's Title | False | By Malcolm Moran | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/world/fujimori-sees-a-peaceful-and-a-prosperous-peru.html | Fujimori Sees a Peaceful, and a Prosperous, Peru | False | By James Brooke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/science/peripherals-words-with-aliens.html | PERIPHERALS; Words With Aliens | False | By L. R. Shannon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/the-media-business-advertising-addenda-accounts-373793.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/news/reviews-music-reflection-and-song-from-christa-ludwig-and-jessye-norman.html | Reviews/Music; Reflection and Song From Christa Ludwig And Jessye Norman | False | By Edward Rothstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/baseball-it-s-all-sunshine-in-florida-debut.html | BASEBALL; It's All Sunshine In Florida Debut | False | By Larry Rohter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/rowe-furniture-reports-earnings-for-qtr-to-feb-28.html | Rowe Furniture reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/college-student-fatally-stabbed.html | College Student Fatally Stabbed | False | By Richard D. Lyons | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/c-corrections-661293.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/when-day-care-turns-deadly-fire-kills-2-boys-stillness-now-unsettles-eleta-brown.html | When Day Care Turns Deadly; A Fire Kills 2 Boys and Stillness Now Unsettles Eleta Brown | False | By Lynda Richardson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/baseball-heaton-sits-and-waits-not-quite-a-yankee-yet.html | BASEBALL; Heaton Sits and Waits, Not Quite a Yankee Yet | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/gm-financial-chief-takes-lopez-s-duties.html | G.M. Financial Chief Takes Lopez's Duties | False | By Doron P. Levin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/biomechanics-corp-reports-earnings-for-year-to-dec-31.html | Biomechanics Corp. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/c-corrections-664793.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/metro-digest-260993.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/science/q-a-565993.html | Q&A | False | By C. Claiborne Ray | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/company-news-654093.html | COMPANY NEWS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/news/patterns-411393.html | Patterns | False | By Amy M. Spindler | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/our-towns-planner-s-vision-of-a-people-friendly-arts-plaza-on-the-passaic.html | OUR TOWNS; Planner's Vision of a People-Friendly Arts Plaza on the Passaic | False | By Glenn Collins | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/inside-098393.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/sports-people-golf-mize-has-a-new-son-and-a-tee-time.html | SPORTS PEOPLE: GOLF; Mize Has a New Son and a Tee Time | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/el-paso-electric-nms-reports-earnings-for-qtr-to-dec-31.html | El Paso Electric (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/archives/australian-navy-helps-endangered-giant-clams-to-relocate.html | Australian Navy Helps Endangered Giant Clams to Relocate | True | By Nina Bick | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/IHT-in-j-league-japan-trying-to-avoid-us-mistakes-takes-a-header.html | in J-League; Japan, Trying to Avoid U.S. Mistakes, Takes a Header | False | By Steven Brull, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/pro-basketball-please-don-t-tell-knicks-playoffs-aren-t-in-session.html | PRO BASKETBALL; Please Don't Tell Knicks Playoffs Aren't in Session | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/news-summary-085193.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/l-bilingual-education-yields-good-results-705893.html | Bilingual Education Yields Good Results | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/little-switzerland-nms-reports-earnings-for-qtr-to-feb-28.html | Little Switzerland (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/IHT-lets-hear-from-the-military-how-many-troops-for-how-long.html | Let's Hear From the Military:How Many Troops for How Long? | False | By Simon King, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/healthplex-reports-earnings-for-year-to-dec-31.html | Healthplex reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/results-plus-615993.html | RESULTS PLUS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/us/supreme-court-roundup-no-review-of-espionage-conviction.html | Supreme Court Roundup; No Review of Espionage Conviction | False | By Linda Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/banyan-mortgage-investors-lp-reports-earnings-for-qtr-to-dec-31.html | Banyan Mortgage Investors L.P. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/dow-gains-8.38-although-consumer-stocks-are-battered.html | Dow Gains 8.38 Although Consumer Stocks Are Battered | False | By Anthony Ramirez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/hockey-three-goal-rally-sinks-rangers.html | HOCKEY; Three-Goal Rally Sinks Rangers | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/hockey-costly-bargain-for-devils-how-1-penalty-turns-to-2.html | HOCKEY; Costly Bargain for Devils: How 1 Penalty Turns to 2 | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/c-corrections-662093.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/l-time-us-recognized-angola-s-government-686893.html | Time U.S. Recognized Angola's Government | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/now-it-s-bill-clinton-s-package.html | Now It's Bill Clinton's Package | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/movies/review-television-baseball-s-self-inflicted-sports-injury.html | Review/Television; Baseball's Self-Inflicted Sports Injury | False | By Richard Sandomir | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/news/classical-music-in-review-710493.html | Classical Music in Review | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/the-media-business-advertising-addenda-3-agencies-quit-race-for-lottery-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Agencies Quit Race For Lottery Account | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/theater/theater-in-paris-elan-eclat-and-assistance.html | Theater in Paris: Elan, Eclat and Assistance | False | By John Rockwell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/l-head-start-in-maine-704093.html | Head Start in Maine | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/pro-football-divorce-is-final-jets-ship-o-brien-to-packers.html | PRO FOOTBALL; Divorce Is Final: Jets Ship O'Brien to Packers | False | By Timothy W. Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/IHT-letters-to-the-editor-92084957047.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/world/un-plans-to-evacuate-20000-trapped-muslims.html | U.N. Plans to Evacuate 20,000 Trapped Muslims | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/officers-death-sets-back-household-international.html | Officer's Death Sets Back Household International | False | By Richard D. Ringer, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/transactions-533093.html | Transactions | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/IHT-letters-to-the-editor-94002819900.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/worldbusiness/IHT-moscows-lack-of-commitment-to-rights-deters.html | Moscow's Lack of Commitment to Rights Deters Investors : Aiding Russia:First, Set the Rules | False | By Reginald Dale, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/science/science-watch-birds-as-lyme-carrier.html | SCIENCE WATCH; Birds as Lyme Carrier | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/college-basketball-alas-a-fond-bon-voyage-to-texas-tech-s-swoopes.html | COLLEGE BASKETBALL; Alas, a Fond Bon Voyage to Texas Tech's Swoopes | False | By Filip Bondy | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/civil-rights-trial-is-likely-to-leave-a-long-term-mark-on-rochester-police.html | Civil Rights Trial Is Likely to Leave a Long-Term Mark on Rochester Police | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/science/studying-the-secrets-of-childhood-memory.html | Studying the Secrets Of Childhood Memory | False | By Daniel Goleman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/arts/chess-352493.html | Chess | False | By Robert Byrne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/the-media-business-advertising-marlboro-s-2-fisted-pitch.html | THE MEDIA BUSINESS: ADVERTISING; Marlboro's 2-Fisted Pitch | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/world/a-plutonium-pact-will-aid-disposal.html | A PLUTONIUM PACT WILL AID DISPOSAL | False | By William J. Broad | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/sports-people-basketball-dreder-s-hamstring-has-him-out-again.html | SPORTS PEOPLE: BASKETBALL; Dreder's Hamstring Has Him Out Again | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92854560616.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/trader-quits-at-salomon.html | Trader Quits At Salomon | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/college-basketball-when-no-timeouts-became-timeout.html | COLLEGE BASKETBALL; When No Timeouts Became 'Timeout!' | False | By Thomas George | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/with-no-parents-ladeeta-18-presses-on.html | With No Parents, Ladeeta, 18, Presses On | False | By Felicia R. Lee | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/former-nanny-testifies-farrow-slapped-son.html | Former Nanny Testifies Farrow Slapped Son | False | By James Dao | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/world/italy-s-scandal-spreads-to-2-more-former-premiers.html | Italy's Scandal Spreads to 2 More Former Premiers | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/luria-l-son-inc-a-reports-earnings-for-qtr-to-jan-30.html | Luria (L.) & Son Inc.(A) reports earnings for Qtr to Jan 30 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/lexington-precision-reports-earnings-for-qtr-to-dec-31.html | Lexington Precision reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/sports-of-the-times-the-man-in-the-gray-raincoat.html | Sports of The Times; The Man In the Gray Raincoat | False | BY Dave Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/style/chronicle-688493.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/us/tourist-killing-casts-pall-over-miami.html | Tourist Killing Casts Pall Over Miami | False | By Peter Applebome | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/world/depositors-set-off-a-run-on-a-shady-serbian-bank.html | Depositors Set Off a Run on a Shady Serbian Bank | False | By Roger Cohen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/hockey-there-s-no-cause-for-comfort-as-the-islanders-look-ahead.html | HOCKEY; There's No Cause for Comfort As the Islanders Look Ahead | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/dundee-bancorp-reports-earnings-for-year-to-dec-31.html | Dundee Bancorp reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/observer-an-aposiopesis-eh.html | Observer; An Aposiopesis, Eh? | False | By Russell Baker | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/arts/decision-is-appealed-on-decency-standard.html | Decision Is Appealed On Decency Standard | False | By William H. Honan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/alpine-meadows-of-tahoe-inc-nms-reports-earnings-for-qtr-to-feb-27.html | Alpine Meadows of Tahoe Inc.(NMS) reports earnings for Qtr to Feb 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/electro-rent-nms-reports-earnings-for-qtr-to-feb-28.html | Electro Rent (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/world/the-russians-seem-agreed-yeltsin-had-a-good-meeting.html | The Russians Seem Agreed: Yeltsin Had a Good Meeting | False | By Steven Erlanger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/cambex-corp-reports-earnings-for-qtr-to-feb-27.html | Cambex Corp. reports earnings for Qtr to Feb 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/us/official-virtually-rules-out-taxing-of-health-benefits.html | Official Virtually Rules Out Taxing of Health Benefits | False | By Adam Clymer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/college-basketball-smith-just-won-t-argue-with-new-orleans-odds.html | COLLEGE BASKETBALL; Smith Just Won't Argue With New Orleans Odds | False | By George Vecsey | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/style/IHT-off-the-runway-beenes-voyage-into-the-serene.html | Off the Runway, Beene's Voyage Into th Serene | False | By Suzy Menkes, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/mayoral-rivals-debate-crime-fears-and-statistics.html | Mayoral Rivals Debate Crime Fears and Statistics | False | By James C. McKinley Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/life-medical-sciences-inc-reports-earnings-for-qtr-to-dec-31.html | Life Medical Sciences Inc. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/sharper-image-corp-nms-reports-earnings-for-qtr-to-jan-31.html | Sharper Image Corp. (NMS) reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/on-baseball-time-to-remember-time-not-to-forget.html | ON BASEBALL; Time to Remember; Time Not to Forget | False | By Claire Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/presidential-realty-corp-reports-earnings-for-qtr-to-dec-31.html | Presidential Realty Corp. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/baseball-93-opens-with-flurry-of-firsts.html | Baseball '93 Opens With Flurry of Firsts | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/pacific-gateway-properties-reports-earnings-for-year-to-dec-31.html | Pacific Gateway Properties reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/leslie-fay-files-for-chapter-11.html | Leslie Fay Files for Chapter 11 | False | By Stephanie Strom | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/arts/recreating-concerts-from-the-19th-century.html | Recreating Concerts From the 19th Century | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/in-unmasking-anonymity-of-crime-victims-face-inmates.html | In Unmasking Anonymity of Crime, Victims Face Inmates | False | By Francis X. Clines | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/stock-options-bentsen-s-view.html | Stock Options: Bentsen's View | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/l-how-one-national-health-system-collapsed-needs-of-rural-america-702393.html | How One National Health System Collapsed; Needs of Rural America | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/news/classical-music-in-review-709093.html | Classical Music in Review | False | By Allan Kozinn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/baseball-arkansas-rookie-makes-debut.html | BASEBALL; Arkansas Rookie Makes Debut | False | By Michael Kelly | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/cornucopia-resources-reports-earnings-for-year-to-dec-31.html | Cornucopia Resources reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/world/europeans-urged-to-pressure-serbs.html | EUROPEANS URGED TO PRESSURE SERBS | False | By Alan Riding | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/c-corrections-663993.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/briefs-395893.html | BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/crowley-milner-co-reports-earnings-for-qtr-to-jan-30.html | Crowley Milner & Co. reports earnings for Qtr to Jan 30 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/IHT-was-the-risk-in-vancouver-worth-it-for-both-leaders.html | Was the Risk In Vancouver Worth It for Both Leaders? | False | By Joseph Fitchett, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/florafax-international-inc-reports-earnings-for-qtr-to-feb-28.html | Florafax International Inc. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/times-and-printers-reach-tentative-accord.html | Times and Printers Reach Tentative Accord | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/credit-markets-treasury-sales-abroad-set-record.html | CREDIT MARKETS; Treasury Sales Abroad Set Record | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/baseball-no-runs-few-pluses-slow-start-for-rockies.html | BASEBALL; No Runs, Few Pluses: Slow Start for Rockies | False | By Michael Martinez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/worldbusiness/IHT-lufthansa-talking-to-american.html | Lufthansa Talking to American | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/professional-bancorp-reports-earnings-for-qtr-to-mar-31.html | Professional Bancorp reports earnings for Qtr to Mar 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/lasertechnics-inc-nsc-reports-earnings-for-year-to-dec31.html | Lasertechnics Inc.(NSC) reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/abuse-case-reversal-called-sign-of-trend.html | Abuse-Case Reversal Called Sign of Trend | False | By Evelyn Nieves | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/us/philadelphia-climbs-out-of-fiscal-depths-and-builds-by-sharing-sacrifices.html | Philadelphia Climbs Out of Fiscal Depths and Builds by Sharing Sacrifices | False | By Michael Decourcy Hinds | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/new-york-library-nears-start-on-science-center.html | New York Library Nears Start on Science Center | False | By John Holusha | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/l-why-candidates-shouldn-t-lend-to-campaigns-685093.html | Why Candidates Shouldn't Lend to Campaigns | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/the-media-business-advertising-addenda-liquor-brands-accounts-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Liquor Brands' Accounts in Review | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/vestro-foods-inc-reports-earnings-for-year-to-dec-31.html | Vestro Foods Inc. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/style/chronicle-109293.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/company-news-ge-capital-agrees-to-buy-pacific-life-insurance.html | COMPANY NEWS; GE Capital Agrees to Buy Pacific Life Insurance | False | By Peter Kerr | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/btr-realty-inc-reports-earnings-for-qtr-to-dec-31.html | BTR Realty Inc. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/arts/review-pop-a-musically-mad-scientist.html | Review/Pop; A Musically Mad Scientist | False | By Stephen Holden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/obituaries/gary-deloatch-leading-dancer-with-ailey-troupe-is-dead-at-40.html | Gary DeLoatch, Leading Dancer With Ailey Troupe, Is Dead at 40 | False | By Jennifer Dunning | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/news/classical-music-in-review-708293.html | Classical Music in Review | False | By Allan Kozinn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/company-news-domestic-vehicle-sales-up-11.9-in-late-march.html | COMPANY NEWS; Domestic Vehicle Sales Up 11.9% in Late March | False | By Doron P. Levin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/company-news-mercedes-still-shopping-for-us-plant-site.html | COMPANY NEWS; Mercedes Still Shopping for U.S. Plant Site | False | By Doron P. Levin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/company-news-westinghouse-expects-czech-nuclear-deal.html | COMPANY NEWS; Westinghouse Expects Czech Nuclear Deal | False | By Burton Bollag. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/computer-outsourcing-services-inc-nms-reports-earnings-for-qtr-to-jan-31.html | Computer Outsourcing Services Inc.(NMS) reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/obituaries/frances-c-boas-83-a-foundation-founder.html | Frances C. Boas, 83, A Foundation Founder | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/beeba-s-creations-nms-reports-earnings-for-qtr-to-feb-28.html | Beeba's Creations (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/the-outlook-is-still-risky-for-new-york-office-space.html | The Outlook Is Still Risky For New York Office Space | False | By Jeanne B. Pinder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/samson-energy-co-lp-reports-earnings-for-qtr-to-dec-31.html | Samson Energy Co. L.P. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/us/senate-suspends-effort-for-accord-on-clinton-s-plan.html | SENATE SUSPENDS EFFORT FOR ACCORD ON CLINTON'S PLAN | False | By Michael Wines | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/key-rates-401693.html | Key Rates | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/business/pulling-in-the-skiers-and-the-cash.html | Pulling In the Skiers, and the Cash | False | By Susan Diesenhouse, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/world/bosnians-in-besieged-sarajevo-look-back-on-year-of-horror.html | Bosnians in Besieged Sarajevo Look Back on Year of Horror | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/health/doctor-s-world-aids-study-casts-doubt-value-hastened-drug-approval-us.html | THE DOCTOR'S WORLD; AIDS Study Casts Doubt on Value Of Hastened Drug Approval in U.S. | False | By Lawrence K. Altman, M.d. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-06 | 1993-04-06 | https://www.nytimes.com/1993/04/06/us/clinton-is-relying-less-on-advisers-in-finding-supreme-court-nominee.html | Clinton Is Relying Less on Advisers In Finding Supreme Court Nominee | False | By Stephen Labaton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/hartmarx-corp-reports-earnings-for-qtr-to-feb-28.html | Hartmarx Corp. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/sports-people-soccer-italian-star-faces-ban-after-failing-test.html | SPORTS PEOPLE: SOCCER; Italian Star Faces Ban After Failing Test | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/world/haiti-talks-stall-over-amnesty-for-coup-leaders.html | Haiti Talks Stall Over Amnesty for Coup Leaders | False | By Howard W. French | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/results-plus-568993.html | RESULTS PLUS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/baseball-with-92-woes-behind-him-saberhagen-is-ready-to-sizzle.html | BASEBALL; With '92 Woes Behind Him, Saberhagen Is Ready to Sizzle | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/market-place-buying-sallie-mae-is-a-bet-that-congress-won-t-dismantle-it.html | Market Place; Buying Sallie Mae is a bet that Congress won't dismantle it | False | By Leslie Wayne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/IHT-american-topics-92587534542.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/world/rival-military-chiefs-meet-in-bosnia-but-only-bicker.html | Rival Military Chiefs Meet in Bosnia, but Only Bicker | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/mustard-for-seders-ire-for-traditionalists.html | Mustard for Seders, Ire for Traditionalists | False | By Marian Burros | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/wine-talk-504293.html | Wine Talk | False | By Frank J. Prial | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/obituaries/alfred-m-butts-93-is-dead-inventor-of-scrabble.html | Alfred M. Butts, 93, Is Dead; Inventor of SCRABBLE | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/quality-food-centers-inc-nms-reports-earnings-for-qtr-to-march-20.html | Quality Food Centers Inc. (NMS) reports earnings for Qtr to March 20 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/us/inside-046693.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/contract-dispute-deepens-for-new-york-firefighters.html | Contract Dispute Deepens For New York Firefighters | False | By Jonathan P. Hicks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/bridge-449693.html | Bridge | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/the-media-business-advertising-addenda-people-764993.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/news/for-arthur-clarke-sri-lanka-is-a-link-to-space.html | For Arthur Clarke, Sri Lanka Is a Link to Space | False | By Edward A. Gargan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/worldbusiness/IHT-france-wants-trade-peace-with-us.html | France Wants Trade Peace With U.S. | False | By Barry James, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/style/chronicle-502693.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/company-news-mesa-may-miss-its-may-1-debt-payments.html | COMPANY NEWS; Mesa May Miss Its May 1 Debt Payments | False | By Thomas C. Hayes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/barringer-laboratories-reports-earnings-for-year-to-dec-31.html | Barringer Laboratories reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/monday-night-at-the-temple-of-health.html | Monday Night At the Temple Of Health | False | By T. Coraghessan Boyle | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/quiet-revolution-in-canadian-wine.html | Quiet Revolution in Canadian Wine | False | By Clyde H. Farnsworth | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/IHT-lessons-to-be-learned.html | Lessons to Be Learned | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/power-financial-reports-earnings-for-qtr-to-dec-31.html | Power Financial reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/sports-people-gymnastics-medalist-wins-appeal-to-compete.html | SPORTS PEOPLE: GYMNASTICS; Medalist Wins Appeal to Compete | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/sex-and-consequences.html | Sex and Consequences | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/l-if-it-came-down-to-yeltsin-or-democracy-746093.html | If It Came Down to Yeltsin or Democracy | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/more-consumer-stocks-fall-dow-dips-1.62.html | More Consumer Stocks Fall; Dow Dips 1.62 | False | By Anthony Ramirez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/books/books-of-the-times-what-s-to-complain-about-plenty-it-seems.html | Books of The Times; What's to Complain About? Plenty, It Seems | False | By Herbert Mitgang | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/fatal-stabbing-ends-the-hopes-of-one-family.html | Fatal Stabbing Ends the Hopes Of One Family | False | By Lynette Holloway | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/sports-people-college-basketball-wyoming-hires-wright-of-miami-ohio.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Wyoming Hires Wright of Miami (Ohio) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/travel-agent-vanishes-but-li-student-trip-is-on.html | Travel Agent Vanishes, But L.I. Student Trip Is On | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/IHT-letters-to-the-editor-91428600334.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/IHT-camp-david-still-points-to-peace.html | Camp David Still Points To Peace | False | By Meir Rosenne, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/IHT-letters-to-the-editor-91599480330.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/ah-the-first-foods-of-spring-just-in-time-for-easter-feasts.html | Ah, the First Foods of Spring, Just in Time for Easter Feasts | False | By Molly O'Neill | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/business-technology-slicing-and-molding-by-computer.html | BUSINESS TECHNOLOGY; Slicing and Molding by Computer | False | By John Holusha | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/l-young-women-keep-your-own-name-748793.html | Young Women, Keep Your Own Name | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/theater/review-theater-lacerating-greed-and-decay-but-doing-it-with-humanity.html | Review/Theater; Lacerating Greed and Decay, But Doing It With Humanity | False | By Frank Rich | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/m-corp-inc-reports-earnings-for-year-to-dec-27.html | M-Corp Inc. reports earnings for Year to Dec 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/IHT-american-topics-93594641010.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/us/administration-calls-the-principal-medicare-trust-fund-troubled.html | Administration Calls the Principal Medicare Trust Fund Troubled | False | By Robert Pear | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/IHT-in-japan-halo-clings-to-lineker.html | In Japan, Halo Clings to Lineker | False | By Steven Brull, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/obituaries/viscountess-rothermere-socialite-is-dead.html | Viscountess Rothermere, Socialite, Is Dead | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/us/us-urges-radon-curbs-in-new-houses.html | U.S. Urges Radon Curbs in New Houses | False | By Keith Schneider | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/world/us-rebukes-armenia-on-new-drive-in-caucasus.html | U.S. Rebukes Armenia on New Drive in Caucasus | False | By David Binder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/dinkins-moves-to-block-foes-in-school-vote.html | Dinkins Moves To Block Foes In School Vote | False | By James C. McKinley Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/the-yields-at-banks-show-a-slight-decline.html | The Yields at Banks Show a Slight Decline | False | By Robert Hurtado | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/arts/albany-allocates-funds-for-historical-society.html | Albany Allocates Funds For Historical Society | False | By William H. Honan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/german-bank-s-chief-stresses-go-slow-policy.html | German Bank's Chief Stresses Go-Slow Policy | False | By Craig R. Whitney | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/us/trial-takes-an-odd-turn-as-testimony-is-rerun.html | Trial Takes an Odd Turn As Testimony Is Rerun | False | By Seth Mydans | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/news/the-pop-life-591393.html | The Pop Life | False | By Sheila Rule | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/style/IHT-what-happens-to-an-architect.html | What Happens to an Architect | False | By Thomas Quinn Curtiss, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/us/political-memo-clinton-s-health-care-plan-a-push-to-sell-peace-of-mind.html | Political Memo; Clinton's Health-Care Plan: A Push to Sell Peace of Mind | False | By Robin Toner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/style/chronicle-722393.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/hansen-natural-corp-reports-earnings-for-qtr-to-dec-31.html | Hansen Natural Corp. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/education/as-no-2-an-ebullient-point-person-for-education.html | As No. 2, an Ebullient Point Person for Education | False | By Susan Chira | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/at-the-office-with-bruce-cutler-even-mob-lawyers-get-the-blues.html | AT THE OFFICE WITH: Bruce Cutler; Even Mob Lawyers Get the Blues | False | By Jan Hoffman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/blackman-expects-surgery-on-back.html | Blackman Expects Surgery on Back | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/dimark-inc-reports-earnings-for-qtr-to-feb-28.html | DiMark Inc. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/us/flaw-in-shuttle-stops-launching.html | FLAW IN SHUTTLE STOPS LAUNCHING | False | By Warren E. Leary | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/credit-markets-treasury-bonds-make-up-losses-from-friday-plunge.html | CREDIT MARKETS; Treasury Bonds Make Up Losses From Friday Plunge | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/real-estate.html | Real Estate | False | By Rachelle Garbarine | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/new-dispute-over-pickups.html | New Dispute Over Pickups | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/public-private-the-breast-ban.html | Public & Private; The Breast Ban | False | By Anna Quindlen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/hockey-islanders-move-into-a-tie-for-3d.html | HOCKEY; Islanders Move Into A Tie for 3d | False | By Joe Lapointe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/culbro-corp-reports-earnings-for-qtr-to-feb-27.html | Culbro Corp. reports earnings for Qtr to Feb 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/worldbusiness/IHT-media-markets-singapores-business-times-covets.html | MEDIA MARKETS; Singapore's Business Times Covets International Role | False | By Michael Richardson, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/the-media-business-american-to-be-head-of-economist-s-parent.html | THE MEDIA BUSINESS; American to Be Head of Economist's Parent | False | By Deirdre Carmody | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/7-news-groups-ask-us-judge-to-lift-ban.html | 7 News Groups Ask U.S. Judge to Lift Ban | False | By Ronald Sullivan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/the-media-business-editor-shift-at-meredith.html | THE MEDIA BUSINESS; Editor Shift at Meredith | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/key-rates-487993.html | Key Rates | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/education/colleges-increase-student-fees-again-but-at-lowest-percentage-in-decades.html | Colleges Increase Student Fees Again, But at Lowest Percentage in Decades | False | By William Celis 3d | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/college-basketball-introducing-williams-as-carolina-s-star.html | COLLEGE BASKETBALL; Introducing Williams as Carolina's Star | False | By Malcolm Moran | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/figure-skating-boitano-turns-amateur-after-whirl-with-pros.html | FIGURE SKATING; Boitano Turns Amateur After Whirl With Pros | False | By Tom Friend | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/world/clinton-rebuffs-mubarak-on-pressing-israelis.html | Clinton Rebuffs Mubarak on Pressing Israelis | False | By Elaine Sciolino | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/obituaries/samuel-london-79-a-government-lawyer.html | Samuel London, 79, A Government Lawyer | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/testing-service-plans-layoffs-of-250-employees.html | Testing Service Plans Layoffs of 250 Employees | False | By Marvine Howe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/movies/review-film-a-1960-s-coming-of-age-baseball-story.html | Review/Film; A 1960's Coming-of-Age Baseball Story | False | By Janet Maslin | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/boxing-de-la-hoya-goes-distance.html | BOXING; De la Hoya Goes Distance | False | By Michael Martinez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/news/review-television-the-met-production-of-wagner-s-parsifal.html | Review/Television; The Met Production Of Wagner's 'Parsifal' | False | By John J. O'Connor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/pro-basketball-rivers-in-right-place-at-the-right-time.html | PRO BASKETBALL; Rivers in Right Place at the Right Time | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/kimmins-environmental-services-corp-reports-earnings-for-year-to-dec-31.html | Kimmins Environmental Services Corp. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/IHT-will-a-spanish-party-go-way-of-french.html | Will a Spanish Party Go Way of French? | False | By Barry James, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/world/seoul-journal-without-a-barricade-what-is-a-student-to-do.html | Seoul Journal; Without a Barricade, What Is a Student to Do? | False | By James Sterngold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/eating-well-the-skinny-on-fat-free-cookies.html | EATING WELL; The Skinny on Fat-Free Cookies | False | By Marian Burros | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/oilgar-co-reports-earnings-for-year-to-dec-31.html | Oilgar Co. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/silicon-general-inc-nms-reports-earnings-for-qtr-to-march-31.html | Silicon General Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/us/russians-invited-to-help-in-design-of-space-station.html | RUSSIANS INVITED TO HELP IN DESIGN OF SPACE STATION | False | By William J. Broad | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/islamic-sheik-says-mubarak-lies-and-spies-on-americans.html | Islamic Sheik Says Mubarak Lies and Spies on Americans | False | By Alison Mitchell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/the-media-business-turner-shares-rise-on-report-of-breakup-talks.html | THE MEDIA BUSINESS; Turner Shares Rise on Report of Breakup Talks | False | By Geraldine Fabrikant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/media-business-advertising-new-york-observer-takes-new-york-tone-voice-its-new.html | THE MEDIA BUSINESS: ADVERTISING; The New York Observer takes a New York tone of voice in its new outdoor campaign. | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/racing-bill-in-chiles-s-hands.html | Racing Bill in Chiles's Hands | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/food-notes-601493.html | Food Notes | False | By Florence Fabricant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/c-corrections-723193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/IHT-letters-to-the-editor-93619413688.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/obituaries/william-b-crist-81-public-relations-aide.html | William B. Crist, 81, Public-Relations Aide | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/us/fear-gives-los-angeles-race-an-edge.html | Fear Gives Los Angeles Race an Edge | False | By Robert Reinhold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/unifirst-corp-reports-earnings-for-qtr-to-feb-27.html | Unifirst Corp. reports earnings for Qtr to Feb 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/who-may-cast-school-ballots.html | Who May Cast School Ballots | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/14-year-old-girl-charged-with-murder-in-melee.html | 14-Year-Old Girl Charged With Murder in Melee | False | By Raymond Hernandez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/obituaries/harold-m-altshul-83-headed-drug-company.html | Harold M. Altshul, 83; Headed Drug Company | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/us/clinton-is-seeking-jobs-plan-accord.html | CLINTON IS SEEKING JOBS PLAN ACCORD | False | By Gwen Ifill | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/new-york-city-gets-setback-from-albany.html | New York City Gets Setback From Albany | False | By Steven Lee Myers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/brooktree-corp-nms-reports-earnings-for-qtr-to-march-27.html | Brooktree Corp.(NMS) reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/world/japanese-diplomat-puts-refugees-before-politics.html | Japanese Diplomat Puts Refugees Before Politics | False | By Susan Chira | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/briefs-471293.html | BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/world/russia-reports-radiation-release-in-blast-at-plant.html | Russia Reports Radiation Release in Blast at Plant | False | By Steven Erlanger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/books/book-notes-587593.html | Book Notes | False | By Esther B. Fein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/world/rivalries-imperil-socialist-party-s-future-in-france.html | Rivalries Imperil Socialist Party's Future in France | False | By Alan Riding | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/us/falwell-s-gospel-hour-fined-for-political-activity.html | Falwell's Gospel Hour Fined for Political Activity | False | By Robert D. Hershey Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92137269418.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/sports-people-auto-racing-foyt-enters-5-cars-for-indianapolis-500.html | SPORTS PEOPLE: AUTO RACING; Foyt Enters 5 Cars for Indianapolis 500 | False | | | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/news-summary-047493.html | NEWS SUMMARY | False | | | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/metropolitan-diary-612093.html | Metropolitan Diary | False | By Ron Alexander | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/us/drop-seen-in-old-age-disability-challenging-idea-of-fading-health.html | Drop Seen in Old-Age Disability, Challenging Idea of Fading Health | False | By Felicity Barringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93733171504.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/president-mubarak-s-flawed-advice.html | President Mubarak's Flawed Advice | False | | | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/60-minute-gourmet-608193.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/about-new-york-simple-fungus-becomes-fashionable.html | ABOUT NEW YORK; Simple Fungus Becomes Fashionable | False | By Michael T. Kaufman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/the-media-business-advertising-addenda-ketchum-honored-in-public-relations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ketchum Honored In Public Relations | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/eastern-german-strike-peril.html | Eastern German Strike Peril | False | | | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/business-digest-147093.html | BUSINESS DIGEST | False | | | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/around-windows-on-world-clouds-of-uncertainty-swirl.html | Around Windows on World, Clouds of Uncertainty Swirl | False | By Thomas J. Lueck | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/sportmart-inc-nms-reports-earnings-for-qtr-to-jan-31.html | Sportmart Inc. (NMS) reports earnings for Qtr to Jan 31 | False | | | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/pro-basketball-lose-lose-situation-dudley-is-out-and-nets-fall.html | PRO BASKETBALL; Lose-Lose Situation: Dudley Is Out, and Nets Fall | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/american-medical-tech-reports-earnings-for-qtr-to-dec-31.html | American Medical Tech reports earnings for Qtr to Dec 31 | False | | | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/circuit-city-is-trying-new-thing-used-cars.html | Circuit City Is Trying New Thing Used Cars | False | By Stephanie Strom | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/worldbusiness/IHT-daimler-affirms-course-as-net-skids.html | Daimler Affirms Course as Net Skids | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/executive-stock-options-is-the-free-lunch-over.html | Executive Stock Options: Is the Free Lunch Over? | False | By Alison Leigh Cowan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/the-media-business-advertising-addenda-accounts-765793.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/IHT-american-topics-928288886620.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/health/personal-health-594893.html | Personal Health | False | By Jane E. Brody | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/sports-of-the-times-michigan-s-blundering-team-effort.html | Sports of The Times; Michigan's Blundering Team Effort | False | By George Vecsey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/movies/review-film-indecent-proposal-who-d-have-be-paid-1-million-spend-night-with.html | Review/Film; Indecent Proposal; Who'd Have to Be Paid $1 Million To Spend a Night With Redford? | False | By Janet Maslin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/IHT-letters-to-the-editor-90805406564.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/health/who-will-turn-violent-hospitals-have-to-guess.html | Who Will Turn Violent? Hospitals Have to Guess | False | By Elisabeth Rosenthal | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/hockey-injury-to-finger-forces-king-to-rest.html | HOCKEY; Injury to Finger Forces King to Rest | False | By Joe Lapointe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/company-news-763093.html | COMPANY NEWS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/jan-bell-marketing-reports-earnings-for-qtr-to-dec-31.html | Jan Bell Marketing reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/IHT-a-sea-of-trade-woes-divides-china-and-america.html | A Sea of Trade Woes Divides China and America | False | By Philip Bowring, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/company-news-healthcare-processors-stock-dives.html | COMPANY NEWS; Health-Care Processor's Stock Dives | False | By Richard Ringer, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/hockey-nicholls-offers-his-apology-to-the-referees.html | HOCKEY; Nicholls Offers His Apology to the Referees | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/l-abortion-harassment-stalks-medical-school-secret-surgery-751793.html | Abortion Harassment Stalks Medical School; Secret Surgery | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/IHT-world-briefs-correction.html | World briefs: Correction | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/IHT-lesson-for-seoulpolitics-and-business-dont-mix.html | Lesson for Seoul:Politics and Business Don't Mix | False | By Donald Kirk, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/in-unison-the-making-of-a-south-african-meal.html | In Unison: The Making of a South African Meal | False | By Florence Fabricant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/business-technology-a-computerized-cadaver-to-aid-medical-students.html | BUSINESS TECHNOLOGY; A Computerized Cadaver To Aid Medical Students | False | By Jerry Schwartz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/suit-accuses-big-landlord-of-barring-some-families.html | Suit Accuses Big Landlord Of Barring Some Families | False | By Jonathan Rabinovitz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/bassett-furniture-industries-nms-reports-earnings-for-qtr-to-feb-28.html | Bassett Furniture Industries (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/plain-and-simple-a-dish-so-good-even-the-fat-is-ok.html | PLAIN AND SIMPLE; A Dish So Good Even the Fat Is O.K. | False | By Marian Burros | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/theater/theater-in-review-767393.html | Theater in Review | False | By Wilborn Hampton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/hockey-rangers-turn-to-rookie-to-save-season.html | HOCKEY; Rangers Turn to Rookie to Save Season | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/l-abortion-harassment-stalks-medical-school-we-can-do-better-752593.html | Abortion Harassment Stalks Medical School; We Can Do Better | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/a-terrorist-network-in-america.html | A Terrorist Network in America? | False | By Steven Emerson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/c-corrections-724093.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/obituaries/robert-o-bradovich-a-makeup-artist-74.html | Robert O'Bradovich, A Makeup Artist, 74 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/jones-intercable-investors-lp-nms-reports-earnings-for-qtr-to-dec-31.html | Jones Intercable Investors L.P. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/what-baseball-trenton-s-spring-sport-politics-with-2-months-till-primary-day.html | What Baseball? Trenton's Spring Sport Is Politics; With 2 Months Till Primary Day, Florio and His Foes are Looking for and Edge | False | By Jon Nordheimer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/computer-glitch.html | Computer Glitch | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/l-student-work-programs-take-us-in-the-wrong-direction-745293.html | Student Work Programs Take Us in the Wrong Direction | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/theater/theater-in-review-593093.html | Theater in Review | False | By Mel Gussow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/world/us-seeks-tougher-sanctions-on-yugoslavia.html | U.S. Seeks Tougher Sanctions on Yugoslavia | False | By Paul Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/rising-yen-rings-alarms-in-tokyo.html | Rising Yen Rings Alarms in Tokyo | False | By James Sterngold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/world/a-mother-s-id-card-exposes-french-world-war-ii-secrets.html | A Mother's ID Card Exposes French World War II Secrets | False | By Alan Riding | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/company-news-cuts-planned-by-daimler.html | COMPANY NEWS; Cuts Planned By Daimler | False | By Ferdinand Protzman, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/sports-people-boxing-ibf-announces-a-pension-plan.html | SPORTS PEOPLE: BOXING; I.B.F. Announces a Pension Plan | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/obituaries/martin-p-levine-42-a-sociologist-is-dead.html | Martin P. Levine, 42, A Sociologist, Is Dead | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/us/astronomers-relish-chance-to-see-rare-supernova-blow-itself-to-bits.html | Astronomers Relish Chance to See Rare Supernova Blow Itself to Bits | False | By Malcolm W. Browne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/no-headline-089093.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/transactions-553093.html | TRANSACTIONS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/arts/douglas-marland-services.html | Douglas Marland Services | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/worldbusiness/IHT-power-firms-rush-for-china-business.html | Power Firms Rush for China Business | False | By Kevin Murphy, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/metro-digest-113693.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/company-news-ibm-sells-first-of-new-computers.html | COMPANY NEWS; I.B.M. Sells First of New Computers | False | By Steve Lohr | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/pro-football-packers-land-white-with-17-million-deal.html | PRO FOOTBALL; Packers Land White With $17 Million Deal | False | By Timothy W. Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/kazakhstan-and-chevron-start-venture.html | Kazakhstan And Chevron Start Venture | False | By Kathryn Jones | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/company-reports-advanced-micro-devices-n.html | COMPANY REPORTS; ADVANCED MICRO DEVICES (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/world/attacks-in-caucasus-bring-new-tide-of-refugees.html | Attacks in Caucasus Bring New Tide of Refugees | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/obituaries/benjamin-baldwin-an-architect-and-interior-designer-dies-at-80.html | Benjamin Baldwin, an Architect And Interior Designer, Dies at 80 | False | By Wolfgang Saxon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/world/japan-s-leader-to-replace-foreign-minister.html | Japan's Leader to Replace Foreign Minister | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/executive-changes-474793.html | Executive Changes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/company-news-health-care-takeover-a-test-for-deal-makers.html | COMPANY NEWS; Health-Care Takeover A Test For Deal Makers | False | By Milt Freudenheim | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/corning-inc-reports-earnings-for-qtr-to-march-28.html | Corning Inc. reports earnings for Qtr to March 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/company-news-hong-kong-lender-seizes-gitano-subsidiary.html | COMPANY NEWS; HONG KONG LENDER SEIZES GITANO SUBSIDIARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/court-rules-that-parents-can-sue-for-emotional-distress.html | Court Rules That Parents Can Sue for Emotional Distress | False | By Joseph F. Sullivan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/us/3-years-later-attack-haunts-youth-set-afire.html | 3 Years Later, Attack Haunts Youth Set Afire | False | By Garry Pierre-Pierre | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/us/cult-s-lawyers-seek-raid-videotape.html | Cult's Lawyers Seek Raid Videotape | False | By Sam Howe Verhovek | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/in-an-urban-version-of-horse-trading-owner-of-daily-news-stands-to-gain.html | In an Urban Version of Horse-Trading, Owner of Daily News Stands to Gain | False | By Jeanne B. Pinder | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/ponce-federal-bank-nms-reports-earnings-for-qtr-to-march-31.html | Ponce Federal Bank (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/l-abortion-harassment-stalks-medical-school-750993.html | Abortion Harassment Stalks Medical School | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/the-media-business-advertising-addenda-four-a-s-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four A's Awards | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/IHT-vinocur-gets-additional-post.html | Vinocur Gets Additional Post | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/baseball-perez-s-sore-hip-keeps-yanks-in-a-quandary.html | BASEBALL; Perez's Sore Hip Keeps Yanks in a Quandary | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/lincoln-savings-reports-earnings-for-qtr-to-march-31.html | Lincoln Savings reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/comarco-inc-nms-reports-earnings-for-qtr-to-jan-31.html | Comarco Inc.(NMS) reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/virco-manufacturing-reports-earnings-for-qtr-to-jan-31.html | Virco Manufacturing reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/news/campus-journal-evolution-of-a-protester-from-gun-to-governing.html | Campus Journal; Evolution of a Protester: From Gun to Governing | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/the-dance-of-the-cranes.html | The Dance of the Cranes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/tale-of-the-tape-more-telephone-recordings-in-the-allen-farrow-fight.html | Tale of the Tape: More Telephone Recordings in the Allen-Farrow Fight | False | By Peter Marks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-07 | 1993-04-07 | https://www.nytimes.com/1993/04/07/business/triborough-costs-lowered.html | Triborough Costs Lowered | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/world/us-proposing-move-by-israelis-to-revive-talks.html | U.S. Proposing Move by Israelis To Revive Talks | False | By Elaine Sciolino | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/IHT-european-topics-91938439345.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/mestek-inc-reports-earnings-for-qtr-to-dec-31.html | Mestek Inc. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/company-news-television-film-deal-for-harlequin-romances.html | COMPANY NEWS; TELEVISION-FILM DEAL FOR HARLEQUIN ROMANCES | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/first-charter-corp-reports-earnings-for-qtr-to-march-31.html | First Charter Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/the-media-business-advertising-addenda-novelist-enlisted-for-literacy-drive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Novelist Enlisted For Literacy Drive | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/no-headline-900593.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/IHT-european-topics-90527413662.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/intervoice-inc-nms-reports-earnings-for-qtr-to-feb-28.html | InterVoice Inc.(NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/company-reports-bear-stearns-cos-n.html | COMPANY REPORTS; BEAR STEARNS COS. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/business-digest-928593.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/world/bosnia-reconsidered-where-candidate-clinton-saw-challenge-president-sees.html | Bosnia Reconsidered; Where Candidate Clinton Saw a Challenge The President Sees an Insoluble Quagmire | False | By Thomas L Friedman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/new-hampshire-thrift-bancshares-reports-earnings-for-qtr-to-march-31.html | New Hampshire Thrift Bancshares reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/baseball-just-1-pitch-and-poof-the-yankees-are-losers.html | BASEBALL; Just 1 Pitch and Poof! The Yankees Are Losers. | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/news/cbs-producer-to-head-nbc-news.html | CBS Producer to Head NBC News | False | By Bill Carter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/on-pro-hockey-rangers-fading-away-with-look-of-losers.html | ON PRO HOCKEY; Rangers Fading Away With Look of Losers | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/tobacco-price-reductions-could-help-the-bond-market.html | Tobacco Price Reductions Could Help the Bond Market | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/hearing-of-appeal-on-press-leak-order.html | Hearing of Appeal On Press-Leak Order | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/us/trial-of-3-in-trucker-s-beating-is-put-off-till-july.html | Trial of 3 in Trucker's Beating Is Put Off Till July | False | By Seth Mydans | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/c-corrections-577393.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/company-reports-tandy-unit-s-finances-not-too-bright.html | COMPANY REPORTS; Tandy Unit's Finances Not Too Bright | False | By Thomas C. Hayes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/economic-scene-selling-pollution-rights-isn-t-popular-neither-are-alternatives.html | Economic Scene; Selling pollution rights isn't popular; neither are alternatives. | False | By Peter Passell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/us/aspin-is-to-set-women-s-role-in-all-services.html | Aspin Is to Set Women's Role In All Services | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/word-in-disfavor-survives.html | Word in Disfavor Survives | False | By Dennis Hevesi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/other-voices-people-get-tired-of-the-runaround.html | OTHER VOICES; 'People Get Tired of the Runaround' | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/IHT-european-topics-antwerps-cathedral-has-a-new-face-at-last.html | European Topics: Antwerp's Cathedral Has a New Face, at Last | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/world/un-general-plan-to-defy-serbs-again.html | U.N. General Plan to Defy Serbs Again | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/day-before-meeting-on-guns-bridgeport-has-a-fatal-shooting.html | Day Before Meeting on Guns, Bridgeport Has a Fatal Shooting | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/us-asks-dismissal-on-bcci.html | U.S. Asks Dismissal On B.C.C.I. | False | By Neil A. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/clayton-homes-reports-earnings-for-qtr-to-march-31.html | Clayton Homes reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/how-to-keep-a-grandfather-clock-looking-spry.html | How to Keep a Grandfather Clock Looking Spry | False | By Michael Varese | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/suffolk-moves-to-abandon-plans-to-buy-robins-i-as-nature-area.html | Suffolk Moves to Abandon Plans To Buy Robins I. as Nature Area | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/style/chronicle-629093.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/dinkins-halts-parking-deal-for-an-inquiry.html | Dinkins Halts Parking Deal For an Inquiry | False | By Selwyn Raab | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/arts/review-dance-philadanco-s-tease-and-payoff.html | Review/Dance; Philadanco's Tease and Payoff | False | By Jennifer Dunning | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/us/with-loss-possible-jackson-ends-effort-to-lead-naacp.html | With Loss Possible, Jackson Ends Effort To Lead N.A.A.C.P. | False | By Neil A. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/president-riverboat-casinos-inc-nms-reports-earnings-for-qtr-to-feb-28.html | President Riverboat Casinos Inc. (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/baseball-mets-saberhagen-yields-only-2-hits-in-87-pitches.html | BASEBALL; Mets' Saberhagen Yields Only 2 Hits in 87 Pitches | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/airline-stocks-capture-investors-attention.html | Airline Stocks Capture Investors' Attention | False | By Anthony Ramirez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/basketball-webber-keeps-word-and-luncheon-date.html | BASKETBALL; Webber Keeps Word and Luncheon Date | False | By Tom Friend | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/IHT-european-topics-936800063279.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/us/big-bills-coming-due-at-hud-crimping-expansion-of-programs.html | Big Bills Coming Due at H.U.D., Crimping Expansion of Programs | False | By Jason Deparle | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/suspicious-fire-guts-brooklyn-synagogue-damaging-2d.html | Suspicious Fire Guts Brooklyn Synagogue, Damaging 2d | False | By Richard D. Lyons | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/IHT-letters-to-the-editor-92778064064.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/collective-bancorp-reports-earnings-for-qtr-to-march-31.html | Collective Bancorp reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/livery-driver-is-slain.html | Livery Driver Is Slain | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/obituaries/robert-e-lee-81-fcc-member-and-telecommunications-leader.html | Robert E. Lee, 81, F.C.C. Member And Telecommunications Leader | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/baseball-perez-goes-on-disabled-list.html | BASEBALL; Perez Goes on Disabled List | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/arts/classical-music-in-review.html | Classical Music in Review | False | By Bernard Holand | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/movies/home-video-410693.html | Home Video | False | By Peter M. Nichols | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/l-tough-talk-won-t-help-trade-with-japan-638993.html | Tough Talk Won't Help Trade With Japan | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/IHT-middle-easttime-for-semites-to-surmount-the-past-together.html | Middle East:Time for Semites to Surmount the Past Together | False | By Rana Kabbani, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/power-corp-of-canada-reports-earnings-for-qtr-to-dec-31.html | Power Corp. of Canada reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/networks-and-the-hollywood-monster.html | Networks and the Hollywood Monster | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/briefs-317793.html | BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/l-give-special-schools-a-chance-603693.html | Give Special Schools a Chance | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/at-home-with-madeline-kahn-funny-yes-but-someone-s-got-to-be.html | AT HOME WITH: Madeline Kahn; Funny? Yes, but Someone's Got to Be | False | By Michael Specter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/us/courts-trial-los-angeles-blacks-say-bias-issue-riot-case-retrial-4-officers.html | The Courts on Trial; Los Angeles Blacks Say Bias Is Issue In Riot Case and Retrial of 4 Officers | False | By Seth Mydans | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/currents-when-outdoor-rooms-need-furnishing.html | CURRENTS; When Outdoor Rooms Need Furnishing | False | By Suzanne Slesin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/media-business-advertising-worth-mentioning-bmw-s-account-makes-mullen-hot-shop.html | THE MEDIA BUSINESS: ADVERTISING; Worth mentioning BMWs account makes Mullen a hot shop. | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/calendar-history-and-preservation.html | Calendar: History and Preservation | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/audiovox-corp-reports-earnings-for-qtr-to-feb-28.html | Audiovox Corp. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/metro-digest-079893.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/arts/pop-and-jazz-in-review-640093.html | Pop and Jazz in Review | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/world/clinton-pressing-ukraine-on-a-arms.html | CLINTON PRESSING UKRAINE ON A-ARMS | False | By Michael R. Gordon | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/santa-monica-bank-reports-earnings-for-qtr-to-march-31.html | Santa Monica Bank reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/c-corrections-924293.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/obituaries/jack-damlos-production-manager-44.html | Jack Damlos; Production Manager, 44 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/bridge-269393.html | Bridge | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/to-crystal-12-school-serves-no-purpose.html | To Crystal, 12, School Serves No Purpose | False | By Catherine S. Manegold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/us/ethics-committee-decides-to-investigate-senator-s-links-to-bank.html | Ethics Committee Decides to Investigate Senator's Links to Bank | False | By Michael Wines | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/basketball-overtimes-put-knicks-under-the-covers.html | BASKETBALL; Overtimes Put Knicks Under The Covers | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/worldbusiness/IHT-star-woos-abn-for-asian-paytv.html | STAR Woos ABN for Asian Pay-TV | False | By Kevin Murphy, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/arts/pop-and-jazz-in-review-642793.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/sports-people-boating-skippers-break-clipper-s-sailing-record.html | SPORTS PEOPLE: BOATING; Skippers Break Clipper's Sailing Record | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/c-corrections-576593.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/arts/classical-music-in-review-646093.html | Classical Music in Review | False | By Bernard Holland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/transactions-388693.html | Transactions | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/sports-of-the-times-baseball-isn-t-quite-dead-yet.html | Sports of The Times; Baseball Isn't Quite Dead Yet | False | By Ira Berkow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/company-news-572293.html | COMPANY NEWS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/company-news-private-mortgage-insurers-are-facing-new-competitor.html | COMPANY NEWS; Private Mortgage Insurers Are Facing New Competitor | False | By Michael Quint | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/rebuilding-brooklyn-zoo-step-agonizing-step-when-residents-can-t-complain-why.html | Rebuilding a Brooklyn Zoo, Step by Agonizing Step; When the Residents Can't Complain, Why Rush a Much-Delayed City Project? | | By Alan Finder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/arts/classical-music-in-review-644393.html | Classical Music in Review | False | By James R. Oestreich | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/9th-ave-fair-s-survival-is-feared-at-risk.html | 9th Ave. Fair's Survival Is Feared at Risk | False | By Marvine Howe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/a-volley-of-airline-news-raises-industry-stocks.html | A Volley of Airline News Raises Industry Stocks | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/stock-option-rule-change-is-planned.html | Stock Option Rule Change Is Planned | False | By Alison Leigh Cowan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/arts/pop-and-jazz-in-review-398393.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/cuomo-announces-he-is-not-seeking-seat-on-high-court.html | CUOMO ANNOUNCES HE IS NOT SEEKING SEAT ON HIGH COURT | False | By Kevin Sack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/us/iowa-town-reaps-gold-from-novel.html | Iowa Town Reaps Gold From Novel | False | By Francis X. Clines | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/canadian-northstar-reports-earnings-for-year-to-dec-31.html | Canadian Northstar reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/world/russian-officials-say-little-radiation-is-released-in-nuclear-plant-accident.html | Russian Officials Say Little Radiation Is Released in Nuclear Plant Accident | False | By Steven Erlanger | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/company-news-lucasfilm-and-silicon-graphics-team-up.html | COMPANY NEWS; Lucasfilm and Silicon Graphics Team Up | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/currents-celebrating-millenniums-of-fiber-art.html | CURRENTS; Celebrating Millenniums Of Fiber Art | False | By Suzanne Slesin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/l-preparing-for-womanhood-begins-in-girlhood-a-day-for-all-ages-637093.html | Preparing for Womanhood Begins in Girlhood; A Day for All Ages | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/IHT-european-topics-91353308491.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/aerosonic-corp-nsc-reports-earnings-for-qtr-to-jan-31.html | Aerosonic Corp.(NSC) reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/news/three-jazz-soloists-give-a-rhythm-section-the-starring-role.html | Three Jazz Soloists Give a Rhythm Section The Starring Role | False | By Peter Watrous | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/company-news-abbey-healthcare-drops-bid-for-lifetime.html | COMPANY NEWS; Abbey Healthcare Drops Bid for Lifetime | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/l-northern-ireland-needs-new-thinking-619293.html | Northern Ireland Needs New Thinking | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/chase-corp-reports-earnings-for-qtr-to-feb-28.html | Chase Corp. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/installment-debt-rises-1.2-billion.html | Installment Debt Rises $1.2 Billion | False | By Robert D. Hershey Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93825128677.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/hockey-devils-snap-losing-streak-and-rangers.html | HOCKEY; Devils Snap Losing Streak, and Rangers | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/currents-summarizing-two-decades-of-kips-bay-show-houses.html | CURRENTS; Summarizing Two Decades Of Kips Bay Show Houses | False | By Suzanne Slesin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/l-narcotics-have-long-been-known-safe-and-effective-for-pain-621493.html | Narcotics Have Long Been Known Safe and Effective for Pain | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/golf-back-spasm-threatens-kite-s-masters.html | GOLF; Back Spasm Threatens Kite's Masters | False | By Jaime Diaz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/arts/pop-and-jazz-in-review-643593.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/company-news-2-health-care-stocks-hit-lows.html | COMPANY NEWS; 2 Health-Care Stocks Hit Lows | False | By Milt Freudenheim | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/watkins-glen-journal-violence-leaves-scars-on-life-in-a-small-town.html | WATKINS GLEN JOURNAL; Violence Leaves Scars on Life in a Small Town | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/design-notebook-new-public-housing-french-vintage-1922.html | DESIGN NOTEBOOK; New Public Housing, French Vintage 1922 | False | By Herbert Muschamp | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/envirosource-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Envirosource Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/united-we-stand-and-fly.html | United We Stand -- and Fly | False | By John Pike | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/world/iran-is-reported-acquiring-missiles.html | IRAN IS REPORTED ACQUIRING MISSILES | False | By Douglas Jehl | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/dauphin-technology-inc-reports-earnings-for-qtr-to-dec-31.html | Dauphin Technology Inc. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/world/morada-nova-journal-in-brazil-too-the-withered-land-cries-for-rain.html | Morada Nova Journal; In Brazil, Too, the Withered Land Cries for Rain | False | By James Brooke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/consumer-rates-tax-exempt-yields-drop-while-taxables-advance.html | CONSUMER RATES; Tax-Exempt Yields Drop While Taxables Advance | False | By Robert Hurtado | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/shl-systemhouse-nms-reports-earnings-for-qtr-to-feb-28.html | SHL Systemhouse (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/company-news-westinghouse-to-idle-2500-at-nuclear-materials-plant.html | COMPANY NEWS; Westinghouse to Idle 2,500 At Nuclear Materials Plant | False | By Richard Ringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/dallas-gold-silver-exchange-ecm-reports-earnings-for-qtr-to-march-31.html | Dallas Gold & Silver Exchange (ECM) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/l-preparing-for-womanhood-begins-in-girlhood-618493.html | Preparing for Womanhood Begins in Girlhood | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/9-months-leaderless-yale-still-seeks-new-president.html | 9 Months Leaderless, Yale Still Seeks New President | False | By Maria Newman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/bronx-refuge-for-doubly-troubled-addicts.html | Bronx Refuge for Doubly Troubled Addicts | False | By Lisa W. Foderaro | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/IHT-european-topics-92704389321.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/us/trade-center-blast-providing-economic-lift-experts-find.html | Trade Center Blast Providing Economic Lift, Experts Find | False | By Peter Passell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/shuttles-profit-despite-fewer-fares.html | Shuttles Profit Despite Fewer Fares | False | By Edwin McDowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/news/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/news/a-tv-film-becomes-a-high-point-in-a-roller-coaster-directing-career.html | A TV Film Becomes a High Point In a Roller-Coaster Directing Career | False | By Bernard Weinraub | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/imaging-management-associates-inc-reports-earnings-for-qtr-to-dec-31.html | Imaging Management Associates Inc. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/news/solving-the-day-care-puzzle.html | Solving the Day-Care Puzzle | False | By Carin Rubenstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/sports-people-boxing-bowe-will-seek-custody-if-boy-is-his-son.html | SPORTS PEOPLE: BOXING; Bowe Will Seek Custody if Boy Is His Son | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/sports-people-college-athletics-northwestern-s-athletic-director-resigns.html | SPORTS PEOPLE: COLLEGE ATHLETICS; Northwestern's Athletic Director Resigns | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/cu-bancorp-nms-reports-earnings-for-qtr-to-march-31.html | CU Bancorp (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/score-board-inc-nms-reports-earnings-for-qtr-to-jan-31.html | Score Board Inc. (NMS) reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/obituaries/hugh-rodham-dies-after-stroke-father-of-hillary-clinton-was-82.html | Hugh Rodham Dies After Stroke; Father of Hillary Clinton Was 82 | False | By Eric Pace | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/sports-people-track-lewis-and-christie-set-to-duel-in-britain.html | SPORTS PEOPLE: TRACK; Lewis and Christie Set to Duel in Britain | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/news/the-met-tries-to-fill-an-empty-summer.html | The Met Tries to Fill An Empty Summer | False | By Glenn Collins | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/us/shuttle-launched-on-the-second-try.html | Shuttle Launched on the Second Try | False | By Warren E. Leary | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/arts/pop-and-jazz-in-review-641993.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/tennis-capriati-evens-score-with-rout-of-russian.html | TENNIS; Capriati Evens Score With Rout of Russian | False | By Robin Finn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/it-s-not-double-jeopardy-in-la.html | It's Not Double Jeopardy in L.A. | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/total-system-services-inc-reports-earnings-for-qtr-to-march-31.html | Total System Services Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/books/books-of-the-times-joyce-is-in-the-details-preferably-freshly-plowed.html | Books of The Times; Joyce Is in the Details, Preferably Freshly Plowed | False | By Christopher Lehmann-Haupt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/salick-health-care-nms-reports-earnings-for-qtr-to-feb-28.html | Salick Health Care (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/on-baseball-rockies-baylor-frets-over-neophyte-errors.html | ON BASEBALL; Rockies' Baylor Frets Over Neophyte Errors | False | By Murray Chass | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/the-media-business-advertising-addenda-review-at-huffy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Review at Huffy | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/world/bonn-asks-a-court-if-pilots-can-police-bosnian-flight-ban.html | Bonn Asks a Court If Pilots Can Police Bosnian Flight Ban | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/hubco-inc-reports-earnings-for-qtr-to-march-31.html | Hubco Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/world/un-compromise-lets-macedonia-be-a-member.html | U.N. Compromise Lets Macedonia Be a Member | False | By Paul Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/in-science-we-trust.html | In Science We Trust | False | By Bryan Appleyard | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/uniquest-inc-nms-reports-earnings-for-qtr-to-feb-28.html | Uniquest Inc. (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/times-agrees-to-let-us-interview-staff-on-bombing-letter.html | Times Agrees to Let U.S. Interview Staff On Bombing Letter | False | By Ronald Sullivan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/pro-football-bono-s-reward-sends-message-to-montana.html | PRO FOOTBALL; Bono's Reward Sends Message to Montana | False | By Gerald Eskenazi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/IHT-letters-to-the-editor-94115965698.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/first-federal-savings-puerto-rico-reports-earnings-for-qtr-to-march-31.html | First Federal Savings-Puerto Rico reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/campo-electronics-appliances-computers-inc-reports-earnings-for-qtr-to-feb-28.html | Campo Electronics, Appliances & Computers Inc. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/c-corrections-574993.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/obituaries/joseph-robbins-71-lay-catholic-official.html | Joseph Robbins, 71, Lay Catholic Official | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/world/radical-arabs-use-pakistan-as-base-for-holy-war.html | Radical Arabs Use Pakistan as Base for Holy War | False | By Edward A. Gargan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/more-than-schools-dinkins-s-drive-for-big-local-turnout-risks-confronting.html | More Than Schools; Dinkins's Drive for Big Local Turnout Risks Confronting the Religious Right | False | By Sam Roberts | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/brauns-fashions-reports-earnings-for-qtr-to-feb-27.html | Brauns Fashions reports earnings for Qtr to Feb 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/world/russia-orders-american-reporter-questioned-in-state-secrets-case.html | Russia Orders American Reporter Questioned in State-Secrets Case | False | By Celestine Bohlen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/obituaries/cecil-b-lyon-89-who-long-served-as-us-diplomat.html | Cecil B. Lyon, 89, Who Long Served As U.S. Diplomat | False | By Wolfgang Saxon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/liberty-all-star-equity-fund-reports-earnings-for-as-of-march-31.html | Liberty All-Star Equity Fund reports earnings for As of March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/us/white-house-trying-to-trim-blocked-jobs-bill-aides-say.html | White House Trying to Trim Blocked Jobs Bill, Aides Say | False | By Gwen Ifill | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/basketball-nets-activating-schintzius.html | BASKETBALL; Nets Activating Schintzius? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/obituaries/paul-laszlo-93-dies-architect-to-celebrities.html | Paul Laszlo, 93, Dies; Architect to Celebrities | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/arts/classical-music-in-review-645193.html | Classical Music in Review | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/cybernetics-products-reports-earnings-for-year-to-dec-31.html | Cybernetics Products reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/in-north-korea-try-diplomacy-first.html | In North Korea, Try Diplomacy First | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/c-corrections-575793.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/us/lead-poisoning-harm-held-to-be-partly-reversible.html | Lead-Poisoning Harm Held to Be Partly Reversible | False | By Jane E. Brody | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/us/rules-are-faulted-on-nuclear-plant-security.html | Rules Are Faulted on Nuclear Plant Security | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/f-m-distributors-inc-nms-reports-earnings-for-qtr-to-jan-30.html | F&M Distributors Inc. (NMS) reports earnings for Qtr to Jan 30 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/peter-rabbit-at-100-still-a-gentle-phenom.html | Peter Rabbit at 100: Still a Gentle Phenom | False | By Stephanie Pierson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/essay-not-ready-to-go.html | Essay; Not 'Ready to Go' | False | By William Safire | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/calnetics-reports-earnings-for-qtr-to-march-31.html | Calnetics reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/world/rabin-and-mubarak-to-discuss-mideast-talks.html | Rabin and Mubarak to Discuss Mideast Talks | False | By Clyde Haberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/us/inside-853093.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/l-preparing-for-womanhood-begins-in-girlhood-finding-self-worth-636293.html | Preparing for Womanhood Begins in Girlhood; Finding Self-Worth | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/IHT-a-horse-story-for-the-ages.html | A Horse Story for the Ages | False | By Ian Thomsen, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/prime-capital-reports-earnings-for-year-to-dec-31.html | Prime Capital reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/style/chronicle-102693.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/market-place-why-stone-container-s-plan-for-refinancing-left-wall-st-cold.html | Market Place; Why Stone Container's plan for refinancing left Wall St. cold. | False | Barnaby J. Feder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/harleysville-savings-reports-earnings-for-qtr-to-march-31.html | Harleysville Savings reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/sports-people-horse-racing-scudamore-a-top-british-jockey-to-retire.html | SPORTS PEOPLE: HORSE RACING; Scudamore, a Top British Jockey, to Retire | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/IHT-in-our-pages-100-75-and-50-years-ago-94072311782.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/golf-1993-masters-in-augusta-all-revolves-about-a-sun-amen-corner.html | GOLF: 1993 MASTERS; In Augusta, All Revolves About a Sun: Amen Corner | False | By Jaime Diaz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/us/wisconsin-race-sees-democrats-vote-for-basics.html | Wisconsin Race Sees Democrats Vote for Basics | False | By Adam Clymer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/obituaries/harry-w-jones-82-a-professor-emeritus-of-law-at-columbia.html | Harry W. Jones, 82, A Professor Emeritus Of Law at Columbia | False | By Wolfgang Saxon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/pro-football-giants-and-taylor-near-a-2-year-5-million-pact.html | PRO FOOTBALL; Giants and Taylor Near A 2-Year, $5 million Pact | False | By Frank Litsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/richard-b-stearns-jr-54-dies-managed-real-estate-investments.html | Richard B. Stearns Jr., 54, Dies; Managed Real-Estate Investments | False | By Eric Pace | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/l-narcotics-have-long-been-known-safe-effective-for-pain-tale-five-pharmacies-639793.html | Narcotics Have Long Been Known Safe and Effective for Pain; Tale of Five Pharmacies | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/key-rates-320793.html | Key Rates | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/IHT-long-days-and-short-nights-in-indias-mud-without-pay.html | Long Days and Short Nights In India's Mud Without Pay | False | By Binu S. Thomas, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/sports-people-boxing-foreman-to-retire-after-june-7-match.html | SPORTS PEOPLE: BOXING; Foreman to Retire After June 7 Match | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/log-mansion-that-recalls-indian-history.html | Log Mansion That Recalls Indian History | False | By Barbara Lloyd | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/theater/review-theater-rockettes-and-a-rabbit-in-a-tribute-to-spring.html | Review/Theater; Rockettes And a Rabbit In a Tribute To Spring | False | By Lawrence Van Gelder | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/IHT-letters-to-the-editor-917454431880.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/world/aids-expert-fears-an-epidemic-in-central-and-east-europe-lands.html | AIDS Expert Fears an Epidemic In Central and East Europe Lands | False | By Stephen Kinzer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/jmar-industries-inc-nms-reports-earnings-for-year-to-dec-31.html | JMAR Industries Inc.(NMS) reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/c-corrections-578193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/currents-cotton-as-new-as-today-and-as-old-as-yesterday.html | CURRENTS; Cotton as New as Today And as Old as Yesterday | False | By Suzanne Slesin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/dividend-play.html | Dividend Play | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/us-oil-loan-for-russia-faces-dispute-and-delay.html | U.S. Oil Loan for Russia Faces Dispute and Delay | False | By Keith Bradsher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/industrial-acoustics-co-nms-reports-earnings-for-qtr-to-dec-31.html | Industrial Acoustics Co. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/business/alcoa-reports-earnings-for-qtr-to-march-31.html | Alcoa reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/foreign-affairs-no-peace-without-keepers.html | Foreign Affairs; No Peace Without Keepers | False | By Leslie H. Gelb | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-08 | 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/news-summary-860293.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/IHT-letters-to-the-editor-915327729300.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/obituaries/michael-marsh-author-and-quaker-dies-at-75.html | Michael Marsh, Author And Quaker, Dies at 75 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/pro-football-taylor-very-near-a-return-ticket.html | PRO FOOTBALL; Taylor Very Near a Return Ticket | False | By Gerald Eskenazi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/health-care-property-inv-reports-earnings-for-qtr-to-march-31.html | Health Care Property Inv reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/sounds-around-town-121393.html | Sounds Around Town | False | By Peter Watrous | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/education-dept-to-take-no-action-on-school-chief.html | Education Dept. to Take No Action on School Chief | False | By Sarah Lyall | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/pro-basketball-nets-keep-petrovic-waiting.html | PRO BASKETBALL; Nets Keep Petrovic Waiting | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/laidlaw-inc-reports-earnings-for-qtr-to-feb-28.html | Laidlaw Inc. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/sounds-around-town-120593.html | Sounds Around Town | False | By Stephen Holden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/security-issue-overlooked-in-computer-concern-s-sale.html | Security Issue Overlooked In Computer Concern's Sale | False | By Keith Bradsher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/keane-inc-reports-earnings-for-qtr-to-march-31.html | Keane Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/cuomo-urges-product-liability-revisions.html | Cuomo Urges Product-Liability Revisions | False | By Steven Lee Myers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/hockey-rangers-must-turn-to-wild-card-again.html | HOCKEY; Rangers Must Turn to Wild Card Again | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/IHT-gore-says-republicans-ignore-human-cost-of-filibuster-white-house-beats.html | Gore Says Republicans Ignore 'Human Cost' of Filibuster : White House Beats Drum for Jobs Bill | False | By Paul F. Horvitz, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/tv-weekend-travails-of-a-would-be-cheerleader-s-biggest-fan.html | TV Weekend; Travails of a Would-Be Cheerleader's Biggest Fan | False | By John J. O'Connor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/world/hanoi-journal-colonel-fights-with-his-pen-defending-the-poor.html | Hanoi Journal; Colonel Fights With His Pen, Defending the Poor | False | By Henry Kamm | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/c-corrections-043893.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/heritage-financial-reports-earnings-for-qtr-to-march-31.html | Heritage Financial reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/l-movies-remind-us-that-power-can-corrupt-069193.html | Movies Remind Us That Power Can Corrupt | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/abroad-at-home-no-place-to-hide.html | Abroad at Home; No Place To Hide | False | By Anthony Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/the-media-business-advertising-addenda-eds-discusses-its-ogilvy-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; E.D.S. Discusses Its Ogilvy Account | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/topics-of-the-times-spellbound.html | Topics of The Times; Spellbound | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/the-president-s-budget-priorities.html | The President's Budget Priorities | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/arch-petroleum-inc-nms-reports-earnings-for-year-to-dec-31.html | Arch Petroleum Inc.(NMS) reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/theater/review-theater-to-grandmother-s-house-they-go.html | Review/Theater; To Grandmother's House They Go | False | By Mel Gussow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/us/students-in-many-states-raise-math-scores-steeply.html | Students in Many States Raise Math Scores Steeply | False | By Susan Chira | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/us/clinton-in-gesture-of-peace-pops-in-on-pentagon.html | Clinton, in Gesture of Peace, Pops In on Pentagon | False | By Eric Schmitt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/dylex-ltd-reports-earnings-for-qtr-to-jan-30.html | Dylex Ltd. reports earnings for Qtr to Jan 30 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/abbott-laboratories-reports-earnings-for-qtr-to-march-31.html | Abbott Laboratories reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/company-reports-dow-jones-co-n.html | COMPANY REPORTS; DOW JONES & CO. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/us/uncommon-parasite-tied-to-ills-in-milwaukee.html | Uncommon Parasite Tied to Ills in Milwaukee | False | By Lawrence K. Altman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/murdoch-requests-waiver.html | Murdoch Requests Waiver | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/first-virginia-banks-reports-earnings-for-qtr-to-march-31.html | First Virginia Banks reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/dinkins-proposes-a-2-year-freeze-on-new-york-city-s-water-rates.html | Dinkins Proposes a 2-Year Freeze On New York City's Water Rates | False | By Jonathan P. Hicks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/obituaries/cyril-f-o-neil-jr-60-law-firm-co-founder.html | Cyril F. O'Neil Jr., 60, Law Firm Co-Founder | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/obituaries/hugh-rodham-dies-after-stroke-father-of-hillary-clinton-was-82.html | Hugh Rodham Dies After Stroke; Father of Hillary Clinton Was 82 | False | By Richard L. Berke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/world/the-sex-market-scourge-on-the-world-s-children.html | The Sex Market: Scourge on the World's Children | False | By Marlise Simons | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/what-can-we-do-about-balkan-atrocities.html | What Can We Do About Balkan Atrocities? | False | By Herman Schwartz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/art-in-review-125693.html | Art in Review | False | By Charles Hagen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/style/chronicle-079993.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/sports-people-college-basketball-wallace-decides-to-attend-north-carolina.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Wallace Decides to Attend North Carolina | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/finevest-foods-inc-reports-earnings-for-year-to-dec-31.html | Finevest Foods Inc. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/sports-people-baseball-surgery-scheduled-for-reds-morris.html | SPORTS PEOPLE: BASEBALL; Surgery Scheduled for Reds' Morris | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/50000-applicants-are-expected-for-new-york-city-police-exam.html | 50,000 Applicants Are Expected For New York City Police Exam | False | By George James | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/results-plus-523093.html | Results Plus | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/c-corrections-040393.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/the-media-business-advertising-addenda-saatchi-s-team-one-shifts-management.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi's Team One Shifts Management | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/business-digest-090493.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/news/needed-minority-lawyers-for-big-job.html | Needed: Minority Lawyers for Big Job | False | By John H. Cushman Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/questech-inc-reports-earnings-for-qtr-to-dec-31.html | Questech Inc. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/horse-racing-paulsons-are-sticking-to-their-derby-dream.html | HORSE RACING; Paulsons Are Sticking To Their Derby Dream | False | By Joseph Durso | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/worldbusiness/IHT-scant-01-rise-in-core-prices-is-balm-for-bonds.html | Scant 0.1% Rise In Core Prices Is Balm for Bonds: Inflation Slowed In U.S. In March | False | By Lawrence Malkin, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/hearing-on-a-bill-to-limit-sales-of-museum-holdings.html | Hearing on a Bill to Limit Sales of Museum Holdings | False | By William H. Honan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/us/inside-982593.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/producer-prices-rose-0.4-in-march.html | Producer Prices Rose 0.4% in March | False | By Robert D. Hershey Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/us/the-guggenheim-foundation-awards-fellowships-to-146.html | The Guggenheim Foundation Awards Fellowships to 146 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/world/serbs-bar-un-general-from-a-muslim-enclave.html | Serbs Bar U.N. General From a Muslim Enclave | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/obituaries/victor-tyson-jr-76-us-maritime-officer.html | Victor Tyson Jr., 76, U.S. Maritime Officer | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/art-in-review-721693.html | Art in Review | False | By Holland Cotter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/the-media-business-advertising-addenda-accounts-447093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/chicago-s-mile-of-retailing-magic.html | Chicago's Mile of Retailing Magic | False | By Barnaby J. Feder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/world/belgrade-is-urged-to-control-serbs.html | BELGRADE IS URGED TO CONTROL SERBS | False | By Stephen Kinzer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/c-corrections-041193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/IHT-asian-topics-92255097321.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/baseball-mets-seek-an-end-to-the-hop-skip-and-a-lump.html | BASEBALL; Mets Seek an End to the Hop, Skip and a Lump | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/baseball-right-left-baerga-knocks-out-yanks-in-7th.html | BASEBALL; Right. Left. Baerga Knocks Out Yanks in 7th. | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/no-headline-080793.html | No Headline | False | By Ari L Goldman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/weather-and-tax-fears-stall-march-retail-sales.html | Weather and Tax Fears Stall March Retail Sales | False | By Stephanie Strom | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/torahs-rise-from-rubble-after-blaze-at-synagogue.html | Torahs Rise From Rubble After Blaze At Synagogue | False | By Dennis Hevesi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/pop-jazz-bacharach-reminisces-on-a-magic-moment.html | Pop/Jazz; Bacharach Reminisces on a Magic Moment | False | By Stephen Holden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/sports-people-boxing-lewis-bruno-agree-to-september-bout.html | SPORTS PEOPLE: BOXING; Lewis, Bruno Agree to September Bout | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/IHT-letters-to-the-editor-90982472674.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/review-architecture-public-projects-that-help-the-public-on-its-way.html | Review/Architecture; Public Projects That Help the Public on Its Way | False | By Herbert Muschamp | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/us/future-doctors-unsettled-by-health-care-changes.html | Future Doctors Unsettled By Health-Care Changes | False | By Sara Rimer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/police-aided-farrow-case-lawyer-says.html | Police Aided Farrow Case, Lawyer Says | False | By Peter Marks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/company-news-investors-flee-metals-after-aloca-report.html | COMPANY NEWS; Investors Flee Metals After Aloca Report | False | By Kenneth N. Gilpin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/company-news-westinghouse-to-sell-property-loans.html | COMPANY NEWS; Westinghouse to Sell Property Loans | False | By Jeanne B. Pinder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/markets-closed.html | Markets Closed | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/outing-ends-in-tragedy-as-three-brothers-drown.html | Outing Ends in Tragedy As Three Brothers Drown | False | By Ronald Sullivan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/c-corrections-042093.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/lifecell-corp-nsc-reports-earnings-for-qtr-to-dec-31.html | LifeCell Corp.(NSC) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/pro-basketball-one-small-step-for-knicks-one-banner-for-garden.html | PRO BASKETBALL; One Small Step for Knicks; One Banner for Garden | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/media-business-advertising-wendy-s-return-britain-convinces-backer-spielvogel.html | THE MEDIA BUSINESS: ADVERTISING; Wendy's return to Britain convinces Backer Spielvogel of the importance of a global focus. | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/penn-president-chosen-for-humanities-agency.html | Penn President Chosen For Humanities Agency | False | By Irvin Molotsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/atmel-corp-nms-reports-earnings-for-qtr-to-march-31.html | Atmel Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/movies/couch-potatoes-arise-a-temple-of-tv-awaits-you.html | Couch Potatoes, Arise! A Temple of TV Awaits You | False | By Elizabeth Kolbert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/bandag-inc-reports-earnings-for-qtr-to-march-31.html | Bandag Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/food-lion-inc-nms-reports-earnings-for-qtr-to-march-27.html | Food Lion Inc.(NMS) reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/pier-1-imports-reports-earnings-for-qtr-to-feb-27.html | Pier 1 Imports reports earnings for Qtr to Feb 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/books/books-of-the-times-an-antidote-for-optimism-after-the-cold-war.html | Books of The Times; An Antidote for Optimism After the Cold War | False | By Michiko Kakutani | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/dynamics-research-reports-earnings-for-qtr-to-march-20.html | Dynamics Research reports earnings for Qtr to March 20 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/l-movies-remind-us-that-power-can-corrupt-our-reputation-abroad-070593.html | Movies Remind Us That Power Can Corrupt; Our Reputation Abroad | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/l-balkan-crisis-argues-for-united-europe-074893.html | Balkan Crisis Argues for United Europe | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/new-york-area-to-gain.html | New York Area to Gain | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/world/france-takes-tough-stance-on-crime-and-immigration.html | France Takes Tough Stance On Crime and Immigration | False | By Alan Riding | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/obituaries/richard-sherwood-64-lawyer-and-museum-chief.html | Richard Sherwood, 64, Lawyer and Museum Chief | False | By Eric Pace | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/us/the-clinton-budget-a-budget-with-a-chance.html | THE CLINTON BUDGET; A Budget With a Chance | False | By David E. Rosenbaum | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/dole-food-co-reports-earnings-for-qtr-to-march-27.html | Dole Food Co. reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/e-z-em-inc-nms-reports-earnings-for-qtr-to-feb-27.html | E-Z-EM Inc.(NMS) reports earnings for Qtr to Feb 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/review-art-a-new-view-of-india-s-decadent-sculpture.html | Review/Art; A New View of India's 'Decadent' Sculpture | False | By Holland Cotter | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/greenman-bros-reports-earnings-for-qtr-to-jan-30.html | Greenman Bros. reports earnings for Qtr to Jan 30 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/archives/distressed-project-builder-cuts-sizes-and-prices-of-homes.html | Distressed Project; Builder Cuts Sizes and Prices of Homes | True | By Rachelle Garbarine | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/style/IHT-where-all-roads-lead-to-confusion.html | Where All Roads Lead to Confusion | False | By Roderick Conway Morris, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/us/milwaukee-s-water-suspected-as-cause-of-intestinal-illness.html | Milwaukee's Water Suspected as Cause Of Intestinal Illness | False | By Michael Decoursy Hinds | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/world/china-police-have-gang-link-in-hong-kong-official-says.html | China Police Have Gang Link In Hong Kong, Official Says | False | By Nicholas D. Kristof | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/world/palestinian-workers-say-ban-is-beginning-to-hurt.html | Palestinian Workers Say Ban Is Beginning to Hurt | False | By Clyde Haberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/l-the-lone-dissenter-073093.html | The Lone Dissenter | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/l-on-terming-proposed-us-attorneys-a-woman-and-a-black-068393.html | On Terming Proposed U.S. Attorneys a 'Woman and a Black' | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/us/government-set-to-strip-army-of-vaccine-test.html | Government Set To Strip Army Of Vaccine Test | False | By Barry Meier | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/political-memo-after-cuomo-s-court-withdrawal-time-to-work-on-a-legacy.html | POLITICAL MEMO; After Cuomo's Court Withdrawal, Time to Work on a Legacy | False | By Kevin Sack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91914717039.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/news/federal-judges-blame-money-woes-for-slowdown.html | Federal Judges Blame Money Woes for Slowdown | False | By Stephen Labaton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/IHT-letters-to-the-editor-93341515156.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/art-in-review-122193.html | Art in Review | False | By Michael Kimmelman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/our-towns-bit-of-hartford-s-past-yields-to-change-and-chains.html | OUR TOWNS; Bit of Hartford's Past Yields to Change and Chains | False | By Kirk Johnson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/us/change-under-way-at-energy-dept.html | CHANGE UNDER WAY AT ENERGY DEPT. | False | By Matthew L. Wald | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/world/yeltsin-acts-to-sweeten-pot-for-voters.html | Yeltsin Acts to Sweeten Pot for Voters | False | By Steven Erlanger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/hockey-quiet-leader-semak-is-devils-mvp.html | HOCKEY; Quiet Leader: Semak is Devils' M.V.P. | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/us/the-clinton-budget-clinton-outlines-spending-package-of-1.52-trillion.html | THE CLINTON BUDGET; CLINTON OUTLINES SPENDING PACKAGE OF $1.52 TRILLION | False | By Robert Pear | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/golf-nicklaus-defies-age-shares-lead-at-masters.html | GOLF; Nicklaus Defies Age, Shares Lead At Masters | False | By Jaime Diaz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/us/prosecutor-in-king-beating-tells-jury-to-focus-on-tape.html | Prosecutor in King Beating Tells Jury to Focus on Tape | False | By Seth Mydans | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/movies/review-film-postwar-western-gay-culture.html | Review/Film; Postwar Western Gay Culture | False | By Vincent Canby | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/tokyo-defends-big-stimulus-plan.html | Tokyo Defends Big Stimulus Plan | False | By James Sterngold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/sports-of-the-times-waking-up-the-echoes-at-augusta.html | Sports of The Times; Waking Up The Echoes At Augusta | False | By Dave Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/obituaries/marian-anderson-is-dead-at-96-singer-shattered-racial-barriers.html | Marian Anderson Is Dead at 96; Singer Shattered Racial Barriers | False | By Allan Kozinn | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/company-news-055193.html | COMPANY NEWS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/world/german-court-backs-use-of-armed-forces-in-bosnia-air-patrol.html | German Court Backs Use of Armed Forces In Bosnia Air Patrol | False | By Craig R. Whitney | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/us/clinton-campaign-aide-leads-lobbying-group.html | Clinton Campaign Aide Leads lobbying-group | False | By Edmund L Andrews | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/art-in-review-124893.html | Art in Review | False | By Charles Hagen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/review-photography-horror-and-camp-in-work-by-joel-peter-witkin.html | Review/Photography; Horror and Camp in Work by Joel-Peter Witkin | False | By Charles Hagen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/world/limited-us-force-held-still-an-option-in-bosnia.html | Limited U.S. Force Held Still an Option in Bosnia | False | By Michael R. Gordon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/IHT-it-is-time-for-america-to-help-build-a-new-pacific-community.html | It Is Time for America to Help Build a New Pacific Community | False | By Winston Lord, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/a-superstar-for-the-nursery-school-set.html | A Superstar for the Nursery-School Set | False | By Janet Maslin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/theater/last-chance.html | Last Chance | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/sports-people-marathon-bill-rodgers-retires-from-marathon.html | SPORTS PEOPLE: MARATHON; Bill Rodgers Retires from Marathon | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/empty-net-scenario-starring-the-rangers.html | 'Empty Net' Scenario Starring the Rangers | False | ROBERT LIPSYTE | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/brooklyn-youth-15-is-the-latest-victim-in-a-string-of-fatal-stabbings.html | Brooklyn Youth, 15, Is the Latest Victim in a String of Fatal Stabbings | False | By Lynette Holloway | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/paris-affirms-its-links-to-bonn-on-economy.html | Paris Affirms Its Links To Bonn on Economy | False | By Roger Cohen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/odd-s-n-end-s-inc-reports-earnings-for-qtr-to-jan-31.html | Odd's-N-End's Inc. reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/hibernia-foods-plc-reports-earnings-for-year-to-dec-31.html | Hibernia Foods Plc reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/improvements-in-school-security-force-proposed.html | Improvements in School Security Force Proposed | False | By Josh Barbanel | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/there-ll-always-be-an-england-in-new-york.html | There'll Always Be an England, In New York | False | By William Grimes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/style/IHT-a-guide-to-pariss-moveable-feast.html | A Guide to Paris's Moveable Feast | False | By Patricia Wells, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/finance-briefs-237093.html | FINANCE BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/news-summary-969893.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/movies/review-film-inertia-but-crisply.html | Review/Film; Inertia, But Crisply | False | By Janet Maslin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/company-news-two-executives-promoted-in-reorganization-at-staples.html | COMPANY NEWS; Two Executives Promoted in Reorganization at Staples | False | By Susan Diesenhouse, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/key-rates-504393.html | Key Rates | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/on-my-mind-here-we-go-again.html | On My Mind; Here We Go Again | False | By A. M. Rosenthal | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/article-709793-no-title.html | Article 709793 -- No Title | False | By Eric Asimov | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/style/IHT-london-libraries-for-all-seasons.html | London Libraries for All Seasons | False | By Susan Keselenko Coll, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/restaurants-769093.html | Restaurants | False | By Bryan Miller | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/news/a-sexual-divide-in-prison-searches.html | A Sexual Divide in Prison Searches | False | By Jan Hoffman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/worldbusiness/IHT-super-301a-trade-monster-it-isnt.html | Super 301:A Trade 'Monster' It Isn't | False | By Reginald Dale, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/the-media-business-advertising-addenda-audi-of-america-hires-jones-lundin.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Audi of America Hires Jones-Lundin | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/company-news-two-resign-high-posts-at-synergen.html | COMPANY NEWS; Two Resign High Posts At Synergen | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/in-a-rustic-barn-a-quest-for-spiritual-simplicity.html | In a Rustic Barn, a Quest for Spiritual Simplicity | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/IHT-in-our-pages-100-75-and-50-years-ago-902930704440.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/tv-commercials-for-stein-are-first-in-race-for-mayor.html | TV Commercials for Stein Are First in Race for Mayor | False | By Todd S. Purdum | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/hockey-islanders-cooked-again-at-home.html | HOCKEY; Islanders Cooked Again At Home | False | By Joe Lapointe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/movies/reviews-film-twins-surreal-visions.html | Reviews/Film; Twins' Surreal Visions | False | By Stephen Holden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/style/chronicle-078093.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/tv-sports-networks-don-t-like-price-of-an-envelope.html | TV SPORTS; Networks Don't Like Price of an Envelope | False | By Richard Sandomir | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/IHT-letters-to-the-editor-93686877265.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/topics-of-the-times-fixing-up-the-attic.html | Topics of The Times; Fixing Up the "Attic" | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/world/russia-rebuffs-us-on-tougher-moves-against-belgrade.html | RUSSIA REBUFFS U.S. ON TOUGHER MOVES AGAINST BELGRADE | False | By Paul Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/transactions-741093.html | TRANSACTIONS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/stone-container-holds-off-on-stock-and-debt-offering.html | Stone Container Holds Off On Stock and Debt Offering | False | By Floyd Norris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/art-in-review-123093.html | Art in Review | False | By Michael Kimmelman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/l-movies-remind-us-that-power-can-corrupt-a-striking-expose-071393.html | Movies Remind Us That Power Can Corrupt; A Striking Expose | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/us/discovery-s-crew-attempts-repairs.html | DISCOVERY'S CREW ATTEMPTS REPAIRS | False | By Warren E. Leary | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/l-assault-gun-bans-won-t-curb-crime-072193.html | 'Assault' Gun Bans Won't Curb Crime | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/my-lord-what-a-morning.html | My Lord, What a Morning! | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/sports-people-skating-boitano-wins-at-hershey-s-pro-am.html | SPORTS PEOPLE: SKATING; Boitano Wins at Hershey's Pro-Am | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/security-executive-is-guilty-in-fraud.html | Security Executive Is Guilty in Fraud | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/deduction-proposal-is-softened.html | Deduction Proposal Is Softened | False | By Steven Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/worldbusiness/IHT-in-east-germany-strike-fear-grows.html | In East Germany, Strike Fear Grows | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/f-m-national-corp-nms-reports-earnings-for-qtr-to-march-31.html | F&M National Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/movies/review-film-an-american-boyhood-memoir-of-the-1950-s.html | Review/Film; An American Boyhood Memoir of the 1950's | False | By Vincent Canby | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/us/researchers-find-genetic-defect-that-causes-rare-immune-disease.html | Researchers Find Genetic Defect That Causes Rare Immune Disease | False | By Tim Hilchey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/cognos-inc-nms-reports-earnings-for-qtr-to-feb-28.html | Cognos Inc.(NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/news/at-the-bar.html | At the Bar | False | By David Margolick | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/a-court-for-real-people.html | A Court for Real People | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/clinton-plan-adds-money-for-new-york.html | Clinton Plan Adds Money For New York | False | By Martin Tolchin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/us/today-s-tv-listings.html | Today's TV Listings | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/world/in-an-edgy-haitian-town-civil-rights-monitors-ease-the-fear-a-bit.html | In an Edgy Haitian Town, Civil Rights Monitors Ease the Fear a Bit | False | By Howard W. French | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/pro-basketball-with-chance-to-advance-nets-stay-in-retreat.html | PRO BASKETBALL; With Chance To Advance, Nets Stay In Retreat | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/maryland-fed-bancorp-reports-earnings-for-qtr-to-feb-28.html | Maryland Fed Bancorp reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/purveyors-of-requisites.html | Purveyors of Requisites | False | By William Grimes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/obituaries/raphaelle-semmes-46-headed-panel-for-bush.html | Raphaelle Semmes, 46; Headed Panel for Bush | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/movies/reviews-film-american-friends-a-michael-palin-tale.html | Reviews/Film; 'American Friends,' A Michael Palin Tale | False | By Vincent Canby | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/metro-digest-300893.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/dreco-energy-reports-earnings-for-qtr-to-feb-28.html | Dreco Energy reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/c-corrections-039093.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/the-quayle-trail.html | The Quayle Trail | False | By Garry Trudeau | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/c-corrections-038193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/no-headline-970193.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/stocks-little-changed-despite-positive-data.html | Stocks Little Changed Despite Positive Data | False | By Anthony Ramirez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/credit-markets-inflation-news-heartens-the-bond-market.html | CREDIT MARKETS; Inflation News Heartens the Bond Market | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/historic-day-bar-dodger-stays-brooklyn-judge-says-among-other-things-that-los.html | Historic Day at Bar: Dodger Stays in Brooklyn; Judge Says, Among Other Things, That Los Angeles Club Has No Good Name to Lose | False | By Douglas Martin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/price-palpitations.html | Price Palpitations | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/driver-harris-co-reports-earnings-for-qtr-to-dec-31.html | Driver Harris Co. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/obituaries/victor-jacobs-dies-a-lawyer-for-chefs-and-restaurants-87.html | Victor Jacobs Dies; A Lawyer for Chefs And Restaurants, 87 | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/business/company-news-top-herman-s-executive-shifts-to-a-new-post.html | COMPANY NEWS; TOP HERMAN'S EXECUTIVE SHIFTS TO A NEW POST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-09 | 1993-04-09 | https://www.nytimes.com/1993/04/09/IHT-asian-topics-tokyo-seven-apes-may-try-for-more.html | Asian Topics: Tokyo Seven (Apes) May Try for More | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/sports/results-plus-909593.html | Results Plus | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/us/korean-shop-owners-fearful-of-outcome-of-beating-trial.html | Korean Shop Owners Fearful Of Outcome of Beating Trial | False | By Seth Mydans | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/savannah-foods-industries-reports-earnings-for-year-to-jan-3.html | Savannah Foods & Industries reports earnings for Year to Jan 3 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/freymiller-trucking-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Freymiller Trucking Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/large-families-complain-of-bias.html | Large Families Complain of Bias | False | By Jonathan Rabinovitz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/worldbusiness/IHT-boeing-seeks-sales-to-iran.html | Boeing Seeks Sales to Iran | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/company-news-medtronic-to-buy-its-own-shares.html | COMPANY NEWS; Medtronic to Buy Its Own Shares | False | By Richard Ringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/another-barely-balanced-budget.html | Another Barely Balanced Budget | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/company-news-elegant-retailer-tries-delaying-extinction.html | COMPANY NEWS; Elegant Retailer Tries Delaying Extinction | False | By Andrea Adelson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/new-cable-tv-law-upheld.html | New Cable TV Law Upheld | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/simtek-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Simtek Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/world/day-of-peace-in-the-streets-of-jerusalem.html | Day of Peace In the Streets Of Jerusalem | False | By Clyde Haberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/l-missile-defense-program-is-still-needed-000093.html | Missile Defense Program Is Still Needed | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/southern-national-corp-reports-earnings-for-qtr-to-march-31.html | Southern National Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/blount-inc-reports-earnings-for-qtr-to-feb-28.html | Blount Inc. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/movies/the-versatile-city-that-film-makers-like-to-film.html | The Versatile City That Film Makers Like to Film | False | By Clyde H. Farnsworth | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/world/sant-angelo-journal-corrupt-quake-aid-effort-is-disaster-italian-style.html | Sant'Angelo Journal; Corrupt Quake Aid Effort Is Disaster Italian Style | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/live-entertainment-inc-reports-earnings-for-qtr-to-dec-31.html | Live Entertainment Inc. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/us/church-leader-chosen-to-lead-naacp.html | Church Leader Chosen To Lead N.A.A.C.P. | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/amity-bancshares-reports-earnings-for-qtr-to-march-31.html | Amity Bancshares reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/technology/law-patents-and-copyrights-do-it-yourself-and-save.html | LAW; Patents and Copyrights: Do It Yourself and Save | False | By Laura Mansnerus | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/obituaries/charles-lanphere-hotel-entrepreneur-and-executive-54.html | Charles Lanphere, Hotel Entrepreneur and Executive, 54 | False | By Wolfgang Saxon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/museum-and-new-jersey-are-at-odds-over-files.html | Museum and New Jersey Are at Odds Over Files | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/no-fundraising-favors-for-women.html | No Fund-Raising Favors for Women | False | By Margery Tabankin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/news/investing-utilities-are-sparkling-but-what-if-rates-turn.html | INVESTING; Utilities Are Sparkling, But What if Rates Turn? | False | By Allen R. Myerson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/portsmouth-bank-shares-reports-earnings-for-qtr-to-march-31.html | Portsmouth Bank Shares reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/presidio-oil-co-reports-earnings-for-qtr-to-dec-31.html | Presidio Oil Co. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/networked-picture-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Networked Picture Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/arts/classical-music-in-review-973793.html | Classical Music in Review | False | By James R. Oestreich | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/about-new-york-putting-aside-skateboard-dreams-of-hanging-10-over-asphalt.html | ABOUT NEW YORK; Putting Aside Skateboard Dreams of Hanging 10 Over Asphalt | False | By Michael T. Kaufman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/the-mayor-s-record-on-crime.html | The Mayor's Record on Crime | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/world/serbs-reject-un-demands-to-preserve-bosnia-enclave.html | Serbs Reject U.N. Demands To Preserve Bosnia Enclave | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/l-may-justice-come-to-overcut-national-forests-babbitt-s-strategy-996693.html | May Justice Come to Overcut National Forests; Babbitt's Strategy | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/rps-realty-trust-reports-earnings-for-year-to-dec-31.html | RPS Realty Trust reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/your-money/IHT-briefcase-ford-launches-credit-card-in-response-to-gm-version.html | BRIEFCASE: Ford Launches Credit Card In Response to GM Version | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/rose-s-stores-inc-nms-reports-earnings-for-qtr-to-jan-30.html | Rose's Stores Inc. (NMS) reports earnings for Qtr to Jan 30 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/l-may-justice-come-to-overcut-national-forests-995893.html | May Justice Come to Overcut National Forests | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/travel-industry-protests-us-stance-on-fares.html | Travel Industry Protests U.S. Stance on Fares | False | By Edwin McDowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/news/q-a-667393.html | Q & A | False | By Leonard Sloane | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/us/jury-in-police-beating-trial-hears-a-stark-final-defense.html | Jury in Police Beating Trial Hears a Stark Final Defense | False | By Seth Mydans | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/style/IHT-in-brief-93607452812.html | IN BRIEF | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/citizens-banking-nms-reports-earnings-for-qtr-to-march-31.html | Citizens Banking (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/marin-community-bank-reports-earnings-for-qtr-to-march-31.html | Marin Community Bank reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/us/study-hinted-at-a-parasite-problem-in-milwaukee.html | Study Hinted at a Parasite Problem in Milwaukee | False | By Michael Decoursy Hinds | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/bull-run-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Bull Run Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/st-paul-bancorp-nms-reports-earnings-for-qtr-to-march-31.html | St. Paul Bancorp (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/world/iraqi-gunners-fire-on-american-jets-in-north-us-says.html | IRAQI GUNNERS FIRE ON AMERICAN JETS IN NORTH, U.S. SAYS | False | By Eric Schmitt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/IHT-french-luxurycar-owners-may-get-some-money-back.html | French Luxury-Car Owners May Get Some Money Back | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/your-money/IHT-a-sweetener-for-the-us-taxpayer.html | A Sweetener For the U.S. Taxpayer | False | By P. C., International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/world/north-korean-chief-s-son-gains-military-post.html | North Korean Chief's Son Gains Military Post | False | By David E. Sanger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/ryan-beck-reports-earnings-for-qtr-to-march-26.html | Ryan, Beck reports earnings for Qtr to March 26 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/cott-corp-reports-earnings-for-qtr-to-jan-30.html | Cott Corp. reports earnings for Qtr to Jan 30 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/us/representative-is-acquitted-in-fraud-and-bribery-case.html | Representative Is Acquitted In Fraud and Bribery Case | False | By Peter Applebome | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/style/IHT-in-brief.html | IN BRIEF | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/IHT-court-ruling-alters-debate-on-troop-use-by-germany.html | Court Ruling Alters Debate On Troop Use By Germany | False | By Joseph Fitchett, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/news-summary-389593.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/world/south-africa-moves-to-yield-control-of-broadcast-media.html | South Africa Moves to Yield Control of Broadcast Media | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/executive-changes-442593.html | Executive Changes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/us/tornado-catches-storm-seasoned-louisiana-town-off-guard.html | Tornado Catches Storm-Seasoned Louisiana Town Off Guard | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/sports/golf-maggert-leads-masters-as-rain-comes-down.html | GOLF; Maggert Leads Masters As Rain Comes Down | False | By Jaime Diaz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/l-how-mrs-gardner-s-museum-got-that-way-001893.html | How Mrs. Gardner's Museum Got That Way | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/sitter-questions-allen-actions-with-daughter.html | Sitter Questions Allen Actions With Daughter | False | By Peter Marks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/arts/review-music-notes-for-young-musicians-expanding-horizons.html | Review/Music Notes; For Young Musicians, Expanding Horizons | False | By Allan Kozinn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/cca-industries-reports-earnings-for-qtr-to-feb-28.html | CCA Industries reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/arts/review-dance-russian-ballet-stars-in-a-classic-program.html | Review/Dance; Russian Ballet Stars In a Classic Program | False | By Jennifer Dunning | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/slowing-health-costs-help-to-hold-down-price-index.html | Slowing Health Costs Help To Hold Down Price Index | False | By Robert D. Hershey Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/metalclad-corp-reports-earnings-for-qtr-to-dec-31.html | Metalclad Corp. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/whitney-holding-corp-reports-earnings-for-qtr-to-march-31.html | Whitney Holding Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/sports/IHT-in-flanders-flatlands-lemond-mounts-another-comeback-dream.html | In Flanders' Flatlands, LeMond Mounts Another Comeback Dream | False | By Samuel Abt, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/readicare-inc-reports-earnings-for-qtr-to-feb-28.html | Readicare Inc. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/welcome-to-ibm-boss-now-check-your-e-mail.html | Welcome to I.B.M., Boss; Now, Check Your E-mail | False | By Steve Lohr | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/synovus-financial-reports-earnings-for-qtr-to-march-31.html | Synovus Financial reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/sterling-bancshares-reports-earnings-for-qtr-to-march-31.html | Sterling Bancshares reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/salem-corp-reports-earnings-for-qtr-to-dec-31.html | Salem Corp. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/precincts-preparing-a-new-outreach-newsletters.html | Precincts Preparing a New Outreach: Newsletters | False | By Lynette Holloway | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/premier-bancorp-nms-reports-earnings-for-qtr-to-march-31.html | Premier Bancorp (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/spectrum-control-nms-reports-earnings-for-qtr-to-feb-28.html | Spectrum Control (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/wesco-financial-reports-earnings-for-qtr-to-dec-31.html | Wesco Financial reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/seaway-food-town-inc-nms-reports-earnings-for-qtr-to-feb-27.html | Seaway Food Town Inc. (NMS) reports earnings for Qtr to Feb 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/in-new-jersey-campaign-it-s-the-consultants-stupid.html | In New Jersey Campaign, It's the Consultants, Stupid | False | By Wayne King | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/care-concepts-inc-reports-earnings-for-year-to-dec-31.html | Care Concepts Inc. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/progress-at-last-on-school-aid.html | Progress, at Last, on School Aid | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/your-money/IHT-tax-concessions-to-help-resurrect-turkish-stocks.html | Tax Concessions to Help Resurrect Turkish Stocks | False | By Conrad De Aenlle, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/law-school-at-columbia-weighs-aid-program-cut.html | Law School at Columbia Weighs Aid Program Cut | False | By Maria Newman | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/style/chronicle-926593.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/lincorp-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | Lincorp Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/valley-fashions-corp-reports-earnings-for-qtr-to-dec-31.html | Valley Fashions Corp. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/us/military-doctor-disputes-one-reason-for-gay-ban.html | Military Doctor Disputes One Reason for Gay Ban | False | By Eric Schmitt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/c-corrections-727093.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/interfirst-bankcorp-inc-reports-earnings-for-qtr-to-dec-31.html | InterFirst Bankcorp Inc. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/sports/hockey-no-honors-for-messier.html | HOCKEY; No Honors For Messier | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/a-4-year-old-dies-in-fire-after-her-parents-go-out.html | A 4-Year-Old Dies in Fire After Her Parents Go Out | False | By Seth Faison | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/roosevelt-financial-group-nms-reports-earnings-for-qtr-to-march-31.html | Roosevelt Financial Group (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/sherwood-group-reports-earnings-for-qtr-to-feb-28.html | Sherwood Group reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/temco-service-industries-reports-earnings-for-qtr-to-dec-31.html | Temco Service Industries reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/company-news-power-unit-acts-to-drop-2-a-plants.html | COMPANY NEWS; Power Unit Acts to Drop 2 A-Plants | False | By Harriet King | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/c-corrections-726293.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/sports/transactions-945193.html | TRANSACTIONS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/world/imf-easing-rules-for-moscow-aid.html | I.M.F. Easing Rules for Moscow Aid | False | By Steven Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/univa-inc-reports-earnings-for-qtr-to-jan-30.html | Univa Inc. reports earnings for Qtr to Jan 30 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/sports/sports-of-the-times-a-duffer-s-delightful-disasters.html | Sports of The Times; A Duffer's Delightful Disasters | False | By Dave Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/more-reasons-to-dislike-the-irs.html | More Reasons to Dislike the I.R.S. | False | By Charles Adams | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/sports/football-chiefs-pull-post-position-1-in-the-montana-handicap.html | FOOTBALL; Chiefs Pull Post Position 1 in the Montana Handicap | False | By Tom Friend | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/cape-cod-bank-trust-co-nms-reports-earnings-for-qtr-to-march-31.html | Cape Cod Bank & Trust Co. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/worldbusiness/IHT-markets-closed.html | Markets Closed | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/sports/baseball-astros-drop-mets-in-10th-bo-bops-but-yankees-win.html | BASEBALL; Astros Drop Mets in 10th; Bo Bops but Yankees Win | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/us/clinton-eulogizes-father-in-law-with-humor-at-little-rock-service.html | Clinton Eulogizes Father-in-Law With Humor at Little Rock Service | False | By Richard L. Berke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/IHT-arms-race-feared-in-east-asia-if-us-leaves-too-quickly.html | Arms Race Feared In East Asia if U.S. Leaves Too Quickly | False | By Michael Richardson, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/c-corrections-723893.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/sunward-technologies-nms-reports-earnings-for-qtr-to-march-28.html | Sunward Technologies (NMS) reports earnings for Qtr to March 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/c-corrections-728993.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/salant-corp-reports-earnings-for-year-to-jan-2.html | Salant Corp. reports earnings for Year to Jan 2 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91142466200.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90965010913.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/boston-pacific-reports-earnings-for-qtr-to-dec-31.html | Boston Pacific reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/l-us-can-t-feel-proud-of-holocaust-role-998293.html | U.S. Can't Feel Proud Of Holocaust Role | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/international-innopac-reports-earnings-for-year-to-dec-31.html | International Innopac reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/commodore-environmental-services-reports-earnings-for-year-to-dec-31.html | Commodore Environmental Services reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/sports/basketball-knicks-won-t-rest-on-laurels.html | BASKETBALL; Knicks Won't Rest on Laurels | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/news/funds-watch-a-fine-year-so-far-for-the-utilities-group.html | FUNDS WATCH; A Fine Year So Far for the Utilities Group | False | By Carole Gould | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/your-money/IHT-fast-food-stocks-hot-and-juicy.html | Fast Food Stocks: Hot and Juicy | False | By Philip Crawford, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/south-korea-steps-forth.html | South Korea Steps Forth | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/us/fda-issues-advice-on-aids-prevention.html | F.D.A. Issues Advice On AIDS Prevention | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/arts/classical-music-in-review-979693.html | Classical Music in Review | False | By James R. Oestreich | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/us/clinton-medical-plan-calls-for-health-security-cards.html | Clinton Medical Plan Calls For 'Health Security' Cards | False | By Robert Pear | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/bridge-698393.html | Bridge | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/sports/baseball-a-pittsburgh-jeer-for-bonds.html | BASEBALL; A Pittsburgh Jeer for Bonds | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/us/veteran-of-rights-movement-to-lead-naacp.html | Veteran of Rights Movement to Lead N.A.A.C.P. | False | By Neil A. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/annex-nsc-reports-earnings-for-year-to-dec-31.html | Annex (NSC) reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/most-markets-were-closed.html | Most Markets Were Closed | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/consumer-research-for-the-benefit-of-dogkind.html | Consumer Research for the Benefit of Dogkind | False | By Michael Janofsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/world/us-to-send-general-to-vietnam-hinting-a-thaw.html | U.S. to Send General to Vietnam, Hinting a Thaw | False | By Elaine Sciolino | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/man-36-is-killed-in-shootout-with-police.html | Man, 36, Is Killed in Shootout With Police | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/style/chronicle-931193.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/business-digest-453093.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/when-sister-s-keeper-became-her-killer.html | When Sister's Keeper Became Her Killer | False | By Jon Nordheimer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/pact-reached-with-officers-in-fire-dept.html | Pact Reached With Officers In Fire Dept. | False | By Jonathan P. Hicks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/consumer-department-faults-health-maintenance-groups.html | Consumer Department Faults Health Maintenance Groups | False | By Lisa Belkin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/l-century-old-elephant-keeps-on-traveling-002693.html | Century-Old Elephant Keeps on Traveling | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/suspected-past-as-toxic-dump-closes-connecticut-schoolyard.html | Suspected Past as Toxic Dump Closes Connecticut Schoolyard | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/sports/hockey-lemieux-and-penguins-turn-garden-into-5-and-10.html | HOCKEY; Lemieux and Penguins Turn Garden Into 5 and 10 | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/us/recall-is-sought-over-fire-risk-in-gm-trucks.html | Recall Is Sought Over Fire Risk In G.M. Trucks | False | By Martin Tolchin | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/news/they-it-refinanced-mortgage-long-term-interest-savings-offset-short-term-pain.html | HOW THEY DO IT; A Refinanced Mortgage: Long-Term Interest Savings Offset Short-Term Pain | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/shopko-stores-inc-reports-earnings-for-qtr-to-feb-27.html | Shopko Stores Inc. reports earnings for Qtr to Feb 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/westco-bancorp-reports-earnings-for-qtr-to-march-31.html | Westco Bancorp reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/your-money/IHT-briefcase-hub-and-spoke-structure-approved-in-hong-kong.html | BRIEFCASE: Hub and Spoke Structure Approved in Hong Kong | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/arts/classical-music-in-review-987793.html | Classical Music in Review | False | By Bernard Holland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/l-the-tim-crews-lesson-999093.html | The Tim Crews Lesson | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/japan-s-export-import-bank-to-invest-in-a-us-coal-port.html | Japan's Export-Import Bank To Invest in a U.S. Coal Port | False | By James Sterngold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/news/strategies-aggressive-tax-preparer-make-your-comfort-level-known.html | STRATEGIES; Aggressive Tax Preparer? Make Your Comfort Level Known | False | By Frederik Eliasson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/sports/sports-people-college-basketball-houston-s-new-priority.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Houston's New Priority | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/lifting-conservative-voice-christian-group-views-school-board-elections-test.html | Lifting a Conservative Voice; Christian Group Views School Board Elections as a Test of Voter Support | False | By Sam Dillon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/spelling-gets-new-officers.html | Spelling Gets New Officers | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/sundowner-offshore-services-nms-reports-earnings-for-qtr-to-dec-31.html | Sundowner Offshore Services (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/arts/review-rock-peter-gabriel-s-re-entry-after-5-years-off-the-road.html | Review/Rock; Peter Gabriel's Re-entry After 5 Years Off the Road | False | By Jon Pareles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/your-money/IHT-for-the-big-players-derivativesfunds-aim-high.html | For the Big Players, DerivativesFunds Aim High | False | By Rupert Bruce, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/no-headline-684393.html | No Headline | False | By Ari L Goldman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/no-headline-419093.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/anchor-financial-corp-nms-reports-earnings-for-qtr-to-march-31.html | Anchor Financial Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/consolidated-hco-reports-earnings-for-year-to-dec-31.html | Consolidated HCO reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/southwest-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | Southwest Bancshares Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/archives/foreign-stocks-high-return-and-risk.html | Foreign Stocks: High Return, and Risk | True | By Kathleen Murray | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/avesis-inc-reports-earnings-for-qtr-to-feb-28.html | Avesis Inc. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/obituaries/charles-houghton-78-executive-in-missouri.html | Charles Houghton, 78, Executive in Missouri | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/sports/sports-people-tennis-sampras-displaces-courier-as-no-1-player.html | SPORTS PEOPLE: TENNIS; Sampras Displaces Courier as No. 1 Player | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/IHT-american-topics-92523380207.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/arts/classical-music-in-review-993193.html | Classical Music in Review | False | By Bernard Holland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/company-briefs-009393.html | COMPANY BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/world/lithuanians-lean-on-ex-marxists-amid-free-market-s-uncertainties.html | Lithuanians Lean on Ex-Marxists Amid Free Market's Uncertainties | False | By William E. Schmidt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/us/rejection-is-seen-for-a-tax-credit-aimed-at-business.html | REJECTION IS SEEN FOR A TAX CREDIT AIMED AT BUSINESS | False | By David E. Rosenbaum | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/lambert-somec-reports-earnings-for-year-to-dec-30.html | Lambert Somec reports earnings for Year to Dec 30 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/arts/classical-music-in-review-991593.html | Classical Music in Review | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/la-gear-inc-reports-earnings-for-qtr-to-feb-28.html | L.A. Gear Inc. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/observer-pork-out-of-season.html | Observer; Pork Out of Season | False | By Russell Baker | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/l-may-justice-come-to-overcut-national-forests-our-toxic-arrogance-9974493.html | May Justice Come to Overcut National Forests; Our Toxic Arrogance | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/money-rains-on-the-bronx-when-a-bank-holdup-goes-awry.html | Money Rains on the Bronx When a Bank Holdup Goes Awry | False | By Dennis Hevesi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/a-matinee-idol-gets-a-makeover.html | A Matinee Idol Gets a Makeover | False | By James Barron | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/arts/review-dance-a-tour-s-end-swan-lake.html | Review/Dance; A Tour's End: 'Swan Lake' | False | By Jack Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/poe-associates-nms-reports-earnings-for-qtr-to-march-31.html | Poe & Associates (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/sports/sports-people-football-jail-sentence-for-klecko.html | SPORTS PEOPLE: FOOTBALL; Jail Sentence for Klecko | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/c-corrections-724693.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/caere-corp-nms-reports-earnings-for-qtr-to-march-31.html | Caere Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/traffic-alert-701793.html | Traffic Alert | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/inside-432893.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/metro-digest-460393.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/business/northeast-federal-corp-reports-earnings-for-qtr-to-march-31.html | Northeast Federal Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/invite-gore-to-wagners-ring.html | Invite Gore to Wagner's 'Ring' | False | By Fred Plotkin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-10 | 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/c-corrections-725493.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/opinion/l-stop-tinkering-with-cows-and-milk-032893.html | Stop Tinkering With Cows and Milk | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/baseball-pitching-duel-is-won-by-batters.html | BASEBALL; Pitching Duel Is Won By Batters | False | By Michael Martinez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/your-own-account-when-a-record-is-forever.html | Your Own Account; When a Record Is Forever | False | By Mary Rowland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/us/a-district-divided.html | A District Divided | False | By Peter Applebome | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/focus-seattle-builders-turn-to-farms-and-forests.html | FOCUS; Seattle Builders Turn to Farms and Forests | False | By Harriet King | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/engagements-jennifer-stearns-and-thomas-mottur.html | ENGAGEMENTS; Jennifer Stearns and Thomas Mottur | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/the-search-for-miss-polaroid.html | The Search for Miss Polaroid | False | By William T. Vollmann | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/engagements-anne-liss-and-darrell-johnson.html | ENGAGEMENTS; Anne Liss and Darrell Johnson | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/engagements-nicole-vosshall-cort-dugan.html | ENGAGEMENTS; Nicole Vosshall, Cort Dugan | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/paperback-best-sellers-april-11-1993.html | PAPERBACK BEST SELLERS: April 11, 1993 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/l-letters-editor-long-island-weekly-mondello-should-heed-abortion-foes-007793.html | LETTERS TO THE EDITOR OF THE LONG ISLAND WEEKLY; Mondello Should Heed Abortion Foes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/world/a-black-leader-in-south-africa-is-slain-and-a-white-is-arrested.html | A Black Leader in South Africa Is Slain and a White Is Arrested | False | By Bill Keller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/promise-and-despair-share-project.html | Promise and Despair Share Project | False | By Ian Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/connecticut-qa-dr-fred-j-epstein-how-to-give-a-child-another-summer.html | Connecticut Q&A;: Dr. Fred J. Epstein; How to Give a Child Another Summer | False | By Jackie Fitzpatrick | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/new-jersey-q-a-judith-s-parnes-helping-manage-the-lives-of-the.html | New Jersey Q & A: Judith S. Parnes; Helping Manage the Lives of the Elderly | False | By Jacqueline Shaheen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/engagements-marc-gross-and-caroline-oolie.html | ENGAGEMENTS; Marc Gross and Caroline Oolie | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/l-thugs-or-heroes-893093.html | Thugs Or Heroes? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/us/in-new-mexico-catholic-church-tries-to-overcome-its-pain.html | In New Mexico, Catholic Church Tries to Overcome Its Pain | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/us/waiting-for-a-verdict.html | Waiting for a Verdict | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/world/president-is-urged-to-consider-force-to-help-bosnians.html | PRESIDENT IS URGED TO CONSIDER FORCE TO HELP BOSNIANS | False | By Michael R. Gordon With Stephen Engelberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/gallery-view-a-painter-finds-that-dolls-can-be-dynamite.html | GALLERY VIEW; A Painter Finds That Dolls Can Be Dynamite | False | By John Russell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/rustic-and-posh-the-hunts-the-theme-for-antiques-show.html | Rustic and Posh, the Hunt's the Theme for Antiques Show | False | By Bess Lieberson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/news-summary-142193.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/l-the-company-of-dogs-634693.html | THE COMPANY OF DOGS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/engagements-gordon-p-ritter-and-amy-j-metzler.html | ENGAGEMENTS; Gordon P. Ritter and Amy J. Metzler | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/weather-quirks-limit-maple-season.html | Weather Quirks Limit Maple Season | False | By Harold Faber | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/sports-people-basketball-bender-heads-west.html | SPORTS PEOPLE: BASKETBALL; Bender Heads West | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/us/president-s-budget-plans-worry-some-scientists.html | President's Budget Plans Worry Some Scientists | False | By Malcolm W. Browne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/theater/l-joanne-akalaitis-send-back-the-crown-582093.html | JOANNE AKALAITIS; Send Back The Crown | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/baseball-is-bonds-missed-are-you-kidding.html | BASEBALL; Is Bonds Missed? Are You Kidding? | False | By Ira Berkow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/endpaper-public-stages-men-in-uniform.html | ENDPAPER: Public Stages; Men in Uniform | False | By Frank Rich | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/lawsuits-are-making-the-police-gun-shy.html | Lawsuits Are Making the Police Gun-Shy | False | By Karla Dauler With Jay Romano | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/dining-out-regional-italian-fare-with-fresh-herbs.html | DINING OUT; Regional Italian Fare With Fresh Herbs | False | By M. H. Reed | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/i-met-my-daughter-at-the-wuhan-foundling-hospital.html | I Met My Daughter at the Wuhan Foundling Hospital | False | By Bruce Porter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/theater-at-yale-repertory-escape-from-happiness.html | THEATER; At Yale Repertory, 'Escape From Happiness' | False | By Alvin Klein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/april-4-10-a-political-pause-a-worrisome-accident.html | APRIL 4-10; A Political Pause, a Worrisome Accident | False | By Steven Erlanger | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/cablevision-vs-public-access-tv.html | Cablevision vs. Public Access TV | False | By Tom Clavin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/menendez-in-capital-off-to-a-fast-start.html | Menendez In Capital: 'Off to a Fast Start' | False | By David Veasey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/ideas-trends-the-digital-cellular-video-revolution-is-running-late.html | IDEAS & TRENDS; The Digital-Cellular-Video Revolution Is Running Late | False | By Anthony Ramirez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/the-most-heavily-armed-nation-on-earth.html | The Most Heavily Armed Nation on Earth | False | By Wendy Kaminer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/sports-people-football-swayne-accepts-offer.html | SPORTS PEOPLE: FOOTBALL; Swayne Accepts Offer | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/vows-lucie-pastoriza-and-ken-sharples.html | VOWS; Lucie Pastoriza and Ken Sharples | False | By Lois Smith Brady | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/northeast-notebook-baltimore-modulars-for-the-poor.html | NORTHEAST NOTEBOOK: Baltimore; Modulars For the Poor | False | By Larry carson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/l-where-are-the-italian-americans-134593.html | Where Are the Italian-Americans? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/coins-a-modern-twist-for-church-tokens.html | COINS; A Modern Twist For Church Tokens | False | By Jed Stevenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/find-of-the-week-used-and-abused-but-what-a-deal.html | FIND OF THE WEEK; Used and Abused, But What A Deal | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/l-letters-to-the-editor-of-the-long-island-weekly-what-are-smokers-supposed-to-do-008593.html | LETTERS TO THE EDITOR OF THE LONG ISLAND WEEKLY; What Are Smokers Supposed to Do? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/an-environmental-plan-threatens-an-old-industry.html | An Environmental Plan Threatens an Old Industry | False | By Iver Peterson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/in-short-fiction.html | IN SHORT: FICTION | False | By William Green | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/l-where-are-the-italian-americans-137093.html | Where Are the Italian-Americans? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/from-norwalk-to-niagara-to-basketballs-top-honor.html | From Norwalk to Niagara To Basketball's Top Honor | False | By Don Harrison | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/opinion/foreign-affairs-no-success-no-power.html | Foreign Affairs; No Success, No Power | False | By Leslie H. Gelb | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/l-where-are-the-italian-americans-135393.html | Where Are the Italian-Americans? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/engagements-marvin-blue-and-sandra-e-roper.html | ENGAGEMENTS; Marvin Blue and Sandra E. Roper | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/engagements-noreen-o-connor-and-ted-abel.html | ENGAGEMENTS; Noreen O'Connor And Ted Abel | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/shoppers-world-the-fine-art-of-the-parisian-hat.html | SHOPPER'S WORLD; The Fine Art of the Parisian Hat | False | By Susan Hyman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/where-to-call-or-write-in-the-states-and-provinces.html | Where to call or write in the states and provinces | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/in-the-region-long-island-recent-sales-056593.html | In the Region: Long Island; Recent Sales | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/children-s-books-610093.html | CHILDREN'S BOOKS | False | By Roger Sutton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/magnificent-views-from-an-irish-isle.html | Magnificent Views From an Irish Isle | False | By Beth Wightman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/on-the-inside-looking-out.html | On the Inside, Looking Out | False | By Dan Shaw | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/hockey-a-capital-climb-as-billington-leads-devils-to-playoffs.html | HOCKEY; A Capital Climb as Billington Leads Devils to Playoffs | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/l-mondello-should-heed-abortion-foes-006993.html | Mondello Should Heed Abortion Foes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/ideas-trends-12-countries-340-million-shoppers-one-planet.html | IDEAS & TRENDS; 12 Countries, 340 Million Shoppers, One Planet | False | By Marlise Simons | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/muddling-through.html | Muddling Through | False | By Stephen Dobyns | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/archives/recordings-view-streetwise-rappers-hit-a-sophomore-slump.html | RECORDINGS VIEW; Streetwise Rappers Hit a Sophomore Slump | True | By Danyel Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/q-and-a-760193.html | Q and A | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/manager-s-profile-robert-j-haber.html | Manager's Profile; Robert J. Haber | False | By Carole Gould | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/l-south-beach-reveries-895793.html | South Beach Reveries | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/the-executive-life-variations-on-a-tuxedo-the-hollywood-look.html | The Executive Life; Variations on a Tuxedo: The Hollywood Look | False | By Anne Thompson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/l-unheralded-scientist-behind-nobel-for-dna-133893.html | Unheralded Scientist Behind Nobel for DNA | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/dining-out-new-look-for-an-old-mansion-in-roslyn.html | DINING OUT; New Look for an Old Mansion in Roslyn | False | By Joanne Starkey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/update-tax-collectors-and-ikea-store-declare-truce-on-advertising.html | Update; Tax Collectors and Ikea Store Declare Truce on Advertising | False | By Thomas J. Lueck | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/movies/film-once-again-the-clowning-gets-physical.html | FILM; Once Again The Clowning Gets Physical | False | By Ann Hornaday | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/opinion/l-to-prevent-diabetes-904093.html | To Prevent Diabetes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/currency.html | CURRENCY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/l-where-are-the-italian-americans-142693.html | Where Are the Italian-Americans? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/world/italian-scandal-spreads-further.html | ITALIAN SCANDAL SPREADS FURTHER | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/police-investigate-fire-death-of-unattended-child.html | Police Investigate Fire Death of Unattended Child | False | By Peter Marks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/april-4-10-palestinians-a-change-of-address-on-the-path-to-peace.html | APRIL 4-10: Palestinians; A Change of Address On the Path to Peace? | False | By Elaine Sciolino | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/egos-ids-looking-right-ivana-s-way.html | EGOS & IDS; Looking Right, Ivana's Way | False | By Degen Pener | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/us/man-in-the-news-benjamin-franklin-chavis-jr-seasoned-by-civil-rights-struggle.html | Man in the News: Benjamin Franklin Chavis Jr.; Seasoned by Civil Rights Struggle | False | By Neil A. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/a-la-carte-back-to-basics.html | A la Carte; Back to Basics | False | By Richard Jay Scholem | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/as-los-angeles-case-goes-to-jury-new-york-city-calls-for-calm.html | As Los Angeles Case Goes to Jury, New York City Calls for Calm | False | By Lynette Holloway | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/l-no-commission-life-insurance-is-already-here-871093.html | No-Commission Life Insurance Is Already Here | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/l-where-are-the-italian-americans-139693.html | Where Are the Italian-Americans? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/body-language-in-somalia-letter-from-an-exhausted-land.html | Body Language in Somalia -- Letter From an Exhausted Land | False | By Diana Jean Schemo | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/fighting-the-odds-and-the-fcc-he-got-his-fm-station.html | Fighting the Odds, and the F.C.C., He Got His FM Station | False | By Robert G. Woletz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/evening-hours-april-in-paris-no-new-york.html | EVENING HOURS; April in Paris? No, New York | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/obituaries/dr-milan-vuitch-78-fighter-for-abortion-rights.html | Dr. Milan Vuitch, 78, Fighter for Abortion Rights | False | By Linda Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/weddings-phillip-beverly-and-courtney-small.html | WEDDINGS; Phillip Beverly and Courtney Small | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/dance-view-watching-the-french-define-high-style.html | DANCE VIEW; Watching the French Define High Style | False | By Anna Kisselgoff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/home-clinic-the-principles-of-creating-arches.html | HOME CLINIC; The Principles of Creating Arches | False | By John Warde | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/in-world-of-change-a-dawn-for-ethics.html | In World of Change, A Dawn for Ethics | False | By Gordon M. Goldstein | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/long-island-journal-818793.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/wall-street-a-tempting-little-ipo-called-3do.html | Wall Street; A Tempting Little I.P.O. Called 3DO | False | By Kenneth N. Gilpin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/opinion/public-private-the-good-guys.html | Public & Private; The Good Guys | False | By Anna Quindlen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/traffic-alert-515093.html | Traffic Alert | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/westchester-guide-912493.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/opinion/a-clinton-report-card-so-far.html | A Clinton Report Card, So Far | False | By Arthur Schlesinger Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/engagements-lee-esterling-brian-stewart.html | ENGAGEMENTS; Lee Esterling, Brian Stewart | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/harry-de-spain-folks-abhor-you.html | Harry De Spain, Folks Abhor You | False | By Rachel Billington | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/opinion/l-in-health-care-too-price-controls-don-t-work-047693.html | In Health Care Too, Price Controls Don't Work | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/a-haitian-doctor-who-overcame-the-odds-in-america.html | A Haitian Doctor Who Overcame the Odds in America | False | By Roberta Hershenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/this-week-spring-chores.html | THIS WEEK; Spring Chores | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/l-big-brother-s-here-630393.html | BIG BROTHER'S HERE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/in-the-region-long-island-bank-gambles-on-a-jericho-foreclosure.html | In the Region: Long Island; Bank Gambles on a Jericho Foreclosure | False | By Diana Shaman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/l-where-are-the-italian-americans-136193.html | Where Are the Italian-Americans? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/cuttings-natural-medicines-from-the-garden.html | CUTTINGS; Natural Medicines From the Garden | False | By Anne Raver | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/dangerous-parking.html | Dangerous Parking | False | By Alan Finder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/new-life-for-retirees-in-afterschool-program.html | New Life for Retirees In After-School Program | False | By Felice Buckvar | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/us/jury-in-police-beating-case-begins-deliberations.html | Jury in Police Beating Case Begins Deliberations | False | By Seth Mydans | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/l-where-are-the-italian-americans-132993.html | Where Are the Italian-Americans? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/pro-basketball-nba-dilemma-boys-will-be-bad.html | PRO BASKETBALL; N.B.A. Dilemma: Boys Will Be Bad | False | By Harvey Araton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/theater/sunday-view-partying-into-the-night-at-sondheim-s.html | SUNDAY VIEW; Partying Into the Night At Sondheim's | False | By David Richards | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/engagements-ms-van-winkle-mark-w-dulsky.html | ENGAGEMENTS; Ms. Van Winkle, Mark W. Dulsky | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/postings-condos-going-well-new-lincoln-center-de-sign.html | POSTINGS: Condos Going Well; New Lincoln Center De-Sign | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/sports-people-baseball-pirates-sign-bell-for-20.1-million.html | SPORTS PEOPLE: BASEBALL; Pirates Sign Bell For $20.1 Million | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/c-corrections-626593.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/northeast-notebook-philadelphia-a-new-wing-for-ill-children.html | NORTHEAST NOTEBOOK: Philadelphia; A New Wing for Ill Children | False | By David J. Wallace | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/conversations-joao-jorge-santos-rodrigues-new-beat-black-brazil-sets-pace-for.html | Conversations/Joao Jorge Santos Rodrigues; The New Beat of Black Brazil Sets the Pace for Self-Affirmation | False | By James Brooke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/sound-bytes-cashed-out-and-tuned-in-to-contemporary-art.html | Sound Bytes; Cashed Out and Tuned In To Contemporary Art | False | By Peter H. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/once-again-understudy-for-cuomo-is-waiting.html | Once Again, Understudy For Cuomo Is Waiting | False | By James Dao | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/l-letters-to-the-new-jersey-editor-making-changes-in-shore-management-764593.html | LETTERS TO THE NEW JERSEY EDITOR; Making Changes In Shore Management | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/world/moves-by-serbs-raise-fears-they-plan-an-all-out-drive.html | Moves by Serbs Raise Fears They Plan An All-Out Drive | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/c-corrections-627393.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/yale-law-school-team-takes-on-an-alumnus.html | Yale Law School Team Takes On an Alumnus | False | By Jennifer Kaylin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/golf-every-breeze-seems-to-whisper-langer.html | GOLF; Every Breeze Seems to Whisper Langer | False | By Jaime Diaz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/hockey-nhl-is-about-to-showcase-lemieux-and-the-prime-time-penguins.html | HOCKEY; N.H.L. Is About to Showcase Lemieux and the Prime-Time Penguins | False | By Joe Lapointe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/data-update.html | Data Update | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/food-browning-points.html | FOOD; Browning Points | False | By Molly O'Neill | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/2-cab-drivers-fatally-shot.html | 2 Cab Drivers Fatally Shot | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/what-s-doing-in-sydney.html | WHAT'S DOING IN; Sydney | False | By Frank J. Prial | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/plight-of-architects-who-are-women.html | Plight of Architects Who Are Women | False | By Penny Singer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/clinton-s-jobs-plan-rallies-the-republicans.html | Clinton's Jobs Plan Rallies the Republicans | False | By Thomas L. Friedman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/world/moves-by-serbs-raise-fears-they-plan-an-all-out-drive-general-s-recall-reported.html | MOVES BY SERBS RAISE FEARS THEY PLAN AN ALL-OUT DRIVE; General's Recall Reported | False | By Alan Riding | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/dining-out-cozy-space-reliable-menu-in-new-canaan.html | DINING OUT; Cozy Space, Reliable Menu in New Canaan | False | By Patricia Brooks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/evening-hours-macy-s-in-bloom.html | EVENING HOURS; Macy's in Bloom | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/fire-chiefs-assail-rescue-after-bombing.html | Fire Chiefs Assail Rescue After Bombing | False | By Clifford J. Levy | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/horse-racing-prairie-bayou-runs-to-derby-pack-s-lead.html | HORSE RACING; Prairie Bayou Runs to Derby Pack's Lead | False | BY Joseph Durso | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/l-think-normandy-instead-896593.html | Think Normandy, Instead | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/if-youre-thinking-of-living-in-melville.html | If You're Thinking of Living in: Melville | False | By Vivien Kellerman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/archives/out-there-livingston-mont-a-rumble-runs-through-it.html | OUT THERE: LIVINGSTON, MONT.; A Rumble Runs Through It | True | By Toby Thompson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/succumbing-to-the-romance-of-scrimshaw.html | Succumbing to the Romance of Scrimshaw | False | By Barbara Delatiner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/l-big-brother-s-here-632093.html | BIG BROTHER'S HERE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/food-variations-on-a-favorite-theme-pancakes-for-breakfast.html | FOOD; Variations on a Favorite Theme: Pancakes for Breakfast | False | By Moira Hodgson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/outdoors-taking-a-stroll-with-the-animals-on-the-city-s-wild-side.html | OUTDOORS; Taking a Stroll With the Animals on the City's Wild Side | False | By Pete Bodo | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/camera-how-to-get-a-moose-to-smile.html | CAMERA; How to Get A Moose to Smile | False | By John Durniak | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/opinion/l-how-to-help-russia-and-create-us-jobs-905893.html | How to Help Russia And Create U.S. Jobs | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/us/drop-the-mop-bless-the-mess-the-decline-of-housekeeping.html | Drop the Mop, Bless the Mess: The Decline of Housekeeping | False | By Molly O'Neill | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/l-harassment-to-one-opportunity-to-another-873693.html | Harassment to One, Opportunity to Another? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/in-the-region-connecticut-forest-protection-vs-property-rights.html | In the Region: Connecticut; Forest Protection vs. Property Rights | False | By Eleanor Charles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/world/mediators-reach-settlement-on-aristide-s-return.html | Mediators Reach Settlement on Aristide's Return | False | By Howard W. French | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/us/inside-141393.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/travel-advisory-miami-to-la-on-amtrak.html | TRAVEL ADVISORY; Miami to L.A. On Amtrak | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/art-a-rural-setting-a-bit-of-backlash-and-10-men-named-robert.html | ART; A Rural Setting, a Bit of Backlash and 10 Men Named Robert | False | By Vivien Raynor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/warehouse-fire-looses-toxic-chlorine-gas.html | Warehouse Fire Looses Toxic Chlorine Gas | False | By Evelyn Nieves | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/meddling-in-the-balkans-the-burden-of-centuries.html | Meddling in the Balkans: The Burden of Centuries | False | By Craig R. Whitney | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/in-the-region-connecticut-recent-sales.html | In the Region: Connecticut; Recent Sales | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/the-money-laundry.html | The Money Laundry | False | By Elaine Shannon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/sports-of-the-times-defending-augusta-s-dazzle.html | Sports of The Times; Defending Augusta's Dazzle | False | By Dave Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/movies/film-view-women-swap-em-or-sell-em.html | FILM VIEW; Women: Swap 'Em Or Sell 'Em | False | By Caryn James | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/man-is-held-in-an-attack-on-a-baby.html | Man Is Held In an Attack On a Baby | False | By Dennis Hevesi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/l-letter-to-the-editor-restoration-of-coves-in-connecticut-674593.html | LETTER TO THE EDITOR; Restoration of Coves In Connecticut | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/no-headline-181293.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/at-39-he-may-be-the-oldest-college-basketball-player-ever.html | At 39, He May Be the Oldest College Basketball Player Ever | False | By Tom Capezzuto | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/horse-and-rider-excel-in-100mile-marathons.html | Horse and Rider Excel In 100-Mile Marathons | False | By Sandra J. Weber | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/l-the-company-of-dogs-635493.html | THE COMPANY OF DOGS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/notebook-seven-shutout-innings-after-four-blank-years.html | NOTEBOOK; Seven Shutout Innings After Four Blank Years | False | By Murray Chass | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/baseball-25-men-on-a-team-and-7-figures-per-man.html | BASEBALL; 25 Men on a Team and 7 Figures Per Man | False | By Murray Chass | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/viewpoints-form-1040-what-s-a-form-1040.html | Viewpoints; Form 1040? What's a Form 1040? | False | By Alan Siegel and Kenneth Morris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/egos-ids-being-gay-being-funny.html | EGOS & IDS; Being Gay, Being Funny | False | By Degen Pener | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/chess-kasparov-rehearses-for-match-with-short.html | CHESS; Kasparov Rehearses For Match With Short | False | By Robert Byrne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/its-a-small-unnatural-world.html | It's a Small, Unnatural World | False | By Lynn Freed | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/postings-south-of-65th-street-user-friendly-city-map.html | POSTINGS: South of 65th Street; User-Friendly City Map | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/hockey-penguins-17-in-row-rangers-3-to-go.html | HOCKEY; Penguins: 17 in Row. Rangers: 3 to Go. | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/viewpoints-choices-for-the-clinton-era-weighing-a-new-energy-tax-a-nearly-useless-energy-tax.html | Viewpoints: Choices for the Clinton Era -- Weighing a New Energy Tax; A Nearly Useless Energy Tax | False | By Jonathan Marshall | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/l-filling-papa-s-radical-shoes-898193.html | Filling 'Papa's' Radical Shoes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/l-where-are-the-italian-americans-141893.html | Where Are the Italian-Americans? | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/talking-waterfront-it-s-time-to-look-for-bargains.html | Talking Waterfront; It's Time To Look for Bargains | False | By Andree Brooks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/mutual-funds-at-tax-time-thoughts-of-ira-s.html | Mutual Funds; At Tax Time, Thoughts of I.R.A.'s | False | By Carole Gould | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/slaying-in-brooklyn-linked-to-militants.html | Slaying in Brooklyn Linked to Militants | False | By Mary B. W. Tabor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/for-love-of-a-protein-sequence.html | For Love of a Protein Sequence | False | By Tom De Haven | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/iran-is-said-to-give-money-to-abdel-rahman.html | Iran Is Said to Give Money to Abdel Rahman | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/archives/film-time-drags-and-rumors-fly-when-movies-sit-on-the-shelf.html | FILM; Time Drags and Rumors Fly When Movies Sit on the Shelf | True | By Laurie Halpern Benenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/art-view-in-paris-a-blockbuster-to-end-all-others.html | ART VIEW; In Paris, a Blockbuster to End All Others | False | By Michael Kimmelman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/steel-bulkheads-at-shore-debated.html | Steel Bulkheads at Shore Debated | False | By Anne C. Fullam | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/transactions-685793.html | TRANSACTIONS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/surfacing.html | SURFACING | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/april-4-10-the-caucasus-bloody-ethnic-feuding-gets-even-grimmer.html | APRIL 4-10: The Caucasus; Bloody Ethnic Feuding Gets Even Grimmer | False | By Celestine Bohlen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/world/clinton-to-scale-down-program-to-oust-iraqi-leader.html | Clinton to Scale Down Program to Oust Iraqi Leader | False | By Elaine Sciolino | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/benefits-837493.html | BENEFITS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/c-corrections-899093.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/home-entertainment-sound-travels-by-mail.html | HOME ENTERTAINMENT; Sound Travels By Mail | False | By Hans Fantel | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/best-sellers-april-11-1993.html | BEST SELLERS: April 11, 1993 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/low-fi-rockers.html | Low-Fi Rockers | False | By Jon Pareles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/children-s-books-bookshelf-596193.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/on-sunday-striking-up-a-conversation-with-the-tv.html | On Sunday; Striking Up A Conversation With the TV | False | By Michael Winerip | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/results-plus-615693.html | Results Plus | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/steering-students-to-the-right-job.html | Steering Students to the Right Job | False | By Merri Rosenberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/sports-people-baseball-a-homer-in-japan.html | SPORTS PEOPLE: BASEBALL; A Homer in Japan | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/automobiles/about-cars-no-matter-the-color-the-cars-are-green.html | ABOUT CARS; No Matter the Color, the Cars Are Green | False | By Marshall Schuon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/engagements-tish-reardon-staley-tregellas.html | ENGAGEMENTS; Tish Reardon, Staley Tregellas | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/dining-out-a-talent-for-combining-flavors-well.html | DINING OUT; A Talent for Combining Flavors Well | False | By Valerie Sinclair | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/art-a-show-that-s-refined-and-raucous-abstract-and-surreal.html | ART; A Show That's Refined and Raucous, Abstract and Surreal | False | By William Zimmer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/movies/c-corrections-585493.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/the-taft-as-symbol-of-urban-woe.html | The Taft as Symbol Of Urban Woe | False | By Randall Beach | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/egos-ids-upper-west-side-story.html | EGOS & IDS; 'Upper West Side Story'? | False | By Degen Pener | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/l-letters-to-the-new-jersey-editor-making-changes-in-shore-management-763793.html | LETTERS TO THE NEW JERSEY EDITOR; Making Changes In Shore Management | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/northeast-notebook-portsmouth-nh-pease-signs-on-first-anchor.html | NORTHEAST NOTEBOOK; Portsmouth, N.H.; Pease Signs On First Anchor | False | By Leslie Miller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/focus-seattle-developers-turning-to-farms-and-forests.html | Focus; Seattle; Developers Turning to Farms and Forests | False | By Harriet King | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/the-nation-the-irs-seeks-professional-help.html | THE NATION; The I.R.S. Seeks Professional Help | False | By John H. Cushman Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/when-one-person-s-trash-is-another-s-art-treasure.html | When One Person's Trash Is Another's (Art) Treasure | False | By Carolyn Battista | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/engagements-ms-hoffmeister-jeffrey-cooper.html | ENGAGEMENTS; Ms. Hoffmeister, Jeffrey Cooper | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/football-banks-looks-for-riches-of-transition.html | FOOTBALL; Banks Looks for Riches of Transition | False | By Gerald Eskenazi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/the-world-china-and-north-korea-not-so-best-of-friends.html | THE WORLD; China and North Korea: Not-So-Best of Friends | False | By Nicholas D. Kristof | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/jersey-city-journal-at-port-liberte-homeowners-refuse-to-let-a.html | Jersey City Journal; At Port Liberte, Homeowners Refuse to Let a Dream Die | False | By Marian Courtney | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/c-correction-906693.html | Correction | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/in-short-nonfiction-130293.html | IN SHORT: NONFICTION | False | By Diane Cole | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/after-blast-new-interest-in-holy-war-recruits-in-brooklyn.html | After Blast, New Interest in Holy-War Recruits in Brooklyn | False | By Alison Mitchell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/pro-basketball-kermit-washington-likes-the-knicks.html | PRO BASKETBALL; Kermit Washington Likes the Knicks | False | By Harvey Araton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/data-bank-april-11-1993.html | Data Bank/April 11, 1993 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/the-view-from-pawling-goin-down-memory-lane-with-stops-at-woodstock.html | The View From; Pawling; Goin' Down Memory Lane, With Stops at Woodstock and Beyond | False | By Lynne Ames | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/l-ice-cream-tristesse-897393.html | Ice Cream Tristesse | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/archives/classical-music-an-enigma-enters-the-fast-lane.html | CLASSICAL MUSIC; An Enigma Enters the Fast Lane | True | By David Daniel | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/us/historical-groups-battling-to-spare-government-files-from-delete-key.html | Historical Groups Battling to Spare Government Files From Delete Key | False | By Karen de Witt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/viewpoints-the-payoff-of-a-capital-gains-amnesty.html | Viewpoints; The Payoff of a Capital Gains 'Amnesty' | False | By Jeff K. Thredgold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/egos-ids-not-a-waif-not-super-just-happy.html | EGOS & IDS; Not a Waif, Not Super, Just Happy | False | By Degen Pener | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/l-unheralded-scientist-behind-nobel-for-dna-134693.html | Unheralded Scientist Behind Nobel for DNA | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/l-clintonian-cinema-633893.html | CLINTONIAN CINEMA | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/on-language-health-care-provider-heal-thyself.html | ON LANGUAGE; Health Care Provider, Heal Thyself | False | By William Safire | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/last-in-war-peace-and-the-supreme-court.html | Last in War, Peace and the Supreme Court | False | By Rodney A. Smolla | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/modern-romance.html | Modern Romance | False | By Ron Carlson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/hockey-it-s-a-historic-victory-or-a-forgettable-loss.html | HOCKEY; It's a Historic Victory Or a Forgettable Loss | False | By Joe Lapointe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/l-where-are-the-italian-americans-138893.html | Where Are the Italian-Americans? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/a-chorus-of-moral-voices.html | A Chorus of Moral Voices | False | By Edward Schwartz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/what-have-i-got-for-ireland.html | 'What Have I Got for Ireland?' | False | By Christopher Matthews | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/c-corrections-131693.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/world/satellites-bring-information-revolution-to-china.html | Satellites Bring Information Revolution to China | False | By Nicholas D. Kristof | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/april-4-10-the-space-station-this-time-the-russians-get-asked-for-aid.html | APRIL 4-10: The Space Station; This Time the Russians Get Asked for Aid | False | By William J. Broad | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/fashion-on-higher-ground.html | FASHION; On Higher Ground | False | By Carrie Donovan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/over-the-sea-to-skye.html | Over the Sea to Skye | False | By Jason Goodwin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/when-nobody-reasons-together.html | When Nobody Reasons Together | False | By Linda Bradley Salamon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/april-4-10-jackson-quits-the-naacp-gets-a-new-leader.html | APRIL 4-10: Jackson Quits; The N.A.A.C.P. Gets A New Leader | False | By Neil A. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/l-no-commission-life-insurance-is-already-here-869893.html | No-Commission Life Insurance Is Already Here | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/theater/l-joanne-akalaitis-who-named-papp-s-successor-580393.html | JOANNE AKALAITIS; Who Named Papp's Successor? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/about-long-island-imprints-and-identities-on-a-super-scale.html | ABOUT LONG ISLAND; Imprints and Identities on a Super Scale | False | By Diane Ketcham | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/in-short-nonfiction-their-place-in-history.html | IN SHORT: NONFICTION; Their Place in History | False | By Lena Williams | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/putting-the-poor-in-uniform.html | Putting the Poor in Uniform | False | By Russell F. Weigley | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/world/israel-to-allow-top-arab-at-talks.html | ISRAEL TO ALLOW TOP ARAB AT TALKS | False | By Clyde Haberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/wall-street-stocks-are-high-even-in-the-face-of-inflation.html | Wall Street; Stocks Are High, Even in the Face of Inflation | False | By Floyd Norris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/the-battle-over-gun-control-moves-to-hartford.html | The Battle Over Gun Control Moves to Hartford | False | By Abby Margolis Newman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/baseball-2-mets-shout-at-reporter.html | BASEBALL; 2 Mets Shout At Reporter | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/zell-chilmark-bottom-fisher-begins-filling-its-boat.html | Zell/Chilmark, Bottom Fisher, Begins Filling Its Boat | False | By Kurt Eichenwald | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/books-from-the-times.html | Books From The Times | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/q-and-a-860793.html | Q and A | False | By Suzanne MacNeille | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/streetscapes-pier-a-changed-before-changing-now.html | Streetscapes: Pier A; Changed Before, Changing Now | False | By Christopher Gray | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/a-health-care-war-that-s-a-waste-874493.html | A Health-Care War That's a Waste | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/sardi-gradually-restores-restaurant-s-luster.html | Sardi Gradually Restores Restaurant's Luster | False | By Douglas Martin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/music-free-concert-features-concerto-by-yale-dean.html | MUSIC; Free Concert Features Concerto by Yale Dean | False | By Robert Sherman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/engagements-loren-j-poole-john-w-dixon.html | ENGAGEMENTS; Loren J. Poole, John W. Dixon | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/us/fear-and-ghosts-the-world-of-marcus-19.html | Fear and Ghosts: The World of Marcus, 19 | False | By Don Terry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/street-of-dreams.html | Street of Dreams | False | By Ian Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/television-view-of-dinosaurs-why-must-this-one-thrive.html | TELEVISION VIEW; Of Dinosaurs Why Must This One Thrive? | False | By James Gorman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/photography-view-advertisements-for-the-insecure-unreal-self.html | PHOTOGRAPHY VIEW; Advertisements for the Insecure, Unreal Self | False | By Vicki Goldberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/opinion/l-hysteria-barred-a-fair-trial-in-sex-abuse-case-045093.html | Hysteria Barred a Fair Trial in Sex-Abuse Case | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/arts-artifacts-fabulous-fakes-from-elegant-to-eccentric.html | ARTS/ARTIFACTS; Fabulous Fakes: From Elegant to Eccentric | False | By Rita Reif | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/l-backtalk-readers-speak-states-college-basketball-tracing-history-black-presence-954094.html | BACKTALK: Readers Speak Out on States of College Basketball; Tracing History Of Black Presence | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/world/japan-weighs-aid-to-russia-against-an-old-feud.html | Japan Weighs Aid to Russia Against an Old Feud | False | By James Sterngold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/opinion/evolution.html | Evolution | False | By Robert Grossman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/movies/film-a-chinese-actress-blossoms-on-the-screen.html | FILM; A Chinese Actress Blossoms on the Screen | False | By Howard Feinstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/world/russians-to-limit-monetary-growth.html | RUSSIANS TO LIMIT MONETARY GROWTH | False | By Steven Erlanger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/ibm-vacancies-add-to-westchester-glut.html | I.B.M. Vacancies Add to Westchester Glut | False | By Mary Vizard | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/fulfilling-an-age-old-jewish-tradition-of-visiting-the-sick.html | Fulfilling an Age-Old Jewish Tradition of Visiting the Sick | False | By Merri Rosenberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/l-backtalk-readers-speak-states-college-basketball-michigan-received-unjust-952493.html | BACKTALK: Readers Speak Out on States of College Basketball; Michigan Received Unjust Criticism | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/jackknifed.html | Jackknifed | False | Eric P. Nash | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/a-doctor-suggests-telling-truth-about-sex.html | A Doctor Suggests Telling Truth About Sex | False | By Dianne Selditch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/refashioning-madison-avenue.html | Refashioning Madison Avenue | False | By David W. Dunlap | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/an-island-ancient-and-unspoiled.html | An Island Ancient and Unspoiled | False | By Pamela J. Petro | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/business-diary-april-4-9.html | Business Diary/April 4-9 | False | By Hubert B. Herring | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/l-no-commission-life-insurance-is-already-here-870193.html | No-Commission Life Insurance Is Already Here | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/l-where-are-the-italian-americans-140093.html | Where Are the Italian-Americans? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/tennis-sabatini-finds-aid-comfort-and-first-final-of-the-year.html | TENNIS; Sabatini Finds Aid, Comfort And First Final of the Year | False | By Robin Finn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/april-4-10-beaten-and-run-over-murders-in-miami-terrify-foreign-visitors.html | APRIL 4-10: Beaten and Run Over; Murders in Miami Terrify Foreign Visitors | False | By Peter Applebome | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/l-republicans-and-pearls-894993.html | Republicans And Pearls | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/projects-loom-at-route-347.html | Projects Loom at Route 347 | False | By Vivien Kellerman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/classical-view-if-miniver-could-carry-a-tune.html | CLASSICAL VIEW; If Miniver Could Carry A Tune . . . | False | By Bernard Holland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/specialties-of-the-house-to-benefit-the-hungry.html | Specialties of the House To Benefit the Hungry | False | By Lynne Ames | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/a-new-rush-into-latin-america.html | A New Rush Into Latin America | False | By Nathaniel C. Nash | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/technology-automotive-lighting-leaving-the-dark-ages-behind.html | Technology; Automotive Lighting: Leaving the Dark Ages Behind | False | By Eric A. Taub | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/westchester-qa-dr-bruce-roseman-the-case-for-a-hospital-just-for.html | Westchester Q&A;; Dr. Bruce Roseman; The Case for a Hospital Just for Children | False | By Donna Greene | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/world/fear-of-a-serbian-offensive.html | Fear of a Serbian Offensive | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/a-time-for-dying.html | A Time for Dying | False | By Morley Safer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/connecticut-guide-715693.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/hes-gone-go-start-the-coffee.html | 'He's Gone. Go Start the Coffee.' | False | By Stephen McCauley | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/the-view-from-hartford-will-a-college-put-some-zing-into-downtown-a.html | The View From: Hartford; Will a College Put Some Zing Into Downtown After Dark? | False | By R. Leonard Felson | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/on-the-job-with-ben-heitner-crunching-with-the-tax-man.html | On the Job With: Ben Heitner; Crunching With the Tax Man | False | By Cathy Singer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/l-where-are-the-italian-americans-133793.html | Where Are the Italian-Americans? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/weddings-david-c-dove-jr-leigh-tiedermann.html | WEDDINGS; David C. Dove Jr., Leigh Tiedermann | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/c-corrections-900793.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/theater/film-the-world-according-to-elaine-stritch.html | FILM; The World According to Elaine Stritch | False | By Alex Witchel | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Mark Goodman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/movies/film-is-the-sandlot-tossing-its-audience-a-sharp-curve.html | FILM; Is 'The Sandlot' Tossing Its Audience a Sharp Curve? | False | By Richard Sandomir | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/what-bmw-sees-in-south-carolina.html | What BMW Sees In South Carolina | False | By Doron P. Levin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/the-nation-the-navy-s-latest-on-jobs-for-women.html | THE NATION; The Navy's Latest On Jobs for Women | False | By John H. Cushman Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/about-men-after-the-fall.html | ABOUT MEN; After the Fall | False | By Richard M. Cohen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/shad-festivals-hold-the-shad.html | Shad Festivals, Hold the Shad | False | By Elsa Brenner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/engagements-kendall-l-losee-clark-graebner-jr.html | ENGAGEMENTS; Kendall L. Losee, Clark Graebner Jr. | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/political-notes-albany-looks-for-way-to-break-pattern-on-budget.html | POLITICAL NOTES; Albany Looks for Way to Break Pattern on Budget | False | By Sarah Lyall | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/l-backtalk-readers-speak-states-college-basketball-cincinnati-faculty-protests-953293.html | BACKTALK: Readers Speak Out on States of College Basketball; At Cincinnati, Faculty Protests | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/opinion/clark-clifford-s-judgment.html | Clark Clifford's Judgment | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/obituaries/john-m-morris-who-developed-a-birth-control-pill-dead-at-78.html | John M. Morris, Who Developed a Birth-Control Pill, Dead at 78 | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/commercial-property-korean-equation-major-new-presence-metropolitan-market.html | Commercial Property: The Korean Equation; A Major New Presence in the Metropolitan Market | False | By Claudia H. Deutsch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/world-markets-yellow-flags-for-eurotunnel-shares.html | World Markets; Yellow Flags for Eurotunnel Shares | False | By Richard W. Stevenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/music-a-piano-master-81-keeps-on-touring.html | MUSIC; A Piano Master, 81, Keeps On Touring | False | By Rena Fruchter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/thing-gymboree-stock.html | THING; Gymboree Stock | False | By Patricia Leigh Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/travel-advisory-electronics-use-aboard-planes-debated-in-us.html | TRAVEL ADVISORY; Electronics Use Aboard Planes Debated in U.S. | False | By John H. Cushman Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/pop-view-chilling-out-with-the-stocking-cap-crowd.html | POP VIEW; Chilling Out With the Stocking-Cap Crowd | False | By Ann Powers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/engagements-anne-l-lusk-james-brady-3d.html | ENGAGEMENTS; Anne L. Lusk, James Brady 3d | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/travel-advisory-faa-bars-3-foreign-lines.html | TRAVEL ADVISORY; F.A.A. Bars 3 Foreign Lines | False | By Martin Tolchin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/theater/l-joanne-akalaitis-a-nagging-question-581193.html | JOANNE AKALAITIS; A Nagging Question | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/l-big-brother-is-here-631193.html | BIG BROTHER'S HERE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/the-world-taking-on-iran-and-iraq-but-separately.html | THE WORLD; Taking on Iran and Iraq, but Separately | False | By Elaine Sciolino | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/architecture-view-shaping-a-monument-to-memory.html | ARCHITECTURE VIEW; Shaping a Monument to Memory | False | By Herbert Muschamp | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/art-on-the-sense-and-sensibilities-of-rockland-county-artists.html | ART; On the Sense and Sensibilities Of Rockland County Artists | False | By Vivien Raynor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/opinion/a-russian-bear-hug-in-space.html | A Russian Bear Hug in Space? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/c-correction-883393.html | Correction | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/fashion-s-waif-look-makes-strong-women-weep.html | Fashion's Waif Look Makes Strong Women Weep | False | By Natalie Angier | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/the-fighting-words-of-homer-bigart-a-war-correspondent-is-never-a-cheerleader.html | The Fighting Words of Homer Bigart: A War Correspondent Is Never a Cheerleader | False | By Malcolm W. Browne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/april-4-10-no-he-says-but-why.html | APRIL 4-10; 'No,' He Says (But Why?) | False | By Kevin Sack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/world/chileans-baffled-by-briton-s-death.html | CHILEANS BAFFLED BY BRITON'S DEATH | False | By Nathaniel C. Nash | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/the-12-step-coach.html | The 12-Step Coach | False | By Harvey Araton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/c-corrections-628193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/bridge-the-best-partnership-with-no-world-title.html | BRIDGE; The Best Partnership With No World Title | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/l-where-are-the-italian-americans-143493.html | Where Are the Italian-Americans? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/editors-note-207093.html | Editors' Note | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/for-aids-children-a-head-start-class.html | For AIDS Children, A Head Start Class | False | By Jayne Noble Paterson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/public-schools-seeking-private-sources-of-financial-aid.html | Public Schools Seeking Private Sources of Financial Aid | False | By Ina Aronow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/movies/c-corrections-584693.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/april-410-parasites-epidemic-sets-off-scare-about-milwaukee-s-water.html | APRIL 4-10: Parasites; Epidemic Sets Off Scare About Milwaukee's Water | False | By Michel Decourcy Hinds | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/at-work-labor-s-return-to-prominence.html | At Work; Labor's Return to Prominence | False | By Barbara Presley Noble | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/opinion/l-bright-kids-deserve-a-chance-to-shine-046893.html | Bright Kids Deserve a Chance to Shine | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/us/cult-leader-gives-letter-from-god.html | CULT LEADER GIVES 'LETTER FROM GOD' | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/engagements-kristin-allardyce-david-livingston.html | ENGAGEMENTS; Kristin Allardyce, David Livingston | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/in-the-region-new-jersey-unconverting-a-condo-that-never-made-it.html | In the Region: New Jersey; Unconverting a Condo That Never Made It | False | By Rachelle Garbarine | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/gardening-gardeners-before-you-start-your-engines.html | GARDENING; Gardeners, (Before You) Start Your Engines | False | By Joan Lee Faust | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/opinion/carnage-unseen.html | Carnage Unseen | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/the-paris-of-phantoms.html | The Paris of Phantoms | False | By Marina Warner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/comic-puts-words-in-mouths-of-others.html | Comic Puts Words in Mouths of Others | False | By Karen Avenoso | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/c-corrections-903193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/foraging-did-someone-say-sales-pitch.html | FORAGING; Did Someone Say Sales Pitch? | False | By Cara Greenberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/the-objects-of-my-invention.html | The Objects of My Invention | False | By Abby Frucht | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/sports-of-the-times-wayne-s-world-finer-than-the-1962-mets.html | Sports of the Times; Wayne's World Finer Than the 1962 Mets | False | By George Vecsey | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/obituaries/hillary-clinton-s-father-is-buried-on-a-hillside-in-his-hometown.html | Hillary Clinton's Father Is Buried On a Hillside in His Hometown | False | By Iver Peterson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/opinion/l-hysteria-barred-a-fair-trial-in-sex-abuse-case-relevance-of-timing-901593.html | Hysteria Barred a Fair Trial in Sex-Abuse Case; Relevance of Timing | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/new-agencies-pursue-parkinglaw-violators.html | New Agencies Pursue Parking-Law Violators | False | By Vivien Kellerman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/an-american-now.html | An American Now | False | By Frances McCue | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/practical-traveler-getting-information-or-not-from-a-tourist-office.html | PRACTICAL TRAVELER; Getting Information, or Not, From a Tourist Office | False | By Betsy Wade | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/tech-notes-sign-on-the-dotted-screen.html | Tech Notes; Sign on the Dotted Screen | False | By Stephen Miller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/pro-basketball-ferry-beats-buzzer-and-the-nets-too.html | PRO BASKETBALL; Ferry Beats Buzzer and The Nets, Too | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/sports-people-football-bengals-are-relieved.html | SPORTS PEOPLE: FOOTBALL; Bengals Are Relieved | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/music-boys-choir-sings-poems-by-children-of-terezin.html | MUSIC; Boys Choir Sings Poems by Children of Terezin | False | By Robert Sherman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/engagements-martha-goldberg-daniel-aronson.html | ENGAGEMENTS; Martha Goldberg, Daniel Aronson | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/forever-hip.html | Forever Hip | False | By Brooke Allen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/art-ancient-chinese-tomb-sculptures-as-appeasers-of-the-spirit.html | ART; Ancient Chinese Tomb Sculptures as Appeasers of the Spirit | False | By Helen A. Harrison | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/profile-anthony-l-watson-fighting-an-image-of-cattle-car-health-care.html | Profile/Anthony L. Watson; Fighting an Image of Cattle-Car Health Care | False | By Peter Kerr | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/the-return-of-the-green-ray.html | The Return of the Green Ray | False | By Madison Smartt Bell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/archives/record-brief.html | RECORD BRIEF | True | BY Michael Freedberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/evening-hours-california-couture.html | EVENING HOURS; California Couture | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/postings-a-nude-dancing-club-a-case-of-mistaken-identity.html | POSTINGS: A Nude Dancing Club?; A Case of Mistaken Identity | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/us/other-voices-young-people-is-killing-young-people.html | OTHER VOICES -- 'Young People Is Killing Young People' | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/travel-advisory-observatory-is-renovated.html | TRAVEL ADVISORY; Observatory Is Renovated | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/evening-hours-gathering-under-the-big-top.html | EVENING HOURS; Gathering Under The Big Top | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/us/an-edgy-los-angeles-awaits-a-jury-s-verdict.html | An Edgy Los Angeles Awaits a Jury's Verdict | False | By Robert Reinhold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/a-seaside-detour-in-morocco.html | A Seaside Detour in Morocco | False | By Florence Fabricant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/in-the-region-new-jersey-recent-sales-053093.html | In the Region: New Jersey; Recent Sales | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/recordings-view-he-gives-piano-a-place-in-rock.html | RECORDINGS VIEW; He Gives Piano A Place in Rock | False | By Stephen Holden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/the-night-still-life-with-matzoh.html | THE NIGHT; Still Life With Matzoh | False | By Bob Morris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/market-watch-in-accounting-truth-can-be-very-scary.html | MARKET WATCH; In Accounting, Truth Can Be Very Scary | False | By Floyd Norris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/baseball-key-plus-two-digits-equal-blowout-ii.html | BASEBALL; Key Plus Two Digits Equal Blowout II | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/theater-review-a-potential-murder-spoofs-the-mystery.html | THEATER REVIEW; A Potential Murder Spoofs the Mystery | False | By Leah D. Frank | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/c-corrections-902393.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/books/the-shape-of-things-to-come.html | The Shape of Things to Come | False | By Adam Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/l-harassment-to-one-opportunity-to-another-872893.html | Harassment to One, Opportunity to Another? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/engagements-catherine-collins-mark-d-curnin.html | ENGAGEMENTS; Catherine Collins, Mark D. Curnin | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/on-the-street-it-s-you-baby.html | ON THE STREET; It's You, Baby | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/travel-advisory-historic-route-on-the-hudson.html | TRAVEL ADVISORY; Historic Route On the Hudson | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/theater-how-the-marx-brothers-got-that-way.html | THEATER; How the Marx Brothers Got That Way | False | By Alvin Klein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/residential-resales-727093.html | Residential Resales | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/movies/l-women-in-film-i-m-ready-for-my-close-up-583893.html | WOMEN IN FILM; 'I'm Ready For my Close-Up' | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/television-view-order-in-the-court-la-law-is-shaping-up.html | TELEVISION VIEW; Order in the Court: 'L.A. Law' Is Shaping Up | False | By John J. O'Connor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/business/the-executive-computer-pairing-people-management-with-project-management.html | The Executive Computer; Pairing People Management With Project Management | False | By Peter H. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-11 | 1993-04-11 | https://www.nytimes.com/1993/04/11/style/engagements-sallie-stockton-andrew-o-bunn.html | ENGAGEMENTS; Sallie Stockton, Andrew O. Bunn | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/results-plus-457493.html | RESULTS PLUS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/commerce-bancorp-inc-nms-reports-earnings-for-qtr-to-march-31.html | Commerce Bancorp Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/sports-people-pro-football-rams-get-bills-conlan.html | SPORTS PEOPLE: PRO FOOTBALL; Rams Get Bills' Conlan | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/l-new-york-needs-special-prosecutor-s-office-for-police-cases-039593.html | New York Needs Special Prosecutor's Office for Police Cases | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/world/us-aides-in-egypt-said-to-have-met-with-group-tied-to-new-york-blast.html | U.S. Aides in Egypt Said to Have Met With Group Tied to New York Blast | False | By Chris Hedges | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/quipp-inc-reports-earnings-for-qtr-to-dec-31.html | Quipp Inc. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/interwest-savings-reports-earnings-for-qtr-to-march-31.html | InterWest Savings reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/decision-soon-on-schools-in-newark.html | Decision Soon On Schools In Newark | False | By Charles Strum | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/clinton-continues-old-drug-policies.html | CLINTON CONTINUES OLD DRUG POLICIES | False | By Joseph B. Treaster | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/strictly-business-yankee-stadium-the-bronx-s-diamond-in-the-rough.html | STRICTLY BUSINESS; Yankee Stadium: the Bronx's Diamond in the Rough | False | By Douglas Martin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-march-31.html | Automatic Data Processing Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/greenwich-feels-pain-of-change.html | Greenwich Feels Pain of Change | False | By George Judson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90959200456.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/books/books-of-the-times-a-life-of-love-pizza-and-theoretical-physics.html | Books of The Times; A Life of Love, Pizza and Theoretical Physics | False | By Christopher Lehmann-Haupt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/cit-group-holdings-inc-reports-earnings-for-qtr-to-march-31.html | CIT Group Holdings Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/liberty-bancorp-nms-reports-earnings-for-qtr-to-march-31.html | Liberty Bancorp (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/the-media-business-television.html | THE MEDIA BUSINESS: Television | False | By Elizabeth Kolbert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/credit-markets-price-data-and-supply-favor-lower-yields.html | CREDIT MARKETS; Price Data and Supply Favor Lower Yields | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/the-media-business-advertising-addenda-accounts-536893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/metro-matters-one-who-shaped-domestic-issues.html | METRO MATTERS; One Who Shaped Domestic Issues | False | By Sam Roberts | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/dance-in-review-568693.html | Dance in Review | False | By Jack Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/pro-basketball-guess-who-is-behaving-like-the-bully-in-boston.html | PRO BASKETBALL; Guess Who Is Behaving Like the Bully in Boston | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/peoples-bancorp-ind-reports-earnings-for-qtr-to-march-31.html | Peoples Bancorp (Ind.) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/l-empire-blue-cross-deserves-better-treatment-time-to-go-560093.html | Empire Blue Cross Deserves Better Treatment; Time to Go | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/preventing-violence-at-school.html | Preventing Violence at School | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/ormada-healthcorp-nms-reports-earnings-for-qtr-to-feb-28.html | Ormada Healthcorp (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/as-tax-day-nears-a-kinder-irs.html | As Tax Day Nears, a Kinder I.R.S. | False | By John H. Cushman Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/world/senior-official-shot-dead.html | Senior Official Shot Dead | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/rome-prize-winners-are-announced.html | Rome Prize Winners Are Announced | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/bridge-334993.html | Bridge | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/media-business-advertising-creative-rulebreaking-reunite-hopes-bringing-feeling.html | THE MEDIA BUSINESS: Advertising; Creative rulebreaking reunite in hopes of bringing 'feeling and personality' back to brand campaign | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/horse-racing-kentucky-derby-93-running-loblolly-stable-stands-1-2-turning-for.html | HORSE RACING: Kentucky Derby '93 -- In the Running; Loblolly Stable Stands 1-2 Turning for Home on the Road to Louisville | False | By Joseph Durso | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/make-congress-obey-itself.html | Make Congress Obey Itself | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/review-music-serkin-and-the-guarneri-offer-henze-and-dvorak.html | Review/Music; Serkin and the Guarneri Offer Henze and Dvorak | False | By Allan Kozinn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/alias-research-inc-nms-reports-earnings-for-qtr-to-jan-31.html | Alias Research Inc.(NMS) reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/cpc-international-reports-earnings-for-qtr-to-march-31.html | CPC International reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/tennis-sanchez-vicario-s-tenacity-translates-into-sabatini-s-loss.html | TENNIS; Sanchez Vicario's Tenacity Translates Into Sabatini's Loss | False | By Robin Finn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/man-62-stabbed-to-death.html | Man, 62, Stabbed to Death | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/cycling-lemond-s-slow-climb-toward-the-tour-de-france.html | CYCLING; LeMond's Slow Climb Toward the Tour de France | False | By Samuel Abt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/dividend-meetings-353593.html | Dividend Meetings | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/the-media-business-a-stumbling-macmillan-on-the-auction-block.html | THE MEDIA BUSINESS; A Stumbling Macmillan on the Auction Block | False | By Geraldine Fabrikant | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/l-empire-blue-cross-deserves-better-treatment-not-the-economy-562793.html | Empire Blue Cross Deserves Better Treatment; Not the Economy | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/essay-progress-in-ismailiya.html | Essay; Progress In Ismailiya | False | By William Safire | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/sports-people-hockey-howe-s-plaque-is-back.html | SPORTS PEOPLE: HOCKEY; Howe's Plaque Is Back | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/sports-of-the-times-the-future-is-now-continues-for-langer.html | Sports of The Times; The Future Is Now Continues for Langer | False | By Dave Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/world/nato-jets-in-bosnia-told-to-shoot-as-last-resort.html | NATO Jets in Bosnia Told to Shoot as Last Resort | False | By Michael R. Gordon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/finance-briefs-308093.html | FINANCE BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/dance-in-review-567893.html | Dance in Review | False | By Jack Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/southtrust-corp-nms-reports-earnings-for-qtr-to-march-31.html | SouthTrust Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/the-media-business-advertising-addenda-agencies-replaced-on-drackett-brands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Replaced On Drackett Brands | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/world/besieged-bosnians-facing-a-new-peril-as-un-aid-dries-up.html | BESIEGED BOSNIANS FACING A NEW PERIL AS U.N. AID DRIES UP | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/an-immigrant-finds-death-at-a-brooklyn-playground.html | An Immigrant Finds Death At a Brooklyn Playground | False | By Lynda Richardson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/cable-company-plans-a-fiber-optic-network.html | Cable Company Plans a Fiber-Optic Network | False | By Edmund L Andrews | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/escalade-inc-reports-earnings-for-qtr-to-march-20.html | Escalade Inc. reports earnings for Qtr to March 20 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/3-cabdrivers-slain-in-weekend-shootings.html | 3 Cabdrivers Slain in Weekend Shootings | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/centura-banks-reports-earnings-for-qtr-to-march-31.html | Centura Banks reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/IHT-q-aa-vision-of-a-prosperous-freemarket-vietnam.html | Q.&A.A Vision of a Prosperous, Free-Market Vietnam | False | By Sarah Sargent, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/adirondack-hamlet-defies-time-and-help.html | Adirondack Hamlet Defies Time, and Help | False | By Melinda Henneberger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/traffic-alert-318793.html | Traffic Alert | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/a-bar-owner-fatally-shot-is-sadly-saluted.html | A Bar Owner, Fatally Shot, Is Sadly Saluted | False | By George James | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/theater/show-about-the-eternal-dietrich-attracts-germans-from-all-over.html | Show About the Eternal Dietrich Attracts Germans From All Over | False | By Stephen Kinzer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/chronicle-530993.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/theater/review-theater-caryl-churchill-s-early-view-of-life.html | Review/Theater; Caryl Churchill's Early View Of Life | False | By Mel Gussow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/world/berlin-journal-ghost-of-protest-past-red-rudi-s-haunting-spirit.html | Berlin Journal; Ghost of Protest Past, Red Rudi's Haunting Spirit | False | By Stephen Kinzer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/us/ohio-welfare-bonuses-keep-teen-age-mothers-in-school.html | Ohio Welfare Bonuses Keep Teen-Age Mothers in School | False | By Jason Deparle | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/world/russia-seeks-to-delay-vote-on-further-sanctions-against-belgrade.html | Russia Seeks to Delay Vote on Further Sanctions Against Belgrade | False | By Paul Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/golf-langer-soars-on-wings-of-an-eagle.html | GOLF; Langer Soars on Wings of an Eagle | False | By Jaime Diaz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-march-31.html | Student Loan Marketing Assn. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/sports-people-baseball-lavalliere-is-released.html | SPORTS PEOPLE: BASEBALL; LaValliere Is Released | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/the-media-business-advertising-addenda-people-535093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/metro-digest-113393.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/abroad-at-home-the-clinton-challenge.html | Abroad at Home; The Clinton Challenge | False | By Anthony Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/bank-of-granite-reports-earnings-for-qtr-to-march-31.html | Bank of Granite reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/us/inside-968693.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/fortunes-and-fear-in-mexican-stocks.html | Fortunes and Fear in Mexican Stocks | False | By Anthony Depalma | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/day-of-renewal-and-revelry.html | Day of Renewal And Revelry | False | By Raymond Hernandez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/l-film-preserves-haig-s-words-on-murders-563593.html | Film Preserves Haig's Words on Murders | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/federal-national-mortgage-assn-reports-earnings-for-qtr-to-march-31.html | Federal National Mortgage Assn. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/sports-people-hockey-rheaume-another-shot.html | SPORTS PEOPLE: HOCKEY; Rheaume: Another Shot? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/IHT-american-topics-shots-with-no-stingskin-deep-will-do-it.html | American Topics: Shots With No Sting/Skin Deep Will Do It | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/c-corrections-533393.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/pro-football-nagle-knows-he-still-has-some-convincing-to-do.html | PRO FOOTBALL; Nagle Knows He Still Has Some Convincing to Do | False | By Timothy W. Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/sports-people-pro-football-he-s-no-longer-a-saint-heyward-goes-to-bears.html | SPORTS PEOPLE: PRO FOOTBALL; He's No Longer a Saint: Heyward Goes to Bears | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/homeowners-group-inc-nms-reports-earnings-for-qtr-to-march-31.html | Homeowners Group Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/us/racial-lines-seen-as-crucial-in-mississippi-runoff.html | Racial Lines Seen as Crucial in Mississippi Runoff | False | By Peter Applebome | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/weekly-treasury-auctions-to-include-bills-7-year-note.html | Weekly Treasury Auctions To Include Bills, 7-Year Note | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/falls-financial-inc-reports-earnings-for-qtr-to-march-31.html | Falls Financial Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/baseball-astros-free-agents-come-up-weekend-winners.html | BASEBALL; Astros' Free Agents Come Up Weekend Winners | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/us/traveling-miami-roads-without-becoming-prey.html | Traveling Miami Roads Without Becoming Prey | False | By Barry Meier | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/the-media-business-advertising-addenda-query-is-rebuffed-by-continental-air.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Query Is Rebuffed By Continental Air | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/hockey-points-well-taken-islanders-just-a-tie-away-from-playoffs.html | HOCKEY; Points Well Taken: Islanders Just a Tie Away From Playoffs | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/reitmans-canada-reports-earnings-for-year-to-jan-30.html | Reitmans (Canada) reports earnings for Year to Jan 30 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/us/executive-brief-the-treasury-department-bentsen-remembers-way-around-the-hill.html | Executive Brief: THE TREASURY DEPARTMENT; Bentsen Remembers Way Around the Hill | False | By Steven Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/l-car-theft-advice-564393.html | Car-Theft Advice | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/worldbusiness/IHT-frankfurt-notebook-taxitours-for-the-taking.html | Frankfurt Notebook: Taxi!Tours for the Taking | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/chronicle-203293.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/IHT-ducloslassalle-grabs-victory-from-ballerini.html | Duclos-Lassalle Grabs Victory From Ballerini | False | By Samuel Abt, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/hockey-that-wheeze-you-hear-is-the-rangers-still-breathing.html | HOCKEY; That Wheeze You Hear Is the Rangers Still Breathing | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/us/sympathy-for-a-mother-accused-of-slaying-molester-in-revenge.html | Sympathy for a Mother Accused of Slaying Molester in Revenge | False | By Michelle C. Quinn, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/independent-bankcorp-nms-reports-earnings-for-qtr-to-march-31.html | Independent BankCorp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/jefferson-is-america-and-america-is-jefferson.html | Jefferson Is America -- And America Is Jefferson | False | By David K. Shipler | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/worldbusiness/IHT-frankfurt-notebook-a-new-peak-on-the-skyline.html | Frankfurt Notebook: A New Peak on the Skyline | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/nationwide-health-properties-inc-reports-earnings-for-qtr-to-march-31.html | Nationwide Health Properties Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/business-digest-026993.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/obituaries/gabor-peter-86-dies-led-hungarian-police.html | Gabor Peter, 86, Dies; Led Hungarian Police | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/worldbusiness/IHT-capital-markets-portfolio-managers-take-a.html | CAPITAL MARKETS: Portfolio Managers Take A Continental Approach | False | By Carl Gewirtz, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/c-corrections-531793.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/IHT-american-topics-91587123498.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/news-summary-933393.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/world/files-said-to-show-hanoi-lied-in-72-on-prisoner-totals.html | Files Said to Show Hanoi Lied in '72 On Prisoner Totals | False | By Celestine Bohlen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/worldbusiness/IHT-frankfurt-notebook-a-big-fish-shed-like-to-catch.html | Frankfurt Notebook: A Big Fish She'd Like to Catch | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/back-on-track-in-aiding-nicaragua.html | Back on Track in Aiding Nicaragua | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/dance-in-review-566093.html | Dance in Review | False | By Jennifer Dunning | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/market-place-lotus-counts-on-its-new-notes-software-to-rekindle-growth.html | Market Place; Lotus counts on its new Notes software to rekindle growth | False | By Steve Lohr | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/world/black-s-killing-darkens-south-africa-s-dream.html | Black's Killing Darkens South Africa's Dream | False | By Bill Keller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/michigan-financial-corp-reports-earnings-for-qtr-to-march-31.html | Michigan Financial Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/1-empire-blue-cross-deserves-better-treatment-559793.html | Empire Blue Cross Deserves Better Treatment | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/review-music-jazz-in-shambles-for-artistic-reasons.html | Review/Music; Jazz in Shambles for Artistic Reasons | False | By Bernard Holland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/hibernia-corp-reports-earnings-for-qtr-to-march-31.html | Hibernia Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/worldbusiness/IHT-frankfurt-notebook-some-holes-in-a-capital-claim.html | Frankfurt Notebook: Some Holes in a Capital Claim | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/obituaries/r-c-failla-justice-and-leader-on-gay-rights-issues-dies-at-53.html | R. C. Failla, Justice and Leader On Gay Rights Issues, Dies at 53 | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/baseball-hooray-a-comeback-don-t-look-at-score.html | BASEBALL; Hooray, a Comeback! (Don't Look at Score) | False | By Gerald Eskenazi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/rb-w-corp-reports-earnings-for-qtr-to-dec-31.html | RB&W Corp. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/IHT-american-topics-92738765490.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/us/cruising-killer-with-shotgun-terrorizes-washington-area.html | Cruising Killer With Shotgun Terrorizes Washington Area | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/no-headline-965193.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/economic-calendar.html | Economic Calendar | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/patents-263693.html | Patents | False | By Sabra Chartrand | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/obituaries/franz-schneider-105-an-investor-who-helped-start-gas-companies.html | Franz Schneider, 105, an Investor Who Helped Start Gas Companies | False | By Eric Pace | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/media-general-inc-reports-earnings-for-qtr-to-march-28.html | Media General Inc. reports earnings for Qtr to March 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/press-freedom-cited-by-pole-in-us-court.html | Press Freedom Cited by Pole in U.S. Court | False | By Joseph P. Fried | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/review-television-nostalgia-for-150-year-olds-the-class-of-61.html | Review/Television; Nostalgia for 150-Year-Olds: 'The Class of '61' | False | By John J. O'Connor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/mgic-investment-corp-reports-earnings-for-qtr-to-march-31.html | MGIC Investment Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/clinton-gas-systemsinc-nms-reports-earnings-for-qtr-to-dec-31.html | Clinton Gas SystemsInc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/c-corrections-532593.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/pro-basketball-starks-suffers-bruised-ribs.html | PRO BASKETBALL; Starks Suffers Bruised Ribs | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/pulse-bancorp-reports-earnings-for-qtr-to-march-31.html | Pulse Bancorp reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/a-battle-over-truck-safety-with-no-winners-in-sight.html | A Battle Over Truck Safety With No Winners in Sight | False | By Doron P. Levin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/IHT-american-topics-900027027420.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/economic-watch-critics-of-bankruptcy-law-see-inefficiency-and-waste.html | Economic Watch; Critics of Bankruptcy Law See Inefficiency and Waste | False | By Peter Passell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/worldbusiness/IHT-frankfurt-notebook-but-are-the-bohmen-amused.html | Frankfurt Notebook: But Are the BÄ¶hmen Amused? | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92587494218.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/world/after-four-decades-of-bitterness-china-and-taiwan-plan-to-meet.html | After Four Decades of Bitterness, China and Taiwan Plan to Meet | False | By Nicholas D. Kristof | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/women-and-war.html | Women and War | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/a-fig-leaf-on-serbian-genocide.html | A Fig Leaf on Serbian Genocide | False | By Sadruddin Aga Khan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/review-piano-schubert-s-music-and-his-mysteries.html | Review/Piano; Schubert's Music and His Mysteries | False | By Allan Kozinn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/bankers-corp-nms-reports-earnings-for-qtr-to-march-31.html | Bankers Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/companies-encourage-employees-to-carpool.html | Companies Encourage Employees To Carpool | False | By Matthew L. Wald | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/republic-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Republic Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/the-media-business-tina-brown-s-progress-at-the-new-new-yorker.html | THE MEDIA BUSINESS; Tina Brown's Progress At the New New Yorker | False | By Deirdre Carmody | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/review-dance-juilliard-in-spring-angels-and-a-lark.html | Review/Dance; Juilliard in Spring Angels and a Lark | False | By Jack Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/f-c-bancshares-reports-earnings-for-qtr-to-march-31.html | F&C Bancshares reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/review-opera-the-decline-of-a-queen-in-concert.html | Review/Opera; The Decline of a Queen, in Concert | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/us/waco-easter-barbecue-bikers-and-barbed-wire.html | Waco Easter: Barbecue, Bikers and Barbed Wire | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/us/police-in-los-angeles-feel-better-prepared-for-unrest.html | Police in Los Angeles Feel Better Prepared for Unrest | False | By Richard Perez-Pena | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/business-digest-676393.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/l-empire-blue-cross-deserves-better-treatment-a-battle-for-payment-561993.html | Empire Blue Cross Deserves Better Treatment; A Battle for Payment | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/IHT-euro-disney-eases-into-2d-year.html | Euro Disney Eases Into 2d Year | False | By Barry James, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/review-opera-ring-moves-on-to-siegfried.html | Review/Opera; 'Ring' Moves On to 'Siegfried' | False | By Edward Rothstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/dance-in-review-985693.html | Dance in Review | False | By Jennifer Dunning | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/an-ideal-auto-6.8-plush-seats.html | An Ideal Auto: 6.8 Plush Seats? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/baseball-fielding-flubs-add-up-and-do-in-the-yanks.html | BASEBALL; Fielding Flubs Add Up And Do In the Yanks | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/world/israel-will-keep-occupied-lands-shut-indefinitely.html | Israel Will Keep Occupied Lands Shut Indefinitely | False | By Clyde Haberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/baseball-bonilla-goal-stop-the-press.html | BASEBALL; Bonilla Goal: Stop the Press | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/pro-basketball-nets-still-eye-fourth-but-fifth-is-no-given.html | PRO BASKETBALL; Nets Still Eye Fourth, But Fifth Is No Given | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/midlantic-corp-nms-reports-earnings-for-qtr-to-march-31.html | Midlantic Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/deer-hunt-off-to-slow-start-in-irondequoit.html | Deer Hunt Off To Slow Start In Irondequoit | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/house-panel-to-examine-air-fare-suit.html | House Panel To Examine Air Fare Suit | False | By Martin Tolchin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/business/the-media-business-emmy-treachery-roils-tv-s-waters.html | THE MEDIA BUSINESS; Emmy 'Treachery' Roils TV's Waters | False | By Bill Carter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-12 | 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/tennis-finally-seles-feels-fit-again.html | TENNIS; Finally, Seles Feels Fit Again | False | By Robin Finn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/news/review-fashion-openings-without-the-fanfare.html | Review/Fashion; Openings Without the Fanfare | False | By Bernadine Morris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/IHT-an-outwardlooking-new-nato-or-no-nato-at-all.html | An Outward-Looking New NATO or No NATO at All | False | By Ronald D. Asmus, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/worldbusiness/IHT-chinese-puzzleb-shares-for-everyone.html | Chinese Puzzle:B Shares for Everyone? | False | By Kevin Murphy, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/what-happened-to-privacy.html | What Happened to Privacy? | False | By Jeffrey Rothfeder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/key-rates-013293.html | Key Rates | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/company-reports-barnett-banks-inc-n.html | COMPANY REPORTS; BARNETT BANKS INC. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/us/talks-go-on-over-hostages-at-ohio-prison-where-6-inmates-died.html | Talks Go On Over Hostages at Ohio Prison Where 6 Inmates Died | False | By Ronald Smothers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/crackdown-on-vendors-in-the-streets.html | Crackdown On Vendors In the Streets | False | By Ronald Sullivan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/arts/voice-is-star-in-feast-of-jazz.html | Voice Is Star In Feast Of Jazz | False | By Peter Watrous | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/on-baseball-boggs-and-cone-confront-a-tough-audience.html | ON BASEBALL; Boggs and Cone Confront a Tough Audience | False | By Claire Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/sports-people-pro-football-bills-retain-wright.html | SPORTS PEOPLE: PRO FOOTBALL; Bills Retain Wright | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/baseball-for-one-day-it-s-house-that-abbott-owns-brilliant-outing-stifles-royals.html | BASEBALL; For One Day, It's the House That Abbott Owns -- A Brilliant Outing Stifles the Royals at Stadium Opener | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/arts/stella-adler-memorial.html | Stella Adler Memorial | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/an-informer-returns-to-testify-against-two-gambino-brothers.html | An Informer Returns to Testify Against Two Gambino Brothers | False | By Arnold H. Lubasch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/ge-says-nbc-isn-t-up-for-sale.html | G.E. Says NBC Isn't Up for Sale | False | By Bill Carter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/distribution-of-condoms-is-advocated.html | Distribution Of Condoms Is Advocated | False | By Joseph Berger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/IHT-in-our-pages-100-75-and-50-years-ago-94180810100.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/theater/review-theater-a-ghost-hunting-country-weekend.html | Review/Theater; A Ghost-Hunting Country Weekend | False | By Mel Gussow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/company-news-saudi-takes-a-big-profit-in-citicorp.html | COMPANY NEWS; Saudi Takes A Big Profit In Citicorp | False | By Saul Hansell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/bridge-824393.html | Bridge | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/world/security-council-delays-sanctions-against-serbs.html | Security Council Delays Sanctions Against Serbs | False | By Paul Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/results-plus-086893.html | RESULTS PLUS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/metro-digest-806593.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/we-win-no-oscars-for-tibet.html | We Win No Oscars for Tibet | False | By Richard Gere | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/finance-briefs-797293.html | FINANCE BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/company-news-publishers-of-tax-software-agree-to-58-million-merger.html | COMPANY NEWS; Publishers of Tax Software Agree to $58 Million Merger | False | By Jan M. Rosen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/company-news-a-president-for-sears-automotive.html | COMPANY NEWS; A President For Sears Automotive | False | By Richard Ringer, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/company-news-nissan-s-us-chief-resigns-apparently-under-pressure.html | COMPANY NEWS; Nissan's U.S. Chief Resigns, Apparently Under Pressure | False | By Doron P. Levin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/us/fear-and-cynicism-fight-for-space-in-a-neighborhood-and-in-hearts.html | Fear and Cynicism Fight for Space, in a Neighborhood and in Hearts | False | By Seth Mydans | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/l-murdoch-follows-in-franklin-s-footsteps-469393.html | Murdoch Follows in Franklin's Footsteps | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/wachovia-notes.html | Wachovia Notes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/a-union-chief-leaves-big-shoes-to-fill.html | A Union Chief Leaves Big Shoes to Fill | False | By Alan Finder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/us/clinton-adopts-tougher-tactics-in-pushing-his-stalled-jobs-plan.html | Clinton Adopts Tougher Tactics in Pushing His Stalled Jobs Plan | False | By Thomas L. Friedman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/kidnapping-suspect-seeks-more-counseling.html | Kidnapping Suspect Seeks More Counseling | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/science/peripherals-guides-to-ms-dos-6.0.html | PERIPHERALS; Guides to MS-DOS 6.0 | False | By L.r. Shannon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/sports-people-baseball-greenberg-leaves.html | SPORTS PEOPLE: BASEBALL; Greenberg Leaves | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/chess-998393.html | Chess | False | By Robert Byrne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/arts/review-television-iran-and-the-a-bomb-fears-despite-denials.html | Review/Television; Iran and the A-Bomb: Fears Despite Denials | False | By Walter Goodman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/credit-markets-inflation-news-takes-effect-yield-falls-on-30-year-bond.html | CREDIT MARKETS; Inflation News Takes Effect: Yield Falls on 30-Year Bond | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/meeting-of-minds-on-pine-barrens-future.html | Meeting of Minds on Pine Barrens' Future | False | By John T. McQuiston | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/l-dedication-not-money-keeps-doctors-going-467793.html | Dedication, Not Money, Keeps Doctors Going | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/on-my-mind-cruelty-and-silence.html | On My Mind; Cruelty and Silence | False | By A. M. Rosenthal | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/world/nato-jets-start-to-enforce-ban-on-illegal-bosnia-flights.html | NATO Jets Start to Enforce Ban on Illegal Bosnia Flights | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/company-reports-big-intel-profit-delights-wall-st.html | COMPANY REPORTS; Big Intel Profit Delights Wall St. | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/style/chronicle-363893.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/world/south-africa-tense-as-slain-black-leader-is-mourned.html | South Africa Tense as Slain Black Leader Is Mourned | False | By Bill Keller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/worldbusiness/IHT-bundesbank-unearths-new-reason-for-caution.html | Bundesbank Unearths New Reason for Caution | False | By Reginald Dale, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/l-law-has-its-own-view-of-mental-illness-474093.html | Law Has Its Own View Of Mental Illness | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/ex-housing-policeman-seized-in-tax-case.html | Ex-Housing Policeman Seized in Tax Case | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/the-media-business-advertising-addenda-a-fresh-start-for-helmsley-palace.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Fresh Start For Helmsley Palace | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/saving-new-york-s-libraries.html | Saving New York's Libraries | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/mercury-cleanup-leaves-disruption-fear-contamination-found-one-family-s-home.html | A Mercury Cleanup Leaves Disruption and Fear; Contamination Found in One Family's Home Leads to a $2.2 Million E.P.A. Project | False | By Jacques Steinberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/obituaries/wallace-stegner-is-dead-at-84-pulitzer-prizewinning-author.html | Wallace Stegner Is Dead at 84; Pulitzer Prize-Winning Author | False | By William H. Honan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/us/health-planners-radical-idea-same-coverage-for-all.html | Health Planners' Radical Idea: Same Coverage for All | False | By Robert Pear | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/science/ancient-greek-shipwreck-found-cargo-was-fine-wine.html | Ancient Greek Shipwreck Found; Cargo Was Fine Wine | False | By John Noble Wilford | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/market-place-maytag-faces-a-load-of-problems-both-at-home-and-in-europe.html | Market Place; Maytag faces a load of problems both at home and in Europe. | False | By Leslie Wayne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/banks-seek-big-victory-on-accounting-today.html | Banks Seek Big Victory On Accounting Today | False | By Floyd Norris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/no-headline-623293.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/l-dedication-not-money-keeps-doctors-going-the-wrong-target-472393.html | Dedication, Not Money, Keeps Doctors Going; The Wrong Target | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/sports-of-the-times-a-new-yank-appreciates-the-stadium.html | Sports of The Times; A New Yank Appreciates The Stadium | False | By George Vecsey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/sports-people-pro-basketball-barkley-is-out-for-five-games.html | SPORTS PEOPLE: PRO BASKETBALL; Barkley Is Out For Five Games | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/world/iranians-deliver-a-warning-to-azerbaijan-and-armenia.html | Iranians Deliver a Warning To Azerbaijan and Armenia | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/the-media-business-tv-channel-supports-management.html | THE MEDIA BUSINESS; TV Channel Supports Management | False | By Geraldine Fabrikant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/the-media-business-anheuser-busch-seen-sponsoring-olympics.html | THE MEDIA BUSINESS; Anheuser-Busch Seen Sponsoring Olympics | False | By Michael Janofsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/worker-slain-in-robbery.html | Worker Slain in Robbery | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/l-brazil-won-t-slip-back-into-monarchy-473193.html | Brazil Won't Slip Into Monarchy | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/world/premier-of-spain-calls-an-election.html | PREMIER OF SPAIN CALLS AN ELECTION | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/news/patterns-070193.html | Patterns | False | By Amy M. Spindler | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/books/books-of-the-times-a-hero-so-very-very-vile-he-s-virtually-a-villain.html | Books of The Times; A Hero So Very Very Vile He's Virtually a Villain | False | By Michiko Kakutani | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/pro-football-taylor-s-wheelbarrow-gets-its-gold-plating.html | PRO FOOTBALL; Taylor's Wheelbarrow Gets Its Gold Plating | False | By Frank Litsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/company-news-time-warner-seeking-deal-on-gear-for-interactive-tv.html | COMPANY NEWS; Time Warner Seeking Deal On Gear for Interactive TV | False | By John Markoff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/us/snow-in-colorado-buries-tourism-boycott-threat.html | Snow in Colorado Buries Tourism Boycott Threat | False | By Dirk Johnson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/science/large-role-for-russia-expected-on-station.html | Large Role For Russia Expected On Station | False | By William J. Broad | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/sports-people-college-basketball-sanderson-trial-opens.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Sanderson Trial Opens | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/let-s-not-take-100-million-nuclear-gamble.html | Let's Not Take $100 Million Nuclear Gamble | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/arts/at-the-monnaie-a-rude-budgetary-intrusion.html | At the Monnaie, a Rude Budgetary Intrusion | False | By John Rockwell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/IHT-letters-to-the-editor-93887355043.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/arts/review-music-a-meditation-on-the-passion-in-an-apt-setting.html | Review/Music; 'A Meditation on the Passion,' in an Apt Setting | False | By James R. Oestreich | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/obituaries/carroll-cloar-a-realist-painter-of-rural-america-is-dead-at-80.html | Carroll Cloar, a Realist Painter Of Rural America, Is Dead at 80 | False | BY Roberta Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/new-york-teamster-chief-agrees-to-giv-up-union-posts-for-life.html | New York Teamster Chief Agrees To Giv Up Union Posts for Life | False | By Selwyn Raab | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/world/angolan-rebels-rebound-within-reach-of-a-victory.html | Angolan Rebels Rebound, Within Reach of a Victory | False | By Kenneth B. Noble | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/IHT-some-unplayed-cards-for-hong-kong.html | Some Unplayed Cards for Hong Kong | False | By Jason T. Shaplen, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/pro-basketball-notebook-dudley-may-rebound-faster-than-expected.html | PRO BASKETBALL: Notebook; Dudley May Rebound Faster Than Expected | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/obituaries/edward-latch-92-a-minister-who-led-the-house-in-prayer.html | Edward Latch, 92, A Minister Who Led The House in Prayer | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/news/by-design-the-vest.html | By Design; The Vest | False | By Carrie Donovan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/IHT-letters-to-the-editor-93736563668.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/company-reports-motorola-inc-n.html | COMPANY REPORTS; MOTOROLA INC. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/science/q-a-135093.html | Q&A | False | By C. Claiborne Ray | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/pro-basketball-starks-hopes-next-game-isn-t-laugher.html | PRO BASKETBALL; Starks Hopes Next Game Isn't Laugher | False | By Harvey Araton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/worldbusiness/IHT-international-stocks-is-a-correction-in-store-for.html | INTERNATIONAL STOCKS: Is a Correction in Store For Surging Singapore? | False | By Michael Richardson, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/science/supernova-is-shown-in-full-detail.html | Supernova Is Shown in Full Detail | False | By Malcolm W. Browne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/us/populist-eggs-go-rolling-across-the-clintons-lawn.html | Populist Eggs Go Rolling Across the Clintons' Lawn | False | By Richard L. Berke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/c-corrections-196193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/the-media-business-advertising-addenda-jordan-mcgrath-gets-cold-medicine.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jordan, McGrath Gets Cold Medicine | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/world/us-abortion-protesters-shunned-by-the-british.html | U.S. Abortion Protesters Shunned by the British | False | By William E. Schmidt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/us/trial-induced-anxiety-in-los-angeles.html | Trial-Induced Anxiety in Los Angeles | False | By Seth Mydans | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/arts/review-music-in-praise-of-women-a-new-feminist-s-tribute.html | Review/Music; 'In Praise of Women,' a New Feminist's Tribute | False | By Allan Kozinn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/health/hormone-imbalance-linked-to-behavior.html | Hormone Imbalance Linked to Behavior | False | By Natalie Angier | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/IHT-letters-to-the-editor-94247748983.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92349450783.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/style/chronicle-698493.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/company-news-stocks-surge-on-positive-inflation-news.html | COMPANY NEWS; Stocks Surge on Positive Inflation News | False | By Anthony Ramirez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/sports-people-pro-football-vikings-keep-salisbury.html | SPORTS PEOPLE: PRO FOOTBALL; Vikings Keep Salisbury | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/world/japan-leader-takes-hard-line-on-trade.html | Japan Leader Takes Hard Line on Trade | False | By David E. Sanger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/other-voices-you-do-what-you-have-to-do.html | OTHER VOICES; 'You Do What You Have to Do' | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/world/vietnam-s-1972-statement-on-pow-s-triple-the-total-hanoi-acknowledged.html | Vietnam's 1972 Statement on P.O.W.'s: Triple the Total Hanoi Acknowledged | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/couple-are-found-dead-in-park-ave-apartment.html | Couple Are Found Dead In Park Ave. Apartment | False | By George James | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/fernando-16-finds-a-sanctuary-in-crime.html | Fernando, 16, Finds a Sanctuary in Crime | False | By John Tierney | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/world/behind-un-delay-hope-in-russia-s-diplomacy.html | Behind U.N. Delay, Hope in Russia's Diplomacy | False | By Elaine Sciolino | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/us/texas-cult-fortress-is-becoming-prison-behind-barbed-wire.html | Texas Cult Fortress Is Becoming Prison Behind Barbed Wire | False | By Sam Howe Verhovek | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/worldbusiness/IHT-markets-closed.html | Markets Closed | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/world/with-fishes-sake-and-silk-japan-s-prince-plights-his-troth.html | With Fishes, Sake and Silk, Japan's Prince Plights His Troth | False | By James Sterngold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/arts/review-critic-s-notebook-reaching-verdicts-musical-or-other.html | Review/Critic's Notebook; Reaching Verdicts, Musical Or Other | False | By Edward Rothstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/tv-sports-with-words-to-spare-schenkel-strikes-a-chord.html | TV SPORTS; With Words to Spare, Schenkel Strikes a Chord | False | By Richard Sandomir | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/style/chronicle-364693.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/us/inside-582193.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/science/chemists-learn-why-vegetables-are-good-for-you.html | Chemists Learn Why Vegetables Are Good for You | False | By Natalie Angier | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/world/us-to-press-hanoi-to-explain-72-pow-report.html | U.S to Press Hanoi to Explain '72 P.O.W. Report | False | By R. W. Apple Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/baseball-bonds-enters-with-a-bang-but-exits-with-a-leg-injury.html | BASEBALL; Bonds Enters With a Bang But Exits With a Leg Injury | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/company-news-allied-research-receives-76-million-offer.html | COMPANY NEWS; Allied Research Receives $76 Million Offer | False | By Sabra Chartrand | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/worldbusiness/IHT-likely-privatization-candidate-gears-up-for-growth.html | Likely Privatization Candidate Gears Up for Growth : RhÃ´ne-Poulenc:Ready for Sale? | False | By Jacques Neher, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/IHT-letters-to-the-editor-92486798007.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/observer-prognosis-unheavenly-dirt.html | Observer; Prognosis: Unheavenly Dirt | False | By Russell Baker | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/baseball-should-you-dial-.111-johnson-will-answer.html | BASEBALL; Should You Dial .111, Johnson Will Answer | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/media-business-advertising-luxury-car-maker-aims-burnish-its-image-putting.html | THE MEDIA BUSINESS: ADVERTISING; Luxury car maker aims to burnish its image by putting the Cadillac stamp on luxury goods. | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/company-news-sears-said-to-be-near-pact-to-sell-coldwell-banker.html | COMPANY NEWS; Sears Said to Be Near Pact to Sell Coldwell Banker | False | By Jeanne B. Pinder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/hockey-islanders-and-devils-seek-third.html | HOCKEY; Islanders And Devils Seek Third | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/green-takes-leave-of-absence-for-bid-as-council-chief.html | Green Takes Leave of Absence for Bid as Council Chief | False | By James C. McKinley Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/theater/reviews-theater-looking-at-guilt-present-and-past.html | Reviews/Theater; Looking At Guilt, Present And Past | False | By Mel Gussow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/news/us-cracks-door-to-world-forest-agreement.html | U.S. Cracks Door to World Forest Agreement | False | By William K. Stevens | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/transactions-095793.html | Transactions | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/golf-tougher-masters-course-not-so-formidable-for-langer.html | GOLF; Tougher Masters Course Not So Formidable for Langer | False | By Jaime Diaz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/IHT-a-senator-from-sicily-and-a-hefty-sheaf.html | A Senator From Sicily and a Hefty Sheaf | False | By Laura Colby, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/c-corrections-197093.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/arts/review-music-a-jazz-singer-with-backup-by-accordion-band-of-one.html | Review/Music; A Jazz Singer With Backup By Accordion Band of One | False | By Stephen Holden | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/arts/review-opera-a-death-clouds-zauberflote-cast-changes.html | Review/Opera; A Death Clouds 'Zauberflote' Cast Changes | False | By James R. Oestreich | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/anger-at-tokyo-grows-in-asia.html | Anger at Tokyo Grows in Asia | False | By James Sterngold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/science/new-supernova.html | New Supernova | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/hockey-53-skiddoo-rangers-exit-with-no-goals-and-one-explanation.html | HOCKEY; 53 Skiddoo: Rangers Exit With No Goals and One Explanation | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/reputed-mafia-leaders-charged-in-killings.html | Reputed Mafia Leaders Charged in Killings | False | By Joseph P. Fried | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/l-americans-support-the-space-shuttle-470793.html | Americans Support The Space Shuttle | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/pro-football-lions-toss-their-wallet-into-the-montana-sweeps.html | PRO FOOTBALL; Lions Toss Their Wallet Into the Montana Sweeps | False | By Tom Friend | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/c-corrections-637293.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/us/political-memo-senate-gop-tastes-success-but-it-probably-won-t-be-a-diet.html | Political Memo; Senate G.O.P. Tastes Success, but It Probably Won't Be a Diet | False | By Michael Wines | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/sports-people-baseball-milestone-at-mike.html | SPORTS PEOPLE: BASEBALL; Milestone at Mike | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/us/us-hopes-for-breakthrough-on-atomic-waste-site.html | U.S. Hopes for Breakthrough on Atomic Waste Site | False | By Agis Salpukas | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/news-summary-570893.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/debate-force-on-bosnia-now.html | Debate Force on Bosnia. Now. | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/world/2-week-cease-fire-broken-in-bosnia-as-serbs-attack.html | 2-WEEK CEASE-FIRE BROKEN IN BOSNIA AS SERBS ATTACK | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/IHT-letters-to-the-editor-91461533329.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/mixed-signals.html | Mixed Signals | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/c-corrections-195393.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/l-murdoch-follows-in-franklin-s-footsteps-surely-not-mudslinging-475893.html | Murdoch Follows in Franklin's Footsteps; Surely Not Mudslinging | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/news/a-glamorous-collection-for-bendel-s.html | A Glamorous Collection For Bendel's | False | By Bernadine Morris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/world/us-backs-russia-on-embargo.html | U.S. Backs Russia on Embargo | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/world/cairo-journal-egypt-holds-no-terror-for-pilgrims.html | Cairo Journal; Egypt Holds No Terror for Pilgrims | False | By Chris Hedges | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/our-towns-putting-ideas-old-and-new-to-work.html | OUR TOWNS; Putting Ideas (Old and New) to Work | False | By Kirk Johnson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/church-unit-seeks-shelter-in-bankruptcy.html | Church Unit Seeks Shelter In Bankruptcy | False | By Jonathan Rabinovitz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/newark-school-takeover-talk-called-premature.html | Newark School-Takeover Talk Called Premature | False | By Charles Strum | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/IHT-white-house-takes-offensive-in-fight-on-jobs-bill.html | White House Takes Offensive in Fight on Jobs Bill | False | By Paul F. Horvitz, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/again-the-parking-violations-bureau.html | Again, the Parking Violations Bureau | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/right-clubs-and-friends-in-society.html | Right Clubs And Friends In Society | False | By Richard D. Lyons | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/science/new-studies-agree-eat-your-vegetables.html | New Studies Agree: Eat Your Vegetables | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/science/personal-computers-at-last-a-movie-fits-on-a-cd-rom-disk.html | PERSONAL COMPUTERS; At Last, a Movie Fits On a CD-ROM Disk | False | By Peter H. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/IHT-with-airpower-first-steps-to-new-alliance-role.html | With Airpower, First Steps to New Alliance Role | False | By Joseph Fitchett, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/business/company-news-208993.html | COMPANY NEWS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/c-corrections-194593.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-13 | 1993-04-13 | https://www.nytimes.com/1993/04/13/news/relative-puts-rare-european-duck-at-edge-of-extinction.html | Relative Puts Rare European Duck at Edge of Extinction | False | By Teresa L. Waite | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/company-news-income-at-westinghouse-dips-1.5-in-first-quarter.html | COMPANY NEWS; Income at Westinghouse Dips 1.5% in First Quarter | False | By Barnaby J. Feder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/us/as-los-angeles-tenses-fears-for-rights-grow.html | As Los Angeles Tenses, Fears for Rights Grow | False | By Richard Perez-Pena | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/florio-formally-announces-candidacy-for-re-election.html | Florio Formally Announces Candidacy for Re-election | False | By Jerry Gray | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/harleysville-national-reports-earnings-for-qtr-to-march-31.html | Harleysville National reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/no-headline-859193.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/theater/review-theater-three-men-horse-odd-couple-take-track-for-love-luck.html | Review/Theater: Three Men on a Horse; An Odd Couple Take to the Track For Love and Luck | False | By Mel Gussow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/obituaries/katharine-casey-gerrity-volunteer-65.html | Katharine Casey Gerrity; Volunteer, 65 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/document-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Document Technologies Inc. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/about-new-york-a-high-court-fantasy-kunstler-ponders-a-fancy.html | ABOUT NEW YORK; A High Court Fantasy: Kunstler Ponders a Fancy | False | By Michael T. Kaufman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/IHT-a-comfort-women-screen-hides-the-enduring-shame.html | A 'Comfort Women' Screen Hides the Enduring Shame | False | By George Hicks, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/willamette-industries-nms-reports-earnings-for-qtr-to-march-31.html | Willamette Industries (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/market-place-a-venture-capital-fund-for-healthcare-companies-with-few-options.html | Market Place; A venture capital fund for healthcare companies with few options | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/world/a-72-report-on-pow-s-is-a-fake-vietnam-asserts.html | A '72 Report on P.O.W.'s Is a Fake, Vietnam Asserts | False | By Philip Shenon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/company-reports-times-co-reports-income-of-10.9-million.html | COMPANY REPORTS; Times Co. Reports Income of $10.9 Million | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/sports-people-golf-kite-out-with-herniated-disks.html | SPORTS PEOPLE: GOLF; Kite Out With Herniated Disks | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/sports-of-the-times-jesse-jackson-in-the-sports-spotlight.html | Sports of The Times; Jesse Jackson In the Sports Spotlight | False | By Ira Berkow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/style/chronicle-073193.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/l-us-shouldn-t-export-mineral-industry-jobs-624193.html | U.S. Shouldn't Export Mineral Industry Jobs | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/no-definite-findings-in-park-ave-deaths.html | No Definite Findings in Park Ave. Deaths | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/us/clinton-finds-a-friendlier-chamber-of-commerce.html | Clinton Finds a Friendlier Chamber of Commerce | False | By Richard L. Berke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/superior-industries-international-reports-earnings-for-qtr-to-march-31.html | Superior Industries International reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/methanex-corp-reports-earnings-for-year-to-dec-31.html | Methanex Corp. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/IHT-southeast-asian-wealth-pours-into-coffers-of-expanding-institutions.html | Southeast Asian Wealth Pours Into Coffers of Expanding Institutions | False | By Michael Richardson, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/company-reports-cbs-has-54-million-profit-in-1st-quarter-stock-rises.html | COMPANY REPORTS; CBS Has $54 Million Profit In 1st Quarter; Stock Rises | False | By Geraldine Fabrikant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/arts/review-music-works-from-jazz-to-buzz.html | Review/Music; Works From Jazz to Buzz | False | By Peter Watrous | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/company-reports-tenneco-inc-n.html | COMPANY REPORTS; Tenneco Inc. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/arts/review-television-an-apocalyptic-vision-of-wall-street-s-future.html | Review/Television; An Apocalyptic Vision of Wall Street's Future | False | By John J. O'Connor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/IHT-a-shortterm-mentality-in-hong-kong.html | A Short-Term Mentality in Hong Kong | False | By Kevin Murphy, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/IHT-patten-hails-agreement-to-meet-on-april-22-but-expects-problems-deal.html | Patten Hails Agreement To Meet on April 22, But Expects 'Problems': Deal Allows New Talks On Future of Hong Kong | False | By Kevin Murphy, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/pro-basketball-in-pursuit-of-kukoc-a-world-away.html | PRO BASKETBALL; In Pursuit of Kukoc, a World Away | False | By Ian Thomsen, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/sports-people-boxing-lewis-takes-a-verbal-shot-at-bowe.html | SPORTS PEOPLE: BOXING; Lewis Takes a Verbal Shot at Bowe | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/company-briefs-644693.html | COMPANY BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/world/rio-de-janeiro-journal-the-collor-story-cont-much-ado-about-magic.html | Rio de Janeiro Journal; The Collor Story (Cont.): Much Ado About Magic | False | By James Brooke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/IHT-in-channel-islands-sterling-loses-weight.html | In Channel Islands, Sterling Loses Weight | False | By Jacques Neher, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/bond-accounting-shift-is-approved.html | Bond-Accounting Shift Is Approved | False | By Floyd Norris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/resourcecan-reports-earnings-for-qtr-to-oct-31.html | ResourceCan reports earnings for Qtr to Oct 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/us/pulitzer-prize-to-a-play-on-aids-and-the-1980-s.html | Pulitzer Prize to a Play on AIDS and the 1980's | False | By Jane Fritsch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/l-new-york-has-to-make-school-board-elections-voter-friendly-630693.html | New York Has to Make School Board Elections Voter-Friendly | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/arts/review-music-new-voices-in-ariadne-at-the-met.html | Review/Music; New Voices In 'Ariadne' At the Met | False | By James R. Oestreich | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/pro-football-giants-baker-visits-bucs-2d-time.html | PRO FOOTBALL; Giants' Baker Visits Bucs 2d Time | False | By Frank Litsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/parking-rules-268893.html | Parking Rules | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/us/regulators-tell-of-clifford-s-assurance-on-bcci.html | Regulators Tell of Clifford's Assurance on B.C.C.I. | False | By Kenneth N. Gilpin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/super-rite-corp-nms-reports-earnings-for-qtr-to-feb-27.html | Super Rite Corp. (NMS) reports earnings for Qtr to Feb 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/traveling-down.html | Traveling Down | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/micropolis-corp-nms-reports-earnings-for-qtr-to-march-28.html | Micropolis Corp. (NMS) reports earnings for Qtr to March 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/new-questions-on-the-pow-s.html | New Questions on the P.O.W.'s | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/obituaries/a-c-mcgiffert-jr-a-seminary-leader-and-educator-100.html | A. C. McGiffert Jr., A Seminary Leader And Educator, 100 | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/us/winners-of-the-1993-pulitzer-prizes-for-journalism-literature-and-the-arts.html | Winners of the 1993 Pulitzer Prizes for Journalism, Literature and the Arts | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/world-acceptance-nms-reports-earnings-for-qtr-to-march-31.html | World Acceptance (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/brenco-inc-nms-reports-earnings-for-qtr-to-march-31.html | Brenco Inc.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/media-business-advertising-auction-fallen-agency-reminder-industry-s-modern.html | THE MEDIA BUSINESS: ADVERTISING; An auction at a fallen agency is a reminder of the industry's modern perils | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/60-minute-gourmet-502493.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/versus-technology-reports-earnings-for-year-to-oct-31.html | Versus Technology reports earnings for Year to Oct 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/IHT-gonzalez-gambles-on-facing-voters-before-bad-gets-worse.html | GonzÃ¡lez Gambles on Facing Voters Before Bad Gets Worse | False | By Barry James, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/obituaries/edmund-h-kellogg-professor-emeritus-and-diplomat-81.html | Edmund H. Kellogg, Professor Emeritus And Diplomat, 81 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/IHT-us-banks-discover-what-makes-the-rich-special.html | U.S. Banks Discover What Makes the Rich Special | False | By Lawrence Malkin, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/crompton-knowles-reports-earnings-for-qtr-to-march-27.html | Crompton & Knowles reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/hancock-holding-co-reports-earnings-for-qtr-to-march-31.html | Hancock Holding Co. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/revitalization-kmart-sets-kansas-city-housing-plan.html | Revitalization; Kmart Sets Kansas City Housing Plan | False | By David Goldstein, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/style/IHT-chan-parkerbird-and-life-in-the-eflat-lane.html | Chan Parker:Bird and Life in The E-Flat Lane | False | By Mike Zwerin, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/arts/joint-recital-canceled.html | Joint Recital Canceled | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/c-corrections-526193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/us/poll-says-doctors-back-clinton-plan.html | POLL SAYS DOCTORS BACK CLINTON PLAN | False | By Adam Clymer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/carolina-freight-corp-reports-earnings-for-qtr-to-march-27.html | Carolina Freight Corp. reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/us/radio-receivers-may-be-catching-echo-of-big-bang-scientist-says.html | Radio Receivers May Be Catching Echo of Big Bang, Scientist Says | False | By Malcolm W. Browne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/e-z-serve-corp-reports-earnings-for-qtr-to-dec-27.html | E-Z Serve Corp. reports earnings for Qtr to Dec 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/business-digest-977693.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/immucor-inc-nms-reports-earnings-for-qtr-to-feb-28.html | Immucor Inc.(NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/baseball-mattingly-slips-a-rung-on-yank-ladder.html | BASEBALL; Mattingly Slips a Rung on Yank Ladder | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/health/health-watch-frequent-overdiagnosis-of-lyme-disease-found.html | HEALTH WATCH; Frequent Overdiagnosis Of Lyme Disease Found | False | By Jane E. Brody | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/IHT-an-act-in-2-partsare-the-bulls-trying-to-lure-kukoc-out-of-italy.html | An Act in 2 Parts:Are the Bulls Trying to Lure Kukoc Out of Italy? | False | By Ian Thomsen, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/IHT-choosing-the-benchmark-of-success.html | Choosing the Benchmark of Success | False | By Martin Baker, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/metropolitan-diary-491593.html | Metropolitan Diary | False | By Ron Alexander | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/style/IHT-who-killed-christopher-marlowe.html | Who Killed Christopher Marlowe? | False | By Sheridan Morley, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/international-paper-co-reports-earnings-for-qtr-to-march-31.html | International Paper Co. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/theater/theater-in-review-485093.html | Theater in Review | False | By Stephen Holden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/company-news-bank-set-to-acquire-boston-five.html | COMPANY NEWS; Bank Set To Acquire Boston Five | False | By Saul Hansell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/IHT-letters-to-the-editor-93279830013.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/l-freedom-of-choice-bill-protects-women-627693.html | Freedom of Choice Bill Protects Women | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/mayor-eases-regulations-on-sweeping-of-gutters.html | Mayor Eases Regulations On Sweeping of Gutters | False | By Jonathan P. Hicks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/office-depot-inc-reports-earnings-for-qtr-to-march-27.html | Office Depot Inc. reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/IHT-technology-sits-at-the-mahogany-desk.html | Technology Sits at the Mahogany Desk | False | By Conrad De Aenlle, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/cab-driver-killed-after-kelly-announces-plan-to-add-protection.html | Cab Driver Killed After Kelly Announces Plan to Add Protection | False | By Craig Wolff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/arts/the-pop-life-475393.html | The Pop Life | False | By Sheila Rule | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/delchamps-inc-nms-reports-earnings-for-qtr-to-march-27.html | Delchamps Inc.(NMS) reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/vegging-out.html | Vegging Out | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/news-summary-850893.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/obituaries/dieter-plage-57-dies-filming-in-rain-forest.html | Dieter Plage, 57, Dies Filming in Rain Forest | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/plain-and-simple-a-french-twist-on-an-italian-staple.html | PLAIN AND SIMPLE; A French Twist on an Italian Staple | False | By Marian Burros | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/food-notes-486993.html | Food Notes | False | By Florence Fabricant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/business-technology-parts-were-denied-satellite-developer-charges.html | BUSINESS TECHNOLOGY; Parts Were Denied, Satellite Developer Charges | False | By Keith Bradsher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/checkers-drive-in-restuarant-nms-reports-earnings-for-qtr-to-march-31.html | Checkers Drive-In Restuarant (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/worldbusiness/IHT-high-techlow-marks.html | High Tech:Low Marks | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/auto-racing-indy-making-room-for-stock-cars.html | AUTO RACING; Indy Making Room for Stock Cars | False | By Joseph Siano | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-march-31.html | Keystone Consolidated Industries Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/IHT-german-savers-line-up-in-luxembourg.html | German Savers Line Up in Luxembourg | False | By Jacques Neher, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/baseball-steinbrenner-adds-randolph-as-an-assistant-to-michael.html | BASEBALL; Steinbrenner Adds Randolph As an Assistant to Michael | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/unitrin-inc-nms-reports-earnings-for-qtr-to-march-31.html | Unitrin Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/ballard-medical-products-nms-reports-earnings-for-qtr-to-march-31.html | Ballard Medical Products (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/style/chronicle-577693.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/us/us-judge-upholds-population-count.html | U.S. Judge Upholds Population Count | False | By Felicity Barringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/us/inside-849493.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/world/us-to-double-aid-for-russia-diplomats-say.html | U.S. to Double Aid for Russia, Diplomats Say | False | By James Sterngold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/officials-in-westchester-seeking-man-bitten-by-a-rabid-raccoon.html | Officials in Westchester Seeking Man Bitten by a Rabid Raccoon | False | By Jacques Steinberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/at-easter-greece-celebrates-the-fat-and-lean-of-the-land.html | At Easter, Greece Celebrates the Fat (and Lean) of the Land | False | By Diane Kochilas | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/movies/review-film-cinematic-portrait-of-the-life-of-an-artist.html | Review/Film; Cinematic Portrait Of the Life Of an Artist | False | By Stephen Holden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/columbus-energy-reports-earnings-for-qtr-to-feb-28.html | Columbus Energy reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/citizens-bancorp-reports-earnings-for-qtr-to-march-31.html | Citizens Bancorp reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/us/administration-considers-penalty-tax-to-hold-down-health-costs.html | Administration Considers 'Penalty Tax' to Hold Down Health Costs | False | By Robert Pear | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/us/model-school-tries-to-cope-with-killing-in-a-classroom.html | Model School Tries to Cope With Killing in a Classroom | False | By Sara Rimer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/park-communications-inc-nms-reports-earnings-for-qtr-to-march-31.html | Park Communications Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/bankruptcy-needs-reform.html | Bankruptcy Needs Reform | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/IHT-letters-to-the-editor-92508735546.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/home-shopping-network-reports-earnings-for-qtr-to-feb-28.html | Home Shopping Network reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/worldbusiness/IHT-market-response-aids-government-franc-not-fazed-by.html | Market Response Aids Government: Franc Not Fazed by Rate Cut | False | By Carl Gewirtz, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/metro-richelieu-reports-earnings-for-qtr-to-march-13.html | Metro-Richelieu reports earnings for Qtr to March 13 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/world/egypt-and-plo-confer-on-talks.html | EGYPT AND P.L.O. CONFER ON TALKS | False | By Chris Hedges | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/IHT-switzerland-clings-to-top-status-but-other-centers-play-for-share.html | Switzerland Clings to Top Status But Other Centers Play for Share: Competition Heats Up As Services Go Global | False | By Conrad De Aenlle, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/results-plus-426593.html | Results Plus | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/family-tree-nurtures-a-new-generation-of-chefs.html | Family Tree Nurtures a New Generation of Chefs | False | By Trish Hall | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/wine-talk-a-feud-and-a-book-unplug-the-cork-on-the-gallo-empire.html | WINE TALK; A Feud and a Book Unplug the Cork On the Gallo empire | False | By Frank J. Prial | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/us/mississippi-democrat-is-elected-to-congress.html | Mississippi Democrat Is Elected to Congress | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/us/7th-inmate-found-dead-at-prison-in-ohio-as-rebellion-continues.html | 7th Inmate Found Dead at Prison In Ohio as Rebellion Continues | False | By Ronald Smothers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/kllm-transport-services-inc-nms-reports-earnings-for-qtr-to-april-4.html | KLLM Transport Services Inc.(NMS) reports earnings for Qtr to April 4 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/company-reports-general-electric-co-n.html | COMPANY REPORTS; General Electric Co. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/IHT-blattersoccers-alp.html | Blatter:Soccer's Alp | False | By Rob Hughes, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/vicor-corp-nms-reports-earnings-for-qtr-to-march-31.html | Vicor Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/company-news-gm-grants-its-chairman-a-pay-raise.html | COMPANY NEWS; G.M. Grants Its Chairman A Pay Raise | False | By Doron P. Levin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/world/pentagon-is-wary-on-hanoi-text-families-see-proof-of-lies.html | Pentagon Is Wary on Hanoi Text; Families See Proof of Lies | False | By Steven A. Holmes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/recycling-answer-sought-for-computer-junk.html | Recycling Answer Sought for Computer Junk | False | By Steve Lohr | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/bha-group-nms-reports-earnings-for-qtr-to-march-31.html | BHA Group (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/molex-inc-nms-reports-earnings-for-qtr-to-march-31.html | Molex Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/synoptics-communications-inc-nms-reports-earnings-for-qtr-to-april-2.html | SynOptics Communications Inc. (NMS) reports earnings for Qtr to April 2 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/bridge-284093.html | Bridge | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/sports-people-track-and-field-an-end-to-the-new-york-games.html | SPORTS PEOPLE: TRACK AND FIELD; An End to the New York Games | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/news/campus-journal-retracing-freedom-s-route-to-oberlin.html | Campus Journal; Retracing Freedom's Route to Oberlin | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/c-cor-electronics-inc-nms-reports-earnings-for-qtr-to-march-26.html | C-Cor Electronics Inc.(NMS) reports earnings for Qtr to March 26 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/education/love-or-harassment-campuses-bar-and-debate-faculty-student-sex.html | Love or Harassment? Campuses Bar (And Debate) Faculty-Student Sex | False | By Jane Gross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/education/educators-find-a-lot-to-like-in-a-little-increase.html | Educators Find a Lot to Like in a Little Increase | False | By William Celis 3d | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/l-new-york-has-to-make-school-board-elections-voter-friendly-concerned-and-fed-up-631493.html | New York Has to Make School Board Elections Voter-Friendly; Concerned and Fed Up | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/larizza-industries-reports-earnings-for-qtr-to-march-31.html | Larizza Industries reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/calton-inc-reports-earnings-for-qtr-to-feb-28.html | Calton Inc. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/comdial-corp-nms-reports-earnings-for-qtr-to-march-31.html | Comdial Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/l-let-france-disclose-complicity-with-nazis-626893.html | Let France Disclose Complicity With Nazis | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/c-corrections-530093.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/abortion-rights-scorned-prophet-hated-both-sides-bill-baird-raises-hackles-not.html | Abortion-Rights' Scorned Prophet; Hated by Both Sides, Bill Baird Raises Hackles, Not Funds | False | By Lindsey Gruson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/world/un-appeals-for-more-funds-to-relieve-hunger-in-bosnia.html | U.N. Appeals for More Funds To Relieve Hunger in Bosnia | False | By Paul Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/IHT-letters-to-the-editor-92134453528.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/metro-digest-933493.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/world/hong-kong-talks-are-set-to-resume.html | HONG KONG TALKS ARE SET TO RESUME | False | By Sheryl Wudunn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/business-technology-clean-air-laws-push-big-3-to-cooperate-on-electric-car.html | BUSINESS TECHNOLOGY; Clean-Air Laws Push Big 3 To Cooperate on Electric Car | False | By Matthew L. Wald | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/black-intellectuals-jewish-tensions-how-to-end-the-impasse.html | Black Intellectuals, Jewish Tensions; How to End The Impasse | False | By Cornel West | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/l-canadian-plan-629293.html | Canadian Plan | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/arbor-national-holdingsinc-nms-reports-earnings-for-qtr-to-feb-28.html | Arbor National HoldingsInc. (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/company-reports-coca-cola-co-n.html | COMPANY REPORTS; Coca-Cola Co. (N) | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/judge-approves-plan-to-bar-leader-from-teamster-posts.html | Judge Approves Plan to Bar Leader From Teamster Posts | False | By Selwyn Raab | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/arts/review-dance-on-the-heels-of-abstraction.html | Review/Dance; On the Heels of Abstraction | False | By Jennifer Dunning | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/weis-markets-reports-earnings-for-qtr-to-march-27.html | Weis Markets reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/IHT-letters-to-the-editor-92011429563.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/2-inmates-let-nosair-make-extra-calls-prison-says.html | 2 Inmates Let Nosair Make Extra Calls, Prison Says | False | By Alison Mitchell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/infrasonics-inc-nms-reports-earnings-for-qtr-to-march-31.html | Infrasonics Inc.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/world/old-fear-haunts-poles-in-south-africa.html | Old Fear Haunts Poles in South Africa | False | By Bill Keller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/company-news-sara-lee-names-a-president-from-europe.html | COMPANY NEWS; Sara Lee Names a President, From Europe | False | By Richard Ringer, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/us/governor-s-trial-opens-in-alabama.html | GOVERNOR'S TRIAL OPENS IN ALABAMA | False | By Peter Applebome | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/huge-stimulus-package-is-announced-by-japan.html | Huge Stimulus Package Is Announced by Japan | False | By Andrew Pollack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/pro-basketball-petrovic-returning-to-nets-in-time-for-playoff-run.html | PRO BASKETBALL; Petrovic Returning to Nets In Time for Playoff Run | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/on-their-own-more-parents-raise-funds-to-fight-disease.html | On Their Own, More Parents Raise Funds to Fight Disease | False | By Lisa Belkin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/IHT-letters-to-the-editor-90923194862.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/xplor-corp-reports-earnings-for-year-to-dec-31.html | Xplor Corp. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/world/ending-restraint-un-aides-denounce-serbs-for-shellings.html | Ending Restraint, U.N. Aides Denounce Serbs for Shellings | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/arts/dispute-over-the-kahlo-and-rivera-legacy.html | Dispute Over the Kahlo and Rivera Legacy | False | By Tim Golden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/the-media-business-court-upholds-the-crazy-horse-beer-label.html | THE MEDIA BUSINESS; Court Upholds the Crazy Horse Beer Label | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/books/book-notes-423093.html | Book Notes | False | By Esther B. Fein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/health/what-you-reveal-to-a-psychotherapist-may-go-further.html | What You Reveal To a Psychotherapist May Go Further | False | By Daniel Goleman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/books/books-of-the-times-a-bush-admiral-tells-why-he-helped-clinton.html | Books of The Times; A Bush Admiral Tells Why He Helped Clinton | False | By Herbert Mitgang | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/at-the-office-with-louis-begley-inventing-a-life-then-living-it.html | AT THE OFFICE WITH: Louis Begley; Inventing a Life, Then Living It | False | By Esther B. Fein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/mathsoft-inc-nms-reports-earnings-for-qtr-to-march-31.html | MathSoft Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/lukens-inc-reports-earnings-for-qtr-to-march-27.html | Lukens Inc. reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/business-technology-auto-makers-in-joint-patent.html | BUSINESS TECHNOLOGY; Auto Makers In Joint Patent | False | | 1993-05-24 | TX 3-562-046 | | |